Exhibit E78

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/more-woes-for-skiers-no-snow-or-a-cold-spell.html | More Woes for Skiers: No. Snow or a Cold Spell | True | By Michael Strauss | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/war-isnt-over-for-themtheir-son-must-stay-in-canada-consider-son.html | War Isn't Over For Themâ€šÃ„Â®Their Son Must Stay in Canada | True | By Gloria Emerson Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-books-show-a-tidy-profit-historians-retirement-business.html | The Books Show a Tidy Profit | True | By Alden Whitman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/army-routed-by-navy-510-for-10th-loss-college-football-navy-gives.html | Army Routed by Navy, 51â€šÃ„Â°0, for 10th Loss | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/most-foreigners-are-undaunted-by-latin-violence.html | Most Foreigners Are Undaunted by Latin Violence | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/population-growth-since-70-sharpest-in-south-and-west.html | Population Growth Since '70 Sharpest In South and West | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-gasoline-shortage-is-giving-the-travel-industry-the-chills.html | The Gasoline Shortage Is Giving the Travel Industry the Chills | True | By Robin Reisig | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/letters-russians-at-marks-sparks-the-status-of-women-tuned-out-a.html | Letters: Russians At â€šÃ„Â³Marks & Sparksâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/greece-is-letting-universities-open-to-open-a-week-early-financial.html | GREECE IS LETTING UNIVERSITIES OPEN | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nofault-revision-sought-by-state-insurance-chief-other-changed.html | Noâ€šÃ„Â¹Fault Revision Sought By State Insurance Chief | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/soviet-workers-a-show-discontent-unhappy-with-salary-organization-i.html | SOVIET WORKERS SHOW DISCONTENT | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/news-of-the-screen-veronicas-room-heads-for-movies-susskind-to-film.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/byrds-of-a-feather-act-together-member-of-the-family-transmission.html | Byrds of a Feather Act Together | True | By Phyllis Funke | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/fourchannel-sound-is-here-to-stay-and-stereo-is-also-alive-and-well.html | Fourâ€šÃ„Â¹Channel Sound Is Here To Stay And Stereo Is Also Alive and Well | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/coach-is-rehired.html | Coach Is Rehired | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/man-with-solid-background-the-former-boy-wonder-sports-of-the-times.html | Arthur Daley | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/whats-doing-in-atlanta.html | What's Doing in ATLANTA | True | By Jon Nordheimer | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/mrs-young-shares-lead-in-japan-3way-tie-in-australia.html | Mrs. Young Shares Lead In Japan | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/gilliam-rises-as-a-black-quarterback.html | Gilliam Rises as a Black Quarterback | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/w-s-carpenter-3d-du-pont-executive.html | W. S. CARPENTER 3D, DU PONT EXECUTIVE | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/millville-to-get-glass-museum-rare-paperweight-a-profitable-factory.html | Millville to Get Glass Museum | True | By Adeline Pepper Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/utilities-seeking-coal-find-it-scarce-utilities-in-quest-of-coal.html | Utilities Seeking Coal Find It Scarce | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bus-annex-plans-mired-in-debate-one-hurdle-cleared-a-need-for-annex.html | BUS ANNEX PLANS MIRED IN DEBATE | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/lindsay-giving-mayoral-papers-to-the-city-and-others-to-yale.html | Lindsay Giving Mayoral Papers To the City and Others to Yale | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/sunday-news-increases-price-by-5c-to-30c-a-copy.html | Sunday News Increases Price by 5c, to 30c a Copy | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/garden-this-is-catchup-week-to-finish-all-the-things-that-havent.html | AROUND THE Garden | True | By Joan Lee Faust | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/democrats-split-over-assembly-leader.html | Democrats Split Over Assembly Leader | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/frank-sinatra-came-back-and-the-rest-was-music.html | Frank Sinatra Came Back, And the Rest Was Music | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/exconvict-heads-a-data-company-set-up-terminal-a-different.html | EXâ€šÃ„Â¹CONVICT HEADS A DATA COMPANY | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/metropolitan-briefs-lirr-suspends-service-for-repairs-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/water-study-finds-excessive-bacteria-in-25-of-systems.html | Water Study Finds Excessive Bacteria In 25% of Systems | True | | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/somerville-acts-to-aid-emotionally-disturbed.html | Somerville Acts to Aid Emotionally Disturbed | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/carol-witschieben-is-fiancee-of-w-r-scholz.html | Carol Witschieben Is Fiancee of W. R. Scholz | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bobbie-brewster-editor-bride-of-douglas-s-scarff-lawyer.html | Bobbie Brewster, Editor, Bride Of Douglas S. Scarff, Lawyer | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/gift-books-not-necessarily-for-the-coffeetable-photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/woman-fills-role-training-athletes-better-than-a-guy-volunteered.html | Woman Fills Role Training Athletes | True | By Anthony S. Policastro Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bewilderment-on-job-layoffs-oil-curbs-leading-to-economic-paradoxes.html | WASHINGTON REPORT | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/papua-new-guinea-begins-a-new-era-with-selfrule-a-complex-history-a.html | Papua New Guinea Begins A New Era With Selfâ€šÃ„Ã¹Rule | True | By Seymour Topping Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/new-and-old-angles-to-cooking-socalled-naturalfood-books.html | New and Old Angles to Cooking | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hearing-planned-on-2-queens-areas.html | Hearing Planned On 2 Queens Areas | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/chess-the-windup-frontal-assault.html | Chess: | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/maryland-coach-tops.html | Maryland Coach Tops | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hamptons-fear-tourism-loss-house-closings-possible.html | Hamptons Fear Tourism Loss | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bottom-of-the-sea-energy-roundup.html | ENERGY ROUNDUP | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/australia-regains-davis-cup-rosewall-a-spectator-aussies-regain.html | Australia Regains Davis Cup | True | By Neil AmdurSpecial to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/harold-e-martin.html | HAROLD E. MARTIN | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/grand-st-bridge-to-be-shut.html | Grand St. Bridge to Be Shut | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/winning-with-nice-guys-and-a-pyramid-of-principles.html | Winning | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/letters-rationing-the-city.html | LETTERS | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/usnato-clash-on-costs-is-seen-written-by-consultants-new-proposal.html | U.Sâ€šÃ„Ã¹NATO CLASH ON COSTS IS SEEN | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/history-could-survive-without-the-frankness-ideas-rendscontinued.html | Ideas&Trends/continued | True | By Alden Whitman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/aids-to-help-deaf-blind-people-shown-few-have-both-handicaps.html | Aids to Help Deafâ€šÃ„Ã¹Blind People Shown | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-perfect-pair-she-designs-he-worries-fashion-talk.html | FASHION TALK | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ann-lauer-is-married-to-harold-jesup.html | Ann Lauer Is Married to Harold Jesup | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/mary-beardmore-is-wed.html | Mary Beardmore Is Wed | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/coach-house-cinderella-story.html | Cinderella story | True | By Norma Skurka | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/other-theater-openings.html | OTHER THEATER OPENINGS | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/pauls-grooves-will-grab-you-pop.html | Pop Paul's Grooves Will Grab You | True | By Loraine Alterman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/soviet-stressing-collective-rule-television-and-posters-a-visit-to.html | SOVIET STRESSING COLLECTIVE RULE | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/louisianas-governor-blames-northeast-for-gas-shortages-in-his-state.html | Louisiana's Governor Blames Northeast for Gas Shortages in His State | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/grandparents-the-enriching-generation.html | Grandparents | True | By Sharon Curtin | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/fuel-crisis-could-improve-mass-transit-carpool-problems-commuter.html | Fuel Crisis Could Improve Mass Transit | True | By William Kovacic Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/miss-mulvey-sets-summer-wedding.html | Miss Mulvey Sets Summer Wedding | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/house-unit-looks-to-impeachment-committee-will-act-on-any-misdeed.html | HOUSE UNIT LOOKS TO IMPEACHMENT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/winn-kadick-married-to-winthrop-redmond.html | Winn Kadick Married To Winthrop Redmond | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-palestinians-dispersed-perennial-victims-of-the-war-the-first.html | The Palestinians: Dispersed, Perennial Victims of the War | True | By Naomi Shepherd | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/candidates-stir-in-the-far-west-2-oregon-contests-campaign-in.html | CANDIDATES STIR IN THE FAR WEST | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/schools-of-paris-paris.html | Schools Of Paris | True | By James R. Mellow | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/army-weeds-out-7-of-volunteers-who-cant-cope.html | Army Weeds Out 7% of Volunteers â€šÃ„Â²lino Can't Copeâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/state-may-lose-millions-in-fuel-crisis-cutbacks-nixons-proposals.html | State May Lose Millions In Fuel Crisis Cutbacks | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/jazz-a-beginners-library-gary-giddins-is-a-freelance-writer.html | JAZZ: a beginner's library | True | by Gary Giddins | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/european-jews-watch-oil-policy-letters-and-meetings-belgians-form.html | EUROPEAN JEWS WATCH OIL POLICY | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/17-including-2-colombo-sons-seized-here-on-gaming-charges.html | 17, Including 2 Colombo Sons, Seized Here on Gaming Charges | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/william-casler-caroline-grace-married-on-li.html | William Casler, Caroline Grace Married on L.I. | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/travel-notes-here-and-there-notes-about-travel-ride-the-blimp.html | Travel Notes | True | Jonathan Segal | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/dangerous-oils.html | Dangerous Oils | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/world-news-briefs-uruguay-dissolves-communist-party-pagpago.html | World News Briefs | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-mexican-charreada-is-brutal-but-at-least-the-animals-survive-a.html | The Mexican Charreada Is Brutal, But at Least the Animals Survive | True | By Robert Kerwin | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/answers-to-common-problems-home-repair-clinic-home-improvement.html | Home Improvement | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hartwick-wins-battle-of-oneonta.html | Hartwick Wins Battle Of Oneonta | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/gen-giacomo-carboni.html | GEN. GIACOMO CARBONI | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/fordham-falls-6944-to-princeton-post-routed-12376-liu-beats.html | Fordham Falls, 69â€šÃ„Â³44, To Princeton | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/more-trouble-plaguing-con-ed-aplant-containment-a-question-aec.html | More Trouble Plaguing Con Ed Aâ€šÃ„Â²Plant | True | By David Bird | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ohio-in-a-dispute-on-early-paroles-position-of-officials-convicted.html | OHIO IN A DISPUTE ON EARLY PAROLES | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/christmas-books-in-this-christmas-issue-are-reviews-of-books-about.html | Christmas Books | True | By John Leonard | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/abortion-rate-in-canada-increases-sharply-in-72.html | Abortion Rate in Canada Increases Sharply in '72 | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/lights-are-growing-dim-over-sports-in-europe-austrian-ferries-the.html | Lights Are Growing Dim Over Sports in Europe | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/users-pushers-havent-noticed-it-so-far-the-toughest-drug-law-in-the.html | Users, Pushers Haven't Noticed It So Far | True | By M. A. Farber | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/fund-of-5million-is-given-to-the-phillips-academy_.html | Fund of 5â€šÃ„Â²Million Is Given To the Phillips Academy | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/chinese-opera-it-used-to-be-great-dance-dance-programs-of-the-week.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hussein-weighing-peace-talks-asks-clarification-on-guerrillas.html | Hussein, Weighing Peace Talks, Asks Clarification on Guerrillas | True | | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/shapinsky-offers-piano-program-harpsichord-works-played-by-stephens.html | Music in Review | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/rural-china-told-to-shed-all-traces-of-old-system-themes-stated.html | Rural China Told to Shed All Traces of Old System | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bama-pins-350-defeat-on-auburn-oklahoma-ends-unbeaten-rice-defeats.html | 'Bama Pins 35â€šÃ„Â°0 Defeat On Auburn | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/operation-candor.html | â€šÃ„Â²Operation Candorâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/princeton-picks-schalch.html | Princeton Picks Schalch | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-first-component-of-your-hifi-systemyour-phono-stylus-why-and.html | The First Component Of Your Hiâ€šÃ„Â¹Fi Systemâ€šÃ„Â®Your Phono Stylus-Why and.html | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/church-removes-statue-in-dispute-over-visions.html | Church Removes Statue In Dispute Over Visions | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/rutgers-is-loser-to-tampa-34-to-6.html | Rutgers Is Loser To Tampa, 34 to 6 | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/letters-murder-most-foul-a-reply-to-letters-scar-on-a-boys-soul.html | Letters | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/boychoir-school-molds-men-mozart-and-multiplication-enrollment.html | Boychoir School Molds Men | True | By N. M. Gerstenzang Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-flowering-of-a-new-england-skier-or-the-pleasures-of-getting.html | The Flowering of a New England Skier, Or, The Pleasures of Getting High | True | By Robert Wool | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/park-barr-turner.html | PARK BARR TURNER | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/suburban-life-big-schools-are-springing-up-in-fields-no-trophies.html | Suburban Life: Big Schools Are Springing Up in Fields | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-rohan-master-a-book-of-hours-introduction-by-millard-meiss.html | The Rohan Master | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bahamian-ruling-on-vesco-is-near-recollection-is-refreshed-source.html | BAHAMIAN RULING ON VESCO IS NEAR | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/poll-finds-law-career-rising-in-favor-preferred-occupations-views.html | Poll Finds Law Career Rising in Favor | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/soviet-jews-set-peak-emigration-soviet-may-seek-ties-32000-so-far.html | SOVIET JEWS SET PEAK EMIGRATION | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/trend-is-seen-in-mall-rejection-some-problems-detailed-city-drops.html | Trend Is Seen in Mall Rejection | True | By David C. Berliner | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/leonard-marks-picked-to-head-refugee-unit.html | Leonard Marks Picked To Head Refugee Unit | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/baruch-college-hearing-set.html | Baruch College Hearing Set | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/i-like-liz-taylor-but-i-like-liz-taylor-but.html | â€šÃ„Â¹I Like Liz Taylor, But ...â€šÃ„Â´ | True | By Vincent CanBY | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bloomfield-leaders-clash-on-night-freight-issue-300-sign-a-petition.html | Bloomfield Leaders Clash on Night Freight Issue | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hawks-inflict-50-loss-on-canadiens-maple-leafs-win-32-crusaders.html | Hawks Inflict 5â€šÃ„Â°0 Loss on Canadiens | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/gas-shut-off-here-to-170-companies-only-2-pipelines-available.html | GERM OFF HERE TO 170 COMPANIES | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bengurion-tributes-expressed-bengurion-is-praised-as-israels-chosen.html | Benâ€šÃ„Â¹urion Tributes Expressed | True | By Irving Spiegel | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/miss-kate-buddy-to-become-bride.html | Miss Kate Buddy To Become Bride | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/of-art-and-artists.html | Of Art and Artists | True | By John Canaday | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hawks-beat-sonics-for-3d-in-row-piston-spurt-pays-off-cougars-beat.html | Hawks Beat Sonics for 3d in Row | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/no-longer-extinct-the-cahow-saved-from-hog-rat-and-man-cahow-david.html | The cahow: saved from hog, rat and man | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/picture-credits.html | Picture Credits | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/joseph-r-collins-sr-dies-officer-in-society-for-deaf.html | Joseph R. Collins Sr. Dies; Officer in Society for Deaf | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/british-superhighways-to-have-badger-paths.html | British Superhighways To Have Badger Paths | True | | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/clerk-slain-here-for-food-stamps-documents-stolen-in-bronx-believed.html | CLERK SLAIN HERE FOR FOOD STAMPS | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/reid-to-announce-plans-for-governorship-race.html | Reid to Announce Plans For Governorship Race | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/general-motors-in-argentina-to-sell-1500-vehicles-to-cuba-to.html | General Motors in Argentina To Sell 1,500 Vehicles to Cuba | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/rutgers-now-the-faculty-competes-for-students-russian-studies.html | Rutgers: Now the Faculty Competes for Students | True | By William Barrett Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/collusion-studied-in-hydrant-bids-no-contracts-awarded-inquiry.html | COLLUSION STUDIED IN HYDRANT BIDS | True | By Mary Breasted | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/argentine-officials-killed.html | Argentine Officials Killed | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nibbles-to-go-with-holiday-sips-when-friends-drop-in-rillettes-when.html | Nibbles to go with holiday sips | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/2-gold-medals-to-be-given-by-geographical-society.html | 2 Gold Medals to Be Given By Geographical Society | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/thistle-bridge-triumphs.html | Thistle Bridge Triumphs | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/gail-rothenberg-is-engaged.html | Gail Rothenberg Is Engaged | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/oldtype-railroad-is-thriving-in-ohio.html | OLDâ€3Â„Â°TYPE RAILROAD IS THRIVING IN OHIO | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/dear-santa.html | Dear Santa: | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/diamond-is-cool-to-delaware-plan-question-on-local-zoning-bill-asks.html | DIAMOND IS COOL TO DELAWARE PLAN. | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/headliners-parole-for-the-hughes-hoaxer-sakharov-aims-at-princeton.html | Headliners | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/british-firm-presses-midtown-building-plan-midtown-building-plan.html | British Firm Presses Midtown Building Plan | True | By Robert E. Tomasson | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/a-family-quarrel-breaks-out-in-brooklyn-brooklyn-museum-quarrel.html | A â€šÂ„Â°Family Quarrelâ€šÂ„Â° Breaks Out in Brooklyn | True | By Leah Gordon | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/can-opera-singers-conduct.html | Can Opera Singers Conduct? | True | By Peter G. Davis | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/michael-tilles-fiance-of-sharon-lauterbach.html | Michael Tilles Fiance Of Sharon Lauterbach | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/2-delicate-flavors-that-complement-each-other-recent-catches.html | 2 Delicate Flavors That Complement Each Other | True | By Florence Fabricant | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/sojourner-roche-help-nets-win.html | Sojourner, Roche Help Nets Win | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-tv-show-that-had-everythingand-died-television.html | The TV Show That Had Everythingâ€šÂ„Â®And Died | True | By Robert Berkvist | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hermitage-caper-cracked-by-soviet-hermitage-caper-solved-by-soviet.html | Hermitage Caper Cracked by Soviet | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/12000-in-quarters-taken-from-bank-vault.html | $12,000 in Quarters Taken From Bank Vault | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/navy-routs-army-510-aussies-win-davis-cup.html | Navy Routs Army, 51â€šÂ„Â°0; Aussies Win Davis Cup | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/riverhead-aims-to-be-cultural-center-children-participate-future.html | Riverhead Aims to Be Cultural Center | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/lucy-lemmer.html | LUCY LEMMER | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/premier-and-aide-differ-in-japan-suggests-a-split-views-of-economy.html | PREMIER AND AIDE DIFFER IN JAPAN | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/sandra-shaffer-to-be-wed-feb-23-miss-sandra-c-shaffer.html | Sandra Shaffer to Be Wed Feb. 23 | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/flatbush-town-hall-is-cited.html | Flatbush Town Hall Is Cited | True | By Gerald F. Lieberman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/australians-find-the-battle-against-rust-quite-costly.html | Australians Find the Battle Against Rust Quite Costly | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/long-before-and-after-marx-foreign-affairs.html | Long Before and After Marx | True | By C.I. Sulzberger | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/trustees-at-kean-elect-a-chairman.html | Trustees at Kean Elect a Chairman | True | | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/i-talk-to-the-plants-and-they-listen-to-me-most-people-not-involved.html | I Talk to the Plants And They Listen to Me | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/insurgent-mine-leaders-face-test-of-power-at-meeting-local.html | Insurgent Mine Leaders Face Test of Power at Meeting | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ickx-joins-peterson-at-lotus-motor-sports-calendar.html | Ickx Joins Peterson At Lotus | True | By Michael Katz | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/health-course-helps-restaurants-here.html | Health Course Helps Restaurants Here | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/no-longer-a-certainty-the-urgent-need-for-a-fourth-jetport.html | No Longer a Certainty | True | By Robert Lindsey | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/us-given-possession-of-longfellow-house.html | U.S. Given Possession Of Longfellow House | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/jean-c-rushin-attended-by-5-married-to-jonathan-brown-jr.html | Jean C. Rushin, Attended by 5, Married to Jonathan Brown jr. | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/wines-brilliant-to-fruity.html | Wines Brilliant to Fruity | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-new-port-newark-is-prospering-more-statistics-jobs-for-7500.html | The New Port Newark Is Prospering | True | By Bill D. Ross Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/sports-news-briefs-south-african-golf-rained-out-jersey-adds-1974.html | Sports News. Briefs | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/states-crop-output-up-sharply-in-73.html | State's Crop Output Up Sharply in '73 | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/noise-pollution-discussed-here-proposed-curbs-truck-noise-cited.html | NOISE POLLUTION DISCUSSED HERE | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/social-ills-called-key-to-health-care.html | SOCIAL ILLS CALLED KEY TO HEALTH CARE | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/oil-independence-us-self-sufficiency-by-1980-is-unfeasible-oil.html | Oil Independenceâ€šÃ„Â¢;U.S. â€šÃ„Â´Self' Sufficiencyâ€šÃ„Â´ By 1980 Is Unfeasible | True | By Ernest Holsendolph | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/college-credits-set-at-police-academy.html | College Credits Set at Police Academy | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/yeshiva-u-maps-a-drive-for-160million.html | Yeshiva U. Maps a Drive for $160â€šÃ„Â¥Million | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/frostbite-sailors-beat-the-fuel-shortage-some-call-it-fun.html | â€šÃ„Â¥Frostbiteâ€šÃ„Â´ Sailors Beat the Fuel Shortage | True | By Steve Cady | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/experts-to-discuss-new-china-at-college-sense-of-responsibility.html | Experts | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/senates-last-sunday-meeting-occurred-in-1861.html | Senate's Last Sunday Meeting Occurred in 1861 | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/cairo-asks-soviet-and-us-to-press-israelis-on-truce-no-categorical.html | CAIRO ASKS SOVIET AND U.S. TO PRESS ISRAELIS ON TRUCE | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/cairo-embassy-closed-by-libya-relations-get-worse-move-comes-only.html | CAIRO EMBASSY CLOSED BY LIBYA | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-broncos-positively-the-change-in-attitude-the-super-bowl.html | Dave Anderson | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/sports-books-sports-.html | Sports (?) Books (?) | True | By Richard Gilman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/he-is-trying-to-find-out-if-he-got-what-was-subpoenaed-once-there.html | The Strange Case Before Judge Sirica | True | By Lesley Oelsner | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/miss-pierce-to-be-bride.html | Miss Pierce to Be Bride | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-fountain-of-youth-updated-with-the-cells-of-unborn-lambs.html | The Fountain of Youth, updated | True | By Paul Ferris | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/environment-reformers-are-undismayed-by-the-energy-crisis-there-are.html | Environment: Reformers Are Undismayed by the Energy Crisis | True | By Gladwin Hill | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/skylab-crew-spots-laser-beam-in-test.html | SKYLAB CREW SPOTS LASER BEAM IN TEST | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/two-vast-projects-sprout-in-mexico-search-for-sites-source-of-water.html | THE NEW YORK TIMES, S?? | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/clerk-slain-here-for-food-stamps.html | CLERK SLAIN HERE FOR FOOD STAMPS | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/missing-a-lot-of-oil-more-tape-18minute-gap-operation-court-is-not.html | Missing: A Lot of Oil, More Tape | True | | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/what-they-a-re-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/problems-of-camping-out.html | Problems of Camping Out | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/john-clinton-mcdonough-jr-and-muffy-renz-will-marry.html | John Clinton McDonough Jr. And Muffy Renz Will Marry | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/and-thank-you-very-much.html | And Thank You Very Much | True | By George F. Kennan | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/energy-only-one-crisis-for-baseball-energy-only-one-crisis-for.html | Energy Only One Crisis for Baseball | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/art-in-context-a-fresh-perspective.html | Art in Context: A Fresh Perspective | True | By Rackstraw Downes | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/jw-french-weds-linda-neshamkin.html | J.W. French Weds Linda Neshamkin | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/sakharov-decision-deplored-in-soviet.html | Sakharov Decision Deplored in Soviet | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/sather-makes-it-44-blues-tie-rangers-on-late-goal.html | Sather Makes It 4â€šÃ„Âº4 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/panel-criticizes-postal-operation-timely-arrival-unlikely-becoming.html | PANEL CRITICIZES POSTAL OPERATION, | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nutcrackerbegins-a-26showtour-teachers-cooperate-thats-show-biz.html | â€šÃ„Â°Nutcrackerâ€šÃ„Â´ Begins a 26â€šÃ„Â°Show Tour | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bc-beats-holy-cross-by-4221-lehigh-eliminated-tulane-upsets-lsu.html | B.C. Beats Holy Cross By 42â€šÃ„Â°21 | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/12-cases-dismissed-in-city-loan-scandal-exercise-in-futility.html | 12 Cases Dismissed In City Loan Scandal | True | By Joseph P. Fried | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/jd-danas-to-wed-carole-d-romaner.html | J. D. Danas to Wed Carole D. Romaner | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/laws-to-bar-homes-in-flood-areas-are-pondered-two-sources-of.html | Laws to Bar Homes in Flood Areas Are Pondered | True | By Mary C. Churchill Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/christmas-trees-await-theaxmen-morris-ocean-monmouth-sussex-warren.html | Christmas Trees Await the Axmen | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/europe-turns-garbage-into-electrical-energy.html | Europe Turns Garbage Into Electrical Energy | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/future-social-events-merci-for-a-grant-the-defense-never-rests-a.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/buying-your-first-guitar-3-classic-guitar-2-folk-guitar-flattop-1.html | Buying Your First Guitar | True | By Paul Shapiro Musical Instrument Buyer, Sam Goody, Inc. | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/landlords-balk-at-cutting-heat-the-threat-of-tenant-anger-or-a.html | Landlords Balk at Cutting Heat | True | By William G. Connolly | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/croydon-orders-tenants-to-leave-owner-of-apartment-hotel-to.html | CROYDON ORDERS TENANTS TO LEAVE | True | By Robert E. Tomasson | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/a-i-miranda-weds-miss-bayard.html | A. I. Miranda Weds Miss Bayard | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/wood-field-and-stream-pleasures-of-duck-hunting.html | Wood, Field and Stream: Pleasures of Duck Hunting | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/scientists-praise-jupiter-pictures-flawless-operation-light-is.html | SCIDTISTS PRAISE JUPITER WIRES | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/new-lights-for-outer-boroughs-may-cut-crime-and-save-energy.html | New Lights for Outer Boroughs May Cut Crime and Save Energy | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/our-own-past-lost-and-gone-is-in-graffiti-movies.html | Movies | True | By Aljean Harmetz | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hospital-union-plans-us-drive-promises-survival-leader-says.html | HOSPITAL UNION PLANS U.S. DRIVE | True | By Damon Stetson | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/broadways-in-a-party-mood-broadways-in-a-party-mood.html | Broadway's in a â€šÃ„Â²Party'â€šÃ„Â´ Mood | True | By John Gruen | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/museum-gets-a-mastadon-exhibits-stress-ecology-found-in-1962.html | Museum Gets a Mastadon | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/courses-planned-in-jewish-culture.html | Courses Planned In Jewish Culture | True | | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/state-youth-unit-scored-as-erratic-other-charges-given-yearlong.html | STATE YOUTH UNIT SCORED AS ERRATIC | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/unlikely-father-of-arab-power-spotlight-he-keeps-a-battered-singer.html | Unlikely Father of Arab Power | True | By William D. Smith | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/brian-d-fitzgerald-is-fiance-of-miss-nancy-b-brookfield.html | Brian D. Fitzgerald Is Fiance Of Miss Nancy B. Brookfield | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/art-should-be-scattered-around-not-kept-at-home-art.html | Art | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/a-look-back-at-the-passing-scene-stamps-first-days-exploring-the.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/a-revival-in-player-pianos-shop-talk-how-he-got-started.html | SHOP TALK | True | By June Blunt Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-nation-in-summary-watergate-plus-a-chance-for-election-reform.html | The Nation | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/how-can-it-last-if-they-cant-leave-the-garage-the-americans-love.html | The Americans' Love Affair With Cars | True | By Linda Charlton | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/a-pair-of-perfect-fools-what-could-be-more-normal-than-at-the-age.html | A Pair of Perfect Fools | True | By Chris Chase | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/their-turf-americas-horsey-set-its-princely-dynasties-by-bernard.html | Sleek animals bred to run | True | By G. F. T. Ryall | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/letters-to-the-editor-taxes-plus-rations-to-save-energy-cut-back.html | Letters to the Editor | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/la-tech-gains-bowl-berth-1813.html | La. Tech Gains Bowl Berth, 18â€šÃ„Â¹13 | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/conrad-will-retire-from-nasa-and-navy.html | CONRAD WILL RETIRE FROM NASA AND NAVY | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/los-angeles-mayor-holds-open-house.html | Los Angeles Mayor Holds Open House | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/diana-maria-tarasca-married-in-lady-chapel-to-paul-coates.html | Diana Maria Tarasca Married In Lady Chapel to Paul Coates | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/woman-23-slain-in-bar.html | Woman, 23, Slain in Bar | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bach-in-ye-olde-instrument-shoppe-olde-bach.html | Bach in Ye Olde Instrument Shoppe | True | BY Denis Stevens | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/blind-musician-is-inventive-booked-every-week-trills-are-stressed.html | Blind Musician Is Inventive | True | By Ray Warner Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-society-of-audio-consultants-by-jerry-joseph-president-society.html | The Society of Audio Consultants | True | by Jerry Joseph President Society of Audio Consultants | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/dutch-turn-down-2-arabs-demands.html | DUTCH TURN DOWN 2 ARABS' DEMANDS | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/transit-body-set-for-chicago-area-road-funds-aid-passage-scope-of.html | TRANSIT BODY SET FOR CHICAGO AREA | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/cahill-aide-warns-jersey-faces-economic-crisis-because-of-fuel.html | Cahill Aide Warns Jersey Faces â€šÃ„Â²Economic Crisisâ€šÃ„Â´ Because of Fuel Shortages | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/submarine-commander-falls-into-sea-is-presumed-dead.html | Submarine Commander Falls Into Sea, Is Presumed Dead | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/boardwalk-baron-wins-at-maryland.html | Boardwalk Baron Wins At Maryland | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/david-llorens-34-writer-and-editor.html | DAVID LLORENS, 34, WRITER AND EDITOR | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/voters-imperil-school-budgets-discussion-scheduled-commissioner-is.html | Voters Imperil School Budgets | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/continentalism-is-a-curse-word-the-less-and-less-friendly-canadians.html | The Less and Less Friendly Canadians | True | By Robert Fulford | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hurricanes-in-1973-did-little-damage.html | HURRICANES IN 1973 DID LITTLE DAMAGE | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nixon-will-create-an-energy-agency-in-major-shakeup-widespread.html | NIXON WILL CREATE AN ENERGY AGENCY IN MAJOR SHAKEâ€šÃ„Â¹UP | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/abandonment-of-service-stations-accelerates-service-station.html | Abandonment of Service Stations Accelerates | True | By Ernest Dickinson | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/barbara-a-mcgrath-wed-to-r-v-prezioso.html | Barbara A. McGrath Wed to R. V. Prezioso | True | | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/rush-to-judgment-bridge.html | Bridge | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-citys-comings-goings-less-middle-class-more-literate-class.html | The City's Comings, Goings | True | By Andrew Hacker | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/comet-of-century-to-get-dim-showing-over-li-telescope-use-is.html | â€šÃ„Â²Comet of Centuryâ€šÃ„Â´ to Get Dim Showing Over L.I. | True | By Lillian Barney | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/male-nude-in-art-shown-art-development-stressed-contemplative-and.html | Male Nude in Art Shown | True | By David L. Shirey Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/john-flannagan-the-force-of-an-archetype.html | John Flannagan: The Force of An Archetype | True | By Hilton Kramer | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/jersey-male-nurse-indicted-in-death-of-retarded-youth.html | Jersey Male Nurse Indicted in Death Of Retarded Youth | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/reforms-in-judgeship-selections-urged-new-york-example.html | Reforms in Judgeship Selections Urged | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/frances-special-kind-of-banking-giant-arab-banking-interests.html | France's Special Kind of Banking Giant | True | By Clyde H. Farnsworth | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/a-jazz-man-finds-a-home-a-customer-helps-bar-worker-at-17-likes-the.html | A Jazz Man Finds a Home | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-world-saving-greece-once-again-from-democracy-canada-decides.html | World | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/south-korea-alerts-forces-in-dispute-over-islandsi-student-protests.html | South Korea Alerts Forces in Dispute Over Islands | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/three-floors-leased-at-711-third-avenue-news-of-the-realty-trade.html | News of the Realty Trade | True | By Carter B. Horsley | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/l-a-sanders-to-wed-christy-schaffer.html | L. A. Sanders to Wed Christy Schaffer | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ash-says-74-budget-is-off-2-to-3-billion.html | ASK SAYS '74 BUDGET IS OFF 2 TO 3 BILLION | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ideas-biology-education-history-medicine-claims-to-attention.html | Ideas & Trends | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ervin-asks-for-500000-to-continue-investigation.html | Ervin Asks for $500,000 To Continue Investigation | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/governor-caso-klein-pressing-for-transit-aid-some-talks-held-li.html | Governor, Caso, Klein Pressing for Transit Aid | True | By Pranay Gupte | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/in-the-bronx-the-gentry-live-on-the-gentry-live-on.html | In the Bronx, the Gentry Live On | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Âº No Title | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/teachers-assail-plan-on-training-nearly-automatic-approval-training.html | TEACHERS ASSAIL PLAN ON TRAINING | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/anna-mccann-to-marry.html | Anna McCann to Marry | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/was-the-civilâ€šÃ„Â²rights-struggle-worth-it-back-home-in-tifton-was-the-civilrights-struggle-worth-it-back-home.html | Was the civilâ€šÃ„Â²rights struggle worth it? | True | By J. K. Obatala | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-region-in-summary-the-us-shifts-on-transit-aid-maybe-the-fare.html | The Region | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/big-all-foreign-show-friday-numismatiess-canada-addenda.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/mrs-peter-jay.html | MRS. PETER JAY | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/wittenberg-gains-in-football-playoff.html | Wittenberg Gains In Football Playoff | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/late-tv-listings-91039346.html | Late TV Listings | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/counting-the-energy-costs.html | Counting the Energy Costs | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/victorian-photographs-of-famous-men-fair-women-more-like-the.html | More like the novelists than the painters | True | By Hilton Kramer | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/police-quotas-set-in-san-francisco-may-be-appeal-other-cities.html | POLICE QUOTAS SET IN SAN FRANCISCO | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/having-a-ball-down-across.html | Having a ball | True | By Hume R. Craft/Puzzles Edited By Will Weng | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/volunteers-will-aid-in-probation-cases-no-authority-barrier-program.html | Volunteers Will Aid In Probation Cases | True | By Richard J. H. Johnston; Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/theater-benefits-the-good-doctor-at-the-eugene-oneill-veronica-room.html | Theater Benefits | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/chi-cheng-the-sprinter-has-learned-to-walk-now.html | Chi Cheng, the Sprinter, Has Learned to Walk Now | True | By Jill Gerston | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/fireman-courses-planned-in-bergen.html | Fireman Courses Planned in Bergen | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/harvard-portfolio-put-at-135billion.html | HARVARD PORTFOLIO PUT AT $1.35â€‹Â‹Â°BILLION | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/radio-free-europe-drops-55-employes-in-new-yorkl.html | Radio Free Europe Drops 55 Employes in New York | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/rev-walter-miller-astronomer-at-fordham-and-vatican-dies-studied-at.html | Rev. Walter Miller, Astronomer At Fordham and Vatican, Dies | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/oh-say-can-you-see-can-you-see.html | Oh, Say, Can You See | True | By Linda Nochlin | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/sugarman-bids-us-revamp-aid-training-planned-plan-to-remove.html | SUGARMAN BIDS U.S. REVAMP AID | True | By Peter Kihss | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/pope-to-get-plea-over-jerusalem-may-include-others-kissinger.html | POPE TO GET PLEA OVER JERUSALEM | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nixon-plan-to-cut-back-use-of-fuel-assailed-suggests-3-steps.html | Nixon Plan To Cut Back Use of Fuel Assailed | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/music-prey-brilliantly-sings-ballads-of-loewe.html | Music: Prey Brilliantly Sings Ballads of Loewe | True | By Allen Hughes | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/horsemeat-market-closes.html | Horsemeat Market Closes | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/medal-for-life-saving.html | Medal for Life Saving | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/kicks-make-tennessee-2017-victor-statistics-of-the-game.html | Kicks Make Tennessee 20â€‹Â‹Â°17 Victor | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/fosterhome-need-grows-in-hudson.html | Fosterâ€‹Â‹Â°Home Need Grows in Hudson | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/can-opera-survive-its-fans-opera-and-its-fans-american-fans-will.html | Can Opera Survive Its Fans? | True | By Richard Dyer | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/apparel-men-a-trial-balance-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/weicker-and-buckley-clash-on-watergate-inquiry.html | Weicker and Buckley Clash on Watergate Inquiry | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/dining-out-in-new-jersey-no-hamburgers-good-salad-bar-began-as-tea.html | Dining Out in New Jersey | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/450room-luxury-hotel-is-planned-in-atlantic-city.html | 450â€‹Â‹Â°Room Luxury Hotel Is Planned in Atlantic City | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/a-hunter-now-collects-indian-artifacts.html | A Hunter Now Collects Indian Artifacts | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/son-to-the-jules-levins.html | Son to the Jules Levins | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/berton-lewis-to-wed-miss-hooley.html | Berton Lewis to Wed Miss Hooley | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/news-summary-and-index-metropolitan-index-to-the-other-news-in.html | News Summary and Index | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-patriarch.html | The Patriarch | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/more-bang.html | More Bang | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/victorian-glitter-revived-in-newark-not-much-altered-the-trustees.html | Victorian Glitter Revived in Newark | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/aaron-and-ruth-louisville-sluggers-both.html | Aaron and Ruth: Louisville Sluggers Both | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/john-mason-jr-to-marry-barrie-orr.html | John Mason Jr. to Marry Barrie Orr | True | | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/pilot-to-marry-gail-versfelt.html | Pilot to Marry Gail Versfelt | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/3-private-schools-will-merge-joint-courses-already-academy-founded.html | 3 Private Schools Will Merge | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/linking-up-the-key-currencies-world-monetary-order-would-be.html | Linking Up the Key Currencies | True | By James C. Ingram | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/state-colleges-spared-from-expected-losses-in-outofstate-tuition.html | State Colleges Spared From Expected Losses in Outâ€šÃ„Â²ofâ€šÃ„Â²State Tuition Fees | True | By Evan Jenkins | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/phoebeann-jaeger-bride.html | Phoebeann Jaeger Bride | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/senators-will-vote-today-in-debt-ceiling-deadlock-senators-unable.html | Senators Will Vote Today In Debt Ceiling Deadlock | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/its-short-but-merciless-kerr-on-lotta.html | Kerr on â€šÃ„Â²Lottaâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/rockaways-fighting-nursing-homes-adoption-of-controls-urged-lack-of.html | Rockaways Fighting Nursing Homes | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/13-died-in-mishaps-in-bergen-county.html | 13 Died in Mishaps In Bergen County | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/whats-new-in-the-theater.html | What's New In the Theater? | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/defense-motions-denied-in-riotconspiracy-trial.html | Defense Motions Denied In Riotâ€šÃ„Â²Conspiracy Trial | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/christmas-lights-dim-across-state-fluorescent-lights-used-most.html | Christmas Lights Dim Across State | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/island-area-purchased-by-conservation-group.html | Island Area Purchased By Conservation Group | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/young-horse-instructors-find-career-trails-cross-horse-show.html | Young Horse Instructors Find Career Trails Cross | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/konarak-just-may-be-the-b-minor-mass-of-indias-art-erotic-image-if.html | Konarak Just May Be the B Minor Mass of India's Art | True | By Madhur Jaffrey | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/happy-pooh-year.html | Happy Pooh Year | True | By Judith Viorst | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/tinselart-reappearing-in-gift-shops-old-chinese-custom-won-womens.html | Tinsel Art Reappearing in Gift Shops | True | By Joseph G. Rush Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/poll-indicates-mrs-meir-and-dayan-still-favored.html | Poll Indicates Mrs. Meir And Dayan Still Favored | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/-mothers-day-will-be-a-little-late-this-year.html | â€šÃ„Â²Mother'sâ€šÃ„Â´ Day Will Be a Little Late This Year | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/janine-coren-sets-winter-bridal.html | Janine Coren Sets Winter Bridal | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/truce-team-gain-toasted-at-unu-us-dubious-on-precedent-possible-new.html | TRUCE TEAM GAIN TOASTED AT U.N. | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-changing-classical-bestsellers-joplin-jag-remember-how-great.html | OFF BEAT ON THE UP BEAT! The Changing Classical Bestâ€šÃ„Â²Sellers | True | by Peter Munves, Director of Classical Music, RCA Records | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ava-ottman-is-betrothed-to-luther-c-birdzell-3d.html | Ava Ottman Is Betrothed to Luther E. Birdzell 3d | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/guitarist-likes-playing-live-again-a-musical-family-jingles-and.html | Guitarist Likes Playing â€šÃ„Â²Liveâ€šÃ„Â´ Again | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/susan-b-stieglitz-to-be-wed-to-kenneth-sutton-on-may-11.html | Susan B. Stieglitz to Be Wed To Kenneth Sutton on May 11 | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/when-the-woods-were-thicker-so-were-the-baseball-bats.html | When the Woods Were Thicker, So Were the Baseball Bats | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/is-nixon-good-for-the-press-in-the-nation.html | Is Nixon Good for the Press? | True | By Tom Wicker | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bird-farm-curbed-by-import-ruling-cites-need-of-space-going-to.html | Bird Farm Curbed By Import Ruling | True | By S. Michael Schnessel Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/lord-peter-wimsey-needs-his-harriet.html | Lord Peter Wimsey Needs His Harriet | True | By Tabitha M. Powledge | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/some-pullout-expected-europe-deeply-insecure-over-u-s-troop-plans.html | Some Pullout Expected | True | By Seymour Topping Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/prosecutor-asks-nixon-bank-data-wants-court-to-compel-the.html | PROSECUTOR ASKS NIXON BANK DATA | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/big-spruce-takes-aqueduct-feature-big-spruce-is-victor-in-gallant.html | Big Spruce Takes Aqueduct Feature | True | By Joe Nichols | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/middle-east-stirs-arabs-in-brooklyn-palestinians-on-the-scene.html | Middle East Stirs Arabs in Brooklyn | True | By Shuja Nawaz | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/jesuit-college-plans-transfer-enrollment-drops-scholars-to-be-kept.html | JESUIT COLLEGE PLANS TRANSFER | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ahmads-oil.html | Ahmad's Oil | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nancy-jo-davis-enaged.html | Nancy Jo Davis Engaged | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/books-new-style-of-corporate-wife-new-words-1-now-pronounce-you-man.html | Books: New Style of Corporate Wife | True | By Dollie Ann Cole | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/this-week-in-sports-thoroughbred-racing-hockey-college-basketball.html | This Week in Sports | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/very-special-gifts-for-very-special-people-from-santa-with-love.html | From Santa with love By Thomasina Alexander | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ted-turner-proves-a-candid-skipper-for-americas-cup.html | Ted Turner Proves a Candid Skipper for America's Cup | True | By William N. Wallace | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/surging-trade-with-china-surging-trade-with-china.html | Surging Trade With China | True | By Leslie Gelb | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/kissinger-in-city-confers-with-un-aide-on-mideast.html | Kissinger, in City, Confers With U.N. Aide on Mideast | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/motorists-line-up-for-gasoline-here-closing-of-service-stations-is.html | MOTORISTS LINE UP FOR GASOLINE HERE | True | By David A. Andelman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/italians-short-of-fuel-face-pasta-crisis-too-bridge-between.html | Italians, Short of Fuel, Face Pasta Crisis, Too | True | By Paul Hofmann Special to The New York Tames | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/1973-a-selection-of-noteworthy-titles-autobiography-biography.html | 1973: A Selection Of Noteworthy Titles | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/many-holiday-jobs-are-open-to-youths-older-youths-sought-picture.html | Many Holiday Jobs | True | By Mildred Jailer; Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/machines-the-new-bank-tellers-response-to-automated-transactions-is.html | Machines â€šÃ„Â®The New Bank Tellers | True | By Curt R. Miller | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/city-college-names-dean-of-liberal-arts-and-science.html | City College Names Dean Of Liberal Arts and Science,, | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/place-your-bettes-please.html | Place Your Bettes Please | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/-the-visit-chillsand-keeps-us-listening-the-visit-chillsand-keeps.html | â€šÃ„Â¨The Visitâ€šÃ„Â´ Chillsâ€šÃ„Â®and Keeps Us Listening | True | By Walter Kerr | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hepatitis-linked-to-earpiercing.html | HEPATITIS LINKED TO EARâ€šÃ„Â¨PIERCING | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/st-thomas-killing-is-viewed-as-racial.html | ST. THOMAS KILLING IS VIEWED AS RACIAL | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/items-for-the-travelers-rucksack.html | Items for the Traveler's Rucksack | True | By William H. Honan | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/british-vets-call-the-cropping-of-puppy-tails-very-bad-show-lots-of.html | British Vets Call the Cropping Of Puppy Tails Very Bad Show | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/fire-in-brooklyn-synagogue-is-attributed-to-vandals.html | Fire in Brooklyn Synagogue Is Attributed to Vandals | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/its-unsettling-this-new-jazz.html | It's Unsettling, This â€šÃ„Â¨Newâ€šÃ„Â´ Jazz | True | By Robert Palmer | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/martin-kutzin-to-wed-patricia-s-dickerman.html | Martin Kutzin to Wed Patricia S. Dickerman | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/slow-pace-marks-life-in-little-falls.html | Slow Pace Marks Life in Little Falls | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/caroline-jones-has-nuptials-here.html | Caroline Jones Has Nuptials Here | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/puns-and-twists-down-across.html | Puns and twists | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/ruling-on-prison-furloughs.html | Ruling on Prison Furloughs | True | | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/sunday-gasban-worrying-cabbies-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/pueblo-victim-honored.html | Pueblo Victim Honored | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nicklaus-becomes-a-2million-golfer-nicklaus-2million-in-earnings.html | Nicklaus Becomes A $2â€¦Â‚Â°Million Golfer | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/theres-gold-in-them-there-stills.html | There's Gold in Them There Stills | True | By Wallace Markfield | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/whats-woody-allen-doing-on-the-music-page-woody-allens-music.html | What's Woody Allen Doing on the Music Page? | True | By Eric Lax | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bengurion-is-mourned-in-city-sabbath-services-bengurion-is-mourned.html | Benâ€¦Â‚Â°Gurion Is Mourned In City Sabbath Services | True | By Robert D. McFadden | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bengurion-symbol-of-the-tough-state-of-israel-achieved-a-lifelong.html | Benâ€¦Â‚Â°Gurion, Symbol of the Tough State of Israel, Achieved a Lifelong Dream | True | By Homer Bigart | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/talking-geopolitics-talking-geopolitics.html | Talking Geopolitics | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/cambodians-lose-another-outpost.html | CAMBODIANS LOSE ANOTHER OUTPOST | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/consumer-aid-for-indians.html | Consumer Aid for Indians | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nobody-wants-to-play-max-reger.html | Nobody Wants To Play Max Reger | True | By Harold C. Schonberg | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nixonomics-whos-running-this-thing-nixonomics.html | Who's running this thing? Nixonomics | True | By Robert Lekachman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/iowa-college-wins.html | Iowa College Wins | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/juniata-aerials-sink-bridgeport.html | Juniata Aerials Sink Bridgeport | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/barry-stein-to-marry-andrea-jane-lobell.html | Barry Stein to Marry Andrea Jane LoBell | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/school-adopts-aerospace-aids.html | School Adopts Aerospace Aids | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bengurion-is-dead-at-87-founding-father-of-israel-bengurion-is-dead.html | Benâ€¦Â‚Â°Gurion Is Dead at 87; Founding Father of Israel | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/utility-group-gets-dirtyoil-permit-who-is-to-blame-cold-winter.html | Utility Group Gets Dirtyâ€¦Â‚Â°Oil Permit | True | By Linda Greenhouse | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/flood-insurance-is-ignored-benefit-of-subsidy-18400-policies.html | Flood Insurance Is Ignored | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/fund-for-neediest-to-open-62d-drive-gifts-are-deductible-times-will.html | FUND FOR NEEDIEST TO OPEN 62D DRIVE | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/choral-society-performs-b-minor-mass.html | Choral Society Performs B Minor Mass | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/foster-wins-in-s-africa-keeps-title-foster-outpoints-fourie-in-so.html | Foster Wins In S. Africa, Keeps Title | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/camera-eye-view-of-our-life-and-times.html | Camera Eye View of Our Life and Times | True | By Sanford Schwartz | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/melanie-garfinkel-bride-of-jay-a-grotas.html | Melanie Garfinkel Bride of Jay A. Grotas | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/knicks-top-cavaliers-by-11999-here-knicks-keep-cavaliers-from-first.html | Knicks Top Cavaliers by 119â€¦Â‚Â°99 Here | True | By Thomas Rogers | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/3-l-i-villages-facing-chilly-and-dim-winter-3-li-villages-facing.html | 3 L. I. Villages Facing Chilly and Dim Winter | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/miss-lisa-mann-is-married-to-james-edward-burke.html | Miss Lisa Mann Is Married to James Edward Burke | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/letter-to-an-airline-you-knew-wed-make-it-i-didn-t-georgia-beckons.html | Letter to an Airline: | True | By Robert Lasson | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/miss-claudia-randel-is-affianced.html | Miss Claudia Randel is Affianced | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/small-cars-stir-safety-concern-percentage-surges-upward-small-cars.html | SMALL CARS STIR SAFETY CONCERN | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/e-brunswick-school-unit-battling-for-bond-issue-change-cited-10400.html | E. Brunswick School Unit Battling for Bond Issue | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/black-reelected-cincinnati-mayor.html | BLACK REâ€¦Â‚Â°ELECTED CINCINNATI MAYOR | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/southern-airways-to-get-subsidy-for-a-skyjacking.html | Southern Airways to Get Subsidy for a Skyjacking | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-art-of-walt-disney-with-a-special-essay-walt-disney.html | The New York Times Bookk Review | True | By R. O. Blechman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/mrs-danz-has-a-son.html | Mrs. Danz Has a Son | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/few-ask-the-old-question-is-space-worth-the-trip-three-men-in-orbit.html | Few Ask the Old Question: Is Space Worth the Trip? | True | By John Noble Wilford | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/record-entry-of-3552-for-philadelphia-show.html | Record Entry of 3,552 For Philadelphia Show | True | By Walter R. Fletcher | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/pyraminders-file-for-bankruptcy.html | Pyraminders File For Bankruptcy | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-cd4-cartridgea-new-technology-in-cartridge-design-transducer.html | THE CD…Ã„Â‚Ã„Â'4 CARTRIDGE…Ã„Â‚Ã„Â'A NEW TECHNOLOGY IN CARTRIDGE DESIGN | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/high-water-in-great-lakes-called-winter-flood-threat.html | High Water in Great Lakes Called Winter Flood Threat | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/two-books-for-110-edited-by-david-boss-illustrated-256-pp-new-york.html | Two books for $110 | True | By Edward Hoagland | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/news-of-the-stage-yiddish-theater-has-busy-season-footlights.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/rockefeller-plan-still-unfathomed-reports-are-denied-y-es-and-then.html | ROCKEFELLER PLAN STILL UNFATHOMED | True | By Francis X. Clines | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/illegal-market-in-pistols-found-flourishing-here-illegal-market-in.html | Illegal Market in Pistols Found Flourishing Here | True | By Michael T. Kaufman | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-dance-revelations-episodic-work-set-to-spirituals-is-given-with.html | The Dance: â€¡Ã„Â‚Ã„Â'Revelationsâ€¡Ã„Â‚Ã„Â' | True | Don McDonagh | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/jobs-wichitas-smallaircraft-industry-feeling-pinch-its-just-awful.html | Jobs: Wichita's Small…Ã„Â‚Ã„Â'Aircraft Industry Feeling Pinch | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/mr-rockefellers-last-stand-washington.html | Mr. Rockefeller's Last Stand | True | By James Reston | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hud-to-conduct-hearings-on-bias-whites-seldom-complain-calls.html | H.U.D. TO CONDUCT HEARINGS ON BIAS;Sessions on Four Areas of Discrimination Planned | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/gop-legislature-not-through-yet.html | G.O.P. Legislature Not Through Yet | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/worldwide-smallpox-cases-at-highest-level-since-67.html | Worldwide Smallpox Cases At Highest Level Since '67 | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/what-top-economists-urge-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/princeton-limits-shockley-audience.html | Princeton Limits Shockley Audience | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/rail-consolidation-urged-in-us-study-diminished-potential.html | Rail Consolidation Urgedin U.S. Study | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/a-nato-nuclear-strategy-use-of-outside-american-atomic-forces-is.html | A NATO Nuclear Strategy | True | By John IV Finney Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/christmas-amnesty.html | Christmas Amnesty | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/one-mans-goddess-is-another-mans-hes-fonda-fonda-movie-opening.html | Movie Mailbag | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/linda-s-solomon-wed-to-allen-adler.html | Linda S. Solomon Wed to Allen Adler | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/work-to-begin-on-stalled-trenton-mall-hopes-that-faded.html | Work to Begin on Stalled Trenton Mall | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/lakewood-dispute-over-school-leader.html | Lakewood: Dispute Over School Leader | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bonn-shift-opens-way-to-prague-pact-brandt-under-pressure.html | Bonn Shift Opens Way to Prague Pact | True | By Craig R. Whitney; Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/mrs-ambler-cantey-stapleton-rewed.html | Mrs. Ambler Cantey Stapleton Rewed | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/irish-crush-miami-440-to-end-season-unbeaten-statistics-of-the-game.html | Irish Crush Miami, 44â€¡Ã„Â‚Ã„Â'0, To End Season Unbeaten | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/flyers-dominate-puck-gagnon-barely-misses-flyer-rally-overcomes.html | Flyers Dominate Puck | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/heres-a-young-sculptor-in-a-hurry-john-button.html | Here's a Young Sculptor in a Hurry | True | By James R. Mellow | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/whats-new-at-the-movies.html | What's New At the Movies? | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/thoughts-on-detente.html | Thoughts on Detente | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bronstein-keeps-personnel-post-he-is-first-holdover-choice-selected.html | BRONSTEIN KEEPS PERSONNEL POST | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/traffic-off-sharply-on-gasless-sunday-traffic-drops-off-on-gasless.html | Traffic Off Sharply on Gasless Sunday | True | By David A. Andelman | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/variance-is-found-in-hospital-rates-different-charges-reported.html | VARIANCE IS FOUND IN HOSPITAL RATES | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/watson-washburn-tennis-star-on-davis-cup-team-in-20s-dies-assistant.html | Watson Washburn, Tennis Star On Davis Cup Team in 20s, Dies | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/food-complaints-grow-with-traffic-at-new-newark-airport-terminals.html | Food Complaints Grow With Traffic At New Newark Airport Terminals | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/oil-shortage-abroad-puts-stocks-in-different-light-norway-and-hong.html | Oil Shortage Abroad Puts Stocks in Different Light | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/advertising-sara-lee-ice-cream-dana-and-benton-unit-plan-a-parting.html | Advertising Sara Lee Ice Cream | True | By Philip H. Dougherty | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/13-firemen-hurt-in-soho.html | 13 Firemen Hurt in SoHo | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/nixons-secretary-awfully-upset-at-treatment-over-tape-gap.html | Nixon's Secretary â€šÃ„Â²Awfully Upsetâ€šÃ„Â´ at Treatment Over Tape Gap | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/students-find-the-hudson-alive-switched-goals.html | Students Find the Hudson Alive | True | By John C. Devlin | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/p-u-c-investigating-why-46000-pay-more-than-others-do-for.html | P.U.C. Investigating Why 46,000 Pay More Than Others Do for Electricity | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/vietnam-reds-set-fuel-depot-afire-rockets-hit-nations-biggest.html | VIETNAM REDS SET FUEL DEPOT AFIRE | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/filibusters-leader-james-browning-allen.html | Filibuster's Leader James Browning Allen | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/biltmore-bar-must-erase-a-4letter-word-mens-sign-must-go.html | Biltmore Bar Must Erase A 4â€šÃ„Â¹Letter Word: Mens | True | By Robert D. McFadden | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/suburbia-threatened.html | Suburbia Threatened | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/brazils-future-on-oil-is-clouded-immediate-problem-is-less-than-us.html | BRAZIL'S FUTURE ON OIL IS CLOUDED | True | By William D. Smith Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/tractor-plant-strike-ends.html | Tractor Plant Strike Ends | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/rush-to-smaller-cars-spurs-detroit-to-alter-assembly-lines.html | Rush to Smaller Cars Spurs Detroit to Alter Assembly Lines | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/a-fortress-america-abroad-at-home.html | A Fortress America? | True | By Anthony Lewis | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/pop-music-basic-rock-from-j-geils-at-garden-michel-legrand-as.html | Pop Music: Basic Rock From J. Geils at Garden | True | John S. Wilson | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/egypt-hints-shell-boycott-talks-if-israel-wont-yield-cairo-says.html | Egypt Hints She'll Boycott Talks if Israel Won't Yield | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/doctors-revolt-over-ama-stand.html | DOCTORS REVOLT OVER A.M.A. STAND | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/sports-today-boxing-football-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/briefs-on-the-arts-christmas-display-to-open-at-met-lamon-porcelain.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/black-feminists-prepare-policies-a-drive-against-racist-and-sexist.html | BLACK FEMINISTS PREPARE POLICIES | True | By Judith Cummings | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/two-unions-reject-newspaper-pacts.html | TWO UNIONS REJECT NEWSPAPER PACTS | True | | 2001-08-03 | RE0000847420 | B00000887904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/hardened-artery-shown-in-picture-technique-of-mapping-mars-used-to.html | HARDENED ARTERY SHOWN IN PICTURE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/jupiter-is-formed-of-light-matter-planet-differs-vastly-from.html | JUPITER IS FORMED OF LIGHT MATTER | True | By Walter Sullivan | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/jets-win-giants-lose-91042561.html | Jets Win, Giants Lose | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/about-new-york-random-thoughts-on-energy-crisis.html | About New York | True | By John Corry | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/jan-ferraris-wins-golf-in-playoff-jan-thomas-aussie-victor.html | Jan Ferraris Wins Golf In Playoff | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/tax-shift-weighed-to-increase-oil-and-curb-profits.html | City to End Automatic Promotion Of Pupils in New Reading Drive | True | By Leonard Buder | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/fuel-shortage-runs-full-circle-to-hit-u-s-oil-drillers-hardest-hit.html | Fuel Shortage Runs Full Circle to Hit U.S. Oil Drillers | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/8week-strike-at-kidde-ends-as-workers-accept-10-raise.html | 8â€šÃ„Â'Week Strike at Kidde Ends As Workers Accept 10% Raise | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/schools-to-end-100-promotion-city-will-tutor-leftbacks-to-raise.html | SCHOOLS TO END â€šÃ„Â²100% PROMOTIONâ€šÃ„Â' | True | By Leonard Buder | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/albany-accuses-7-oil-companies-of-fixing-prices.html | ALBANY ACCUSES 7 OIL COMPANIES OF FIXING PRICES | True | By Paul L. Montgomery | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/mcintire-gains-support-in-radio-station-dispute-a-constitutional.html | McIntire Gains Support In Radio Station Dispute | True | By William Safire | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/douglashome-flies-to-soviet-for-talks.html | DOUGLASâ€šÃ„Â'HOME FLIES TO SOVIET FOR TALKS | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/horse-show-results.html | Horse Show Results | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/jets-win-giants-lose.html | Jets Win, Giants Lose | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/vaclovas-sidzikauskas-80-sought-liberated-lithuania.html | Vaclovas Sidzikauskas, 80; Sought Liberated Lithuania | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/nets-win-their-4th-in-a-row.html | Nets Win Their 4th In a Row | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/the-writers-plight-an-examination-discourage-the-10th-a-rumble-of.html | The Writer's Plight: An Examination | True | By Israel Shenker | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/yankee-stadium-cost-is-up-10million-more.html | Yankee Stadium Cost Is Up $10â€šÃ„Â'Million More | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/traffic-off-sharply-on-gasless-sunday-.html | Traffic Off Sharply on Gasless Sunday | True | By David A. Andelman | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/congressman-has-coronary.html | Congressman Has Coronary | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/thousands-buy-gas-in-canada-service-stations-at-border-are-kept.html | THOUSANDS BUY â€šÃ„Â²GASâ€šÃ„Â' IN CANADA | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/metropolitan-briefs-bar-told-to-erase-mens-from-title-beame-seeks.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/kababo-bahizi-richard-allocca-wed-in-kinshasa.html | Kababo Bahizi, Richard Allocca Wed in Kinshasa | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/greece-is-uneasy-7-days-after-coup-new-leaders-show-signs-of-tough.html | GREECE IS UNEASY 7 DAYS AFTER COUP | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/offer-for-baskinrobbins.html | Offer for Baskinâ€šÃ„Â'Robbins | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/fuel-shortage-could-go-a-long-way-toward-helping-us-to-eat-better.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/winners-are-picked-to-receive-awards-in-broadcast-news.html | Winners Are Picked To Receive Awards In Broadcast News | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/bengurion-bier-viewed-by-200000.html | BENâ€šÃ„Â'GURION BIER VIEWED BY 200,000 | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/sports-news-briefs-shorter-first-in-japan-marathon-sanders-sets.html | Sports News Briefs | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/a-tough-new-job-for-ulster-chief-whitelaw-architect-of-pac-in.html | A TOUGH NEW JOB FOR ULSTER CHIEF | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/rangers-triumph-here-64-rangers-top-leafs-here-64.html | Rangers Triumph Here, 6â€šÃ„Â'4 | True | By John S. Radosta | 2001-08-03 | RE0000847420 | B00000887904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/bengals-surprise-vikings-270-for-4th-straight-cincinnati-climbs.html | Bengals Surprise Vikings, 27â€‹â€‹â€‹0, for 4th Straight | True | By Al Harvin | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/million-in-coins-is-stolen-at-harvard-1million-to-5million.html | Million in Coins Is Stolen at Harvard | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/fox-terrier-captures-top-boardwalk-award-summaries-of-boardwalk-kc.html | Fox Terrier Captures Top Boardwalk Award | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/city-aides-meet-in-puerto-rico-revenue-sharing-on-agenda-at.html | CITY AIDES MEET IN PUERTO RICO | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/nixon-6972-tax-totaled-78651.html | NIXON '69â€‹â€‹-'72 TAX TOTALED $78,651 | | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/jupiter-rendezvous-to-occur-tonight-71-per-cent-completely.html | Jupiter Rendezvous to Occur Tonight | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/senate-unit-sets-hearings-on-mass-transit-capacity.html | Senate Unit Sets Hearings On Mass Transit Capacity | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/albany-accuses-7-oil-companies-of-fixing-prices-suit-alleges-major.html | ALBANY ACCUSES 7 OIL COMPANIES OF FIXING PRICE | True | By Paul L. Montgomery | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/bhutto-supporter-reported-assassinated-in-baluchistan.html | Bhutto Supporter Reported Assassinated in Baluchistan | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/war-hero-faces-cocaine-charges-a-medal-of-honor-winner-is-accused.html | WAR HERO FACES COCAINE CHARGES | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/ski-promoters-fear-crisis-will-hurt-them-economic-impact-warnings.html | Ski Promoters Fear Crisis Will Hurt Them | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/william-morris-agency-marks-75-years-of-10-vaudeville-headliner.html | William Morris Agency Marks 75 Years of 10% | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/warning-on-letter-bombs-sent-to-federal-agencies.html | Warning on Letter Bombs Sent to Federal Agencies | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/bridge-michael-and-gail-moss-win-open-pairs-regional-title-norths.html | Bridge: Michael and Gail Moss Win Open Pairs Regional Title | True | By Alan Truscott | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/musicus-may-ask-psc-to-reduce-voltage-throughout-state-by-5-per.html | Musicus May Ask P.S.C. to Reduce Voltage Throughout State by 5 Per Cent | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/a-free-hairdo-yours-for-the-asking-at-some-of-our-citys-better.html | A Free Hairdo: Yours for the Asking At Some of Our City's Better Salons | True | By Angela Taylor | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/japanese-mute-criticism-of-powerful-press-fearing-its-ability-to.html | Japanese Mute Criticism of Powerful Press, Fearing Its Ability to Cause Loss of Face | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/district-service-cabinets-where-red-tape-is-cut-and-things-get-done.html | District Service Cabinets: Where Red Tape Is Cut and Things Get Done | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/soviet-youths-reportedly-told-longer-army-terms-are-near-soviet.html | Soviet Youths Reportedly Told Longer Army Terms Are Near | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/a-dangerous-law.html | A Dangerous Law | True | By Thomas F. Eagleton | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/letters-to-the-editor-to-save-our-democracy-fuel-taxes-arebetter-on.html | Letters to the Editor | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/the-indians-wonder-what-brezhnevs-visit-gave-them-soviet-control.html | The Indians Wonder What Brezhnev's Visit Gave Them | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/blast-in-copenhagen-fatal.html | Blast in Copenhagen Fatal | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/a-solid-boccanegra-returns-to-met.html | A Solid â€‹â€‹'Boccanegra'â€‹â€‹ Returns to Met | True | By Allen Hughes | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/laver-relishes-aussie-sweep-laver-relishes-aussie-sweep-calls-cup.html | Laver Relishes Aussie Sweep | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/county-jail-hearings-set.html | Countyâ€‹â€‹'Jail Hearings Set | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/penalty-slows-colt-surge-namath-hits-on-15-of-21-jets-defeat-colts.html | Penalty Slows Colt Surge â€‹â€‹® Namath Hits on 15 of 21 | True | By Murray Chass | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/dance-aileys-streams.html | Dance: Ailey's â€‹â€‹'Streams'â€‹â€‹ | True | Anna Kisselgoff | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/bengurion-mourners-fill-emanuel.html | Benâ€‹â€‹'Gurion Mourners Fill Emanuelâ€‹â€‹'El | True | By Irving Spiegel | 2001-08-03 | RE0000847420 | B00000887904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/tomi-adams-bride-of-craig-r-bishop.html | Tomi Adams Bride Of Craig R. Bishop | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/natal-rugby-winner.html | Natal Rugby Winner | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/omaha-may-begin-lottery-on-names-for-buildings.html | Omaha May Begin Lottery On Names for Buildings | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/south-korean-chief-reshuffles-cabinet.html | SOUTH KOREAN CHIEF RESHUFFLES CABINET | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/primeloan-rate-is-moving-higher-commercial-lending-level-appears-to.html | PRIMEâ€‹Â‚Â°LOAN RATE IS MOVING HIGHER | True | By Douglas W. Cray | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/city-to-end-a-automatic-promotion-of-pupils-in-new-reading-drive.html | City to End Automatic Promotion Of Pupils in New Reading Drive | True | By Leonard Buder | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/senate-vote-fails-ea-to-end-filibuster-move-to-cut-off-debate-on.html | SENATE VOTE FAILS TO END FILIBUSTER | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/not-a-drop-to-spare.html | Not a Drop to Spare | True | By Paul A. Samuelson | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/the-playing-doctor-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/egypt-hints-shell-boycott-talks-if-israel-wont-yield.html | Egypt Hints She'll Boycott Talks if Israel Won't Yield | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/eased-fuel-curb-sought-for-southern-california.html | Eased Fuel Curb Sought For Southern California | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/1000-attend-the-rededication-of-st-ignatius-church.html | 1,000 Attend the Rededication of St. Ignatius Church | True | By Laurie Johnston | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/cowboys-stop-broncos-by-2210-staubach-stars-for-cowboys-statistics.html | Cowboys Stop Broncos by 22â€‹Â‚Â°10 | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/personal-finance-jointproperty-law-personal-finance.html | Personal Finance: Jointâ€‹Â‚Â°Property Law | True | By Robert J. Cole | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/ucla-saves-streak-6564-as-steal-stops-terps-college-basketball.html | U.C.L.A. Saves Streak, 65â€‹Â‚Â°64, as Steal Stops Terps | True | By Sam Goldaper | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/bahamas-seeking-to-lessen-dependence-on-tourism-intensifying.html | Bahamas, Seeking to Lessen Dependence on Tourism, Intensifying Efforts to Woo Foreign Investors | True | By Gerd Wilcke | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/college-results-basketball-hockey-soccer.html | College Results | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/through-a-lens-darkly-books-of-the-times-expression-of-proud.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/new-nixon-financial-reports-to-face-close-scrutiny-by-critics-of.html | New Dixon Financial Reports to Face Close Scrutiny by Critics of Earlier Disclosures | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/italy-forsakes-her-true-love-for-day-worry-about-other-guy-a-cold.html | Italy Forsakes Her True Love for Day | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/hopes-up-among-backers-of-lindsay-for-governor.html | Hopes Up Among Backers Of Lindsay for Governor | True | By Murray Schumach | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/leaks-from-staff-denied-by-jaworski.html | LEAKS FROM STAFF DENIED BY JAWORSKI | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/major-bills-in-congress-enacted-vetoed-awaiting-agreement-between.html | Major Bills In Congress | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/public-trust-in-institutions-found-to-decline-survey-cost-25000.html | Public Trust in Institutions Found to Decline | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/rabbit-hunts-are-bad-for-rabbits-only-the-water-bombs-scored-among.html | Red Smith | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/forgotten-servicemen.html | Forgotten Servicemen | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/ford-asserts-he-favors-aid-for-parochial-schools.html | Ford Asserts He Favors Aid for Parochial Schools | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/lower-east-side-boy-17-slain-near-safe-recreation-facility-father.html | Lower East Side Boy, 17, Slain Near â€‹Â‚Â°Safeâ€‹Â‚Â° Recreation Facility | True | | 2001-08-03 | RE0000847420 | B00000887904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/hiram-haydn-66-author-editor-a-founder-of-atheneum-dieswrote-hands.html | HIRAM HAYDN, 66, AUTHOR, EDITOR | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/yarnell-a-singer-is-killed-in-crash-east-opera-baritone-35-was.html | YARNELL, A SINGER, IS KILLED IN CRASH | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/bike-paths-to-be-expanded.html | Bike Paths to Be Expanded | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/hays-kan-fears-gasoline-shortage-will-isolate-it-more-hays-not.html | Hays, Kan., Fears Gasoline Shortage Will Isolate It More | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/transcripts-cited-on-dairy-fund-use.html | TRANSCRIPTS CITED ON DAIRY FUND USE | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/doctors-revolt-over-ama-stand-rank-and-file-challenging-leaders.html | DOCTORS REVOLT OVER AN, STAND | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/148-nations-joining-un-parley-on-law-of-sea-opening-today-12mile.html | 148 Nations joining U.N. Parley on Law of Sea Opening Today | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/10234-pay-is-owed-former-us-employes.html | $10,234 Pay Is Owed Former U.S. Employes | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/rutgers-says-jersey-may-gain-500000-jobs-at-cities-cost-study-says.html | Rutgers Says Jersey May Gain 500,000 Jobs at Cities' Cost | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/panel-assesses-graduate-staffs-research-and-publication-downgraded.html | PANEL ASSESSES GRADUATE STAFF | True | By Gene I. Maeroff | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/new-jersey-briefs-north-brunswick-to-appeal-order-excouncilmen.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/metropolitan-briefs-return-of-stolen-monstrance-hailed-catholic.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/islanders-lose-53-to-bruins-sabres-rout-red-wings-flyers-win-brawl.html | Islanders Lose, 5â€šÃ„Â³3, To Bruins | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/the-politics-of-fashion-essay.html | The Politics of Fashion | True | By William Safire | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/air-crash-kills-3-in-family.html | Air Crash Kills 3 in Family | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/senate-vote-fails-to-end-filibuster-move-to-cut-off-debate-on.html | SENATE VOTE FAILS TO END FILIBUSTER | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/ceremonies-for-gas-tanker.html | Ceremonies for Gas Tanker | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/185yearold-play-may-start-a-new-tv-series-generally-neglected-hopes.html | 185â€šÃ„Â¢Yearâ€šÃ„Â¢Old Play May Start a New TV Series | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/jurgensen-aerials-rally-redskins-in-last-8-minutes-redskins-top.html | Jurgensen Aerials Rally Redskins in Last 8 Minutes | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/bengurion-bier-viewed-by-200000-homage-paid-as-the-body-of-first.html | BENâ€šÃ„Â¢GURION BIER VIEWED BY 200,000 | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/boy-found-dead-in-shaft.html | Boy Found Dead in Shaft | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/abc-director-is-cleared-of-any-conflict-of-interest.html | A.B.C. Director Is Cleared Of Any Conflict of Interest | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/spanish-harrier-wins.html | Spanish Harrier Wins | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/childrearing-a-return-to-discipline-without-forgetting-love-two.html | Childâ€šÃ„Â¢Rearing A Return to Discipline, Without Forgetting Love | True | By Richard Flaste | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/israel-and-syria-battle-on-the-heights-exchange-fire-4-hoursun.html | Israel and Syria Battle on the Heights | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/soviet-battling-power-problems-ukraine-trying-to-increase-dnieper.html | SOVIET BATTLING POWER PROBLEMS | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/us-is-expected-to-press-israelis-for-concessions.html | U.S. Is Expected to Press Israelis for Concessions | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/germanys-make-a-fresh-start-in-impasse-on-improved-ties-new-threats.html | Germanys Make a Fresh Start In Impasse on Improved Ties | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/theater-troilus-at-newhouse-is-a-discredit-to-bard.html | Theater | True | By Clive Barnes | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/us-is-expected-to-press-israelis-for-concessions-unanswered.html | U.S. Is Expected to Press Israelis for Concessions | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/cambodian-villagers-still-suffer-effects-of-b52-bombing-error.html | Cambodian Villagers Still Suffer Effects of Bâ€šÃ‚Â¹52 Bombing Error | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/amparo-merchan-wed-to-alberto-medenilla.html | Amparo Merchan Wed To Alberto Medenilla | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/behind-barbed-wire-northern-irish-economy-booms-large-plants-spared.html | Behind Barbed Wire, Northern Irish Economy Booms | True | By William Safire | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/qaddafi-reported-to-threaten-expulsion-of-egyptian-workers.html | Qaddafi Reported to Threaten Expulsion of Egyptian Workers | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/sudan-delays-trial-of-8.html | Sudan Delays Trial of 8 | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/dowdeswell-takes-tennis-final-here.html | Dowdeswell Takes Tennis Final Here | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/guy-a-swenson.html | GUY A. SWENSON | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/jan-ferraris-wins-golf-in-playoff-the-leading-scores-jan-thomas.html | Jan Ferraris Wins Golf In Playoff | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/columnist-in-a-cairo-paper-is-critical-of-bengurion.html | Columnist in a Cairo Paper Is Critical of Benâ€šÃ‚Â²Gurion | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/1000-attend-the-rededication-of-st-ignatius-church-distinguished.html | 1,000 Attend the Rededication of St. Ignatius Church | | By Laurie Johnston | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/2000-attend-spaceday-as-dance-center-opens.html | 2,000 Attend â€šÃ‚Â²Spacedayâ€šÃ‚Â´ As Dance Center Opens | | By Anna Kisselgoff | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/europes-joint-defense.html | Europe's Joint Defense | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/18billion-city-capital-budget-offered-first-drawn-by-grassroots.html | $1.8â€šÃ‚Â²Billion City Capital Budget offered, First Drawn by Grassâ€šÃ‚Â²Roots Method | True | By Glenn Fowler | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/dismal-start-in-greece.html | Dismal Start in Greece | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/carol-jenkins-wed-to-carlos-e-hines.html | Carol Jenkins Wed To Carlos E. Hines | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/music-from-land-of-torogoata-cimbalom-and-nai-yepes-visits-many.html | Music: From Land of Torogoata, Cimbalom and Nai | True | Peter G. Davis | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/hayes-star-as-bullets-win-9896-rockets-rout-cavaliers-lakers-out-of.html | Hayes Star As Bullets Win, 98â€šÃ‚Â²96 | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/state-urged-to-pay-full-family-needs-of-welfare-clients.html | State Urged to Pay Full Family Needs Of Welfare Clients | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/nuclear-power-dilemma.html | Nuclear Power Dilemma | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/william-e-umstattd-dies-at-79-led-timken-rollerbearing-co.html | William E. Umstattd Dies at 79; Led Timken Rollerâ€šÃ‚Â²Bearing Co. | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/harvard-honors-an-actress.html | Harvard Honors an Actress | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/louis-j-felstiner.html | LOUIS J. FELSTINER | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/corona-mass-murderer-is-stabbed-32-times-in-california-prison-18000.html | Corona, Mass Murderer, Is Stabbed 32 Times in California Prison | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/2-arab-oil-officials-are-due-in-us-today.html | 2 Arab Oil Officials Are Due in U.S. Today | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/bearne-seeks-end-to-confrontation-says-he-will-try-as-citys-104th.html | BEAR SEEKS END TO CONFRONTATION | True | By Maurice Carroll | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/rumanian-favors-joint-enterprises-ceausescu-on-eve-of-visit-to-us.html | RUMANIAN FAVORS JOINT ENTERPRISES | True | By Seymour Topping Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/proxmire-asks-fuel-rationing-calling-nixon-plan-insufficient.html | Proxmire Asks Fuel Rationing, Calling Nixon Plan Insufficient | True | | 2001-08-03 | RE0000847420 | B00000887904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/nixon-6972-tax-totaled-78651-payments-to-us-were-878-for-71-and-789.html | NIXON '69â€šÃ„Ã´'72 TAX TOTALED $78,651 | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/dr-joseph-mernick.html | DR. JOSEPH MERNICK | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/blast-in-home-kills-2.html | Blast in Home Kills 2 | True | | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/william-morris-agency-marks-75-years-of-10-simply-the-biggest.html | William Morris Agency Marks 75 Years of 10% | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/eased-fuel-curb-sought-for-southern-california-eased-fuel-curb.html | Eased Fuel Curb Sought For Southern California | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-03 | 1973-12-03 | https://www.nytimes.com/1973/12/03/archives/tv-channel-13s-nana-with-nudity-and-ribaldry.html | TV. Channel 13's â€šÃ„Ã²Nanaâ€šÃ„Ã´ With Nudity and Ribaldry | True | By John J. O'Connor | 2001-08-03 | RE0000847420 | B00000887904 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/jews-in-vienna-demand-soviet-reentry-visas.html | Jews in Vienna Demand Soviet Râ€šÃ„Ã¢entry Visas | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/reserve-clause-replaced-by-1year-nhl-option-compensation-rare.html | Reserve Clause Replaced By 1â€šÃ„Ã´Year N.H.L. Option | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/bengurion-burial-at-negev-kibbutz-simple-service-in-desert-setting.html | BENâ€šÃ„Ã´GURION BURIAL AT NEGEV KIBBUTZ | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/knicks-welcome-monroe-to-practice-cautiously-at-garden730-pm.html | Knicks Welcome Monroe To Practice Cautiously | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/to-them-life-with-children-isnt-drudgeryits-a-delight-why-they.html | To Them, Life With Children Isn't Drudgeryâ€šÃ„Ã®It's a Delight | True | By Lisa Hammel | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/knotty-problem-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¬â€šÃ„Ã® No Title | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/encyclopedia-will-predict-the-future-five-thinkers-who-have-taken.html | Five thinkers who have taken up the challenge to forecast developments in their respective fields | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/momentum-for-74-is-left-draft-not-likely-to-help-webster.html | Momentum for '74 Is Left | True | By William N. Wallace | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/rent-woes-aired-by-westchester-officials-and-others-testify-before.html | RENT WOES AIRED BY WESTCHESTER | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/wage-earners-are-upsetas-inflation-saps-income-many-wage-earners.html | Wage Earners Are Upset As Inflation Saps Income | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/new-jersey-briefs-inaugural-festivities-are-scheduled-rutgers.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/2-excity-aides-get-bribe-terms-6-months-apiece-for-mayor-of.html | 2 EXâ€šÃ„Ã¬CITY AIDES GET BRIBE TERMS | True | By John Sibley | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/mcdonalds-elects-chief-officer-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/house-votes-60million-for-preventing-child-abuse.html | House Votes $60â€šÃ„Ã¬Million For Preventing Child Abuse | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/archdiocese-names-woman-to-post-of-associate-vicar.html | Archdiocese Names Woman To Post of Associate Vicar | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/pennsylvania-road-is-blocked-as-truckers-protest-fuel-cost.html | Pennsylvania Road Is Blocked As Truckers Protest Fuel Cost | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/for-jets-and-giants-only-new-defensive-philosophy-at-shea-jet.html | For Jets and Giants, Only New Defensive Philosophy at Shea | True | By Murray Chass | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/black-militants-accused-of-bank-robbery-scuffle-with-armed-marshals.html | Black Militants Accused of Bank Robbery Scuffle With Armed Marshals in Federal Courthouse | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/business-briefs-helpwanted-ads-signal-jobless-dip-worlds-monetary.html | Business Briefs | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/high-court-bars-appeal-by-pennsy-refuses-to-overturn-ruling.html | HIGH COURT BARS APPEAL BY PENNSY | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/its-fill-er-up-again-as-cars-crowd-stations-after-drought.html | It's â€šÃ„Ã²Fill 'er Up!â€šÃ„Ã´ Again as Cars Crowd Stations After Drought | True | By David A. Andelman | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847427 | B00000887911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/contract-is-signed.html | Contract Is Signed | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/cerebral-victim-honored.html | Cerebral Victim Honored | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/miami-police-hold-daughter-in-slaying-of-mother-a-writer.html | Miami Police Hold Daughter in Slaying Of Mother, a Writer | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/senate-gives-up-on-election-fund-passes-debt-bill.html | SENATE GIVES UP ON ELECTION FUND; PASSES DEBT BILL | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/news-summary-and-index-tuesday-december-4-1973-the-major-events-of.html | News Summary and Index | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/chess-when-the-going-gets-tough-bent-larsen-too-gets-going-all-he.html | Chess: When the Going Gets Tough, Bent Larsen, Too, Gets Going | True | By Robert Byrne | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/dolphins-conquer-steelers-on-firsthalf-spree-3026-dolphins.html | Dolphins Conquer Steelers On Firstâ€šÃ„Â¶Half Spree, 30â€šÃ„Â¶26 | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/relief-client-here-reportedly-put-up-67000-cash-bail.html | Relief Client Here Reportedly Put Up $67,000 Cash Bail | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/advertising-its-a-boys-life-people.html | Advertising It's a Boy's Life | True | By Philip H. Dougherty | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/knicks-welcome-monroe-to-practice-cautiously.html | Knicks Welcome Monroe To Practice Cautiously | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/fernandez-victor-in-bout-at-forum.html | Fernandez Victor In Bout at Forum | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/marotte-debut-pleases-ranger-coach-and-fans.html | Marotte Debut Pleases Ranger Coach and Fans | True | By John S. Radosta | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/city-seeks-bloc-with-2-counties-westchester-and-nassau-in-plan-for.html | CITY SEEKS BLOC WITH 2 COUNTIES | True | By Murray Schumach | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/dance-walker-premiere-baumans-projects.html | Dance: Walker Premiere | True | By Don McDonagh | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/jersey-assembly-gives-backing-to-sports-complex-bond-issue-assembly.html | Jersey Assembly Gives Backing To Sports Complex Bond Issue | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/2d-day-of-artillery-exchanges-reported-by-radio-damascus-four.html | 2d Day of Artillery Exchanges Reported by Radio Damascus | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/34-food-places-here-are-cited-for-violations-of-health-code.html | 34 Food Places Here Are Cited For Violations of Health Code | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/bill-to-reform-election-funding-issue-and-debate-background-1972.html | Issue and Debate | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/cuban-embassy-is-bombed.html | Cuban Embassy Is Bombed | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/chain-store-sales-up-104-in-october.html | Chain Store Sales Up 10.4% in October | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/johnson-plans-to-resign-fcc-position-tomorrow-explains-position.html | Johnson Plans to Resign F.C.C. Position Tomorrow | True | By Les Brown | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/disputed-nixon-tape-with-hum-examined-here-in-uptown-loft-expert-in.html | Disputed Nixon Tape With Hum Examined Here in Uptown Loft | True | By Michael T. Kaufman | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/senate-gives-up-on-election-fund-passes-debt-bill-strips-campaign.html | SENATE GIVES UP ON ELECTION FUND; PASSES DEBT BILL | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/south-vietnamese-planes-fly-124-bombing-sorties.html | South Vietnamese Planes Fly 124 Bombing Sorties | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/genesco-expects-sales-to-slow-genesco-expects-slowing-of-sales.html | Genesco Expects Sales to Slow | True | By Isadore Barmash Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/its-fill-er-up-again-as-cars-crowd-stations-after-drought-its-fill.html | It's â€šÃ„Â¶Fill 'er Upâ€šÃ„Â¶ A gain as Cars Crowd Stations After Drought | True | By David A. Andelman | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/first-pony-express-site-makes-way-for-motel.html | First Pony Express Site Makes Way for Motel | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/5000-workers-furloughed.html | 5,000 Workers Furloughed | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/house-delays-confirmation-of-saxbe-by-sending-bill-back-to-the.html | House Delays Confirmation of Saxbe By Sending Bill Back to the Senate | True | | 2001-08-03 | RE0000847427 | B00000887911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/japanese-to-obtain-gas-from-indonesia.html | JAPANESE TO OBTAIN GAS FROM INDONESIA | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/what-price-ostpolitik.html | What Price Ostpolitik? | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/pioneer-10.html | Pioneer 10 | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/truly-independent.html | â€šÃ„Â²Truly Independentâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/eisenhower-college-asks-congress-for-10million.html | Eisenhower College Asks Congress for $10â€šÃ„Â*Million | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/is-gasless-sunday-enough-in-the-nation.html | Is â€šÃ„Â²Gasless Sundayâ€šÃ„Â´ Enough? | True | By Tom Wicker | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/gulf-western-sets-3month-profit-record.html | Gulf Western Sets 3â€šÃ„Â*Month Profit Record | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/metropolitan-briefs-boy-knifad-to-death-on-ind-platform-levitt.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/blast-closes-orly-airport-flights-halted-temporarily.html | Blast Closes Orly Airport; Flights Halted Temporarily | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/nixons-new-federalism-scored-by-ohio-representative-at-urban-parley.html | Nixon's â€šÃ„Â²New Federalismâ€šÃ„Â´ Scored by Ohio Representative at Urban Parley | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/byrone-displays-his-preinauguration-power-actions-by.html | Byrne Displays His Preâ€šÃ„Â*Inauguration Power | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/gulf-oil-to-divest-a-lightwater-unit.html | GULF OIL TO DIVEST A LIGHTâ€šÃ„Â*WATER UNIT | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/sadruddins-term-extended.html | Sadruddin's Term Extended | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/body-tossed-from-car-in-shooting-in-brooklyn.html | Body Tossed From Car In Shooting in Brooklyn | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/ruppert-units-may-open-in-74-subsidized-project-is-one-of-4-on-old.html | Ruppert Units May Open in '74 | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/19000-at-garden-honorbengurion-bond-rally-is-converted-into-tribute.html | 10,000 AT GARDEN HONOR BENâ€šÃ„Â*GURION | True | By Irving Spiegel | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/hew-says-louisiana-fails-to-plan-for-desegregation.html | H.E.W. Says Louisiana Fails for Desegregation | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/third-un-parley-on-sea-law-opens-waldheim-urges-speed-to-avert.html | THIRD U.N. PARLEY ON SEA LAW OPENS | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/deaths-analyzed-in-kidney-cases-study-on-transplants-finds-hospital.html | DEATHS ANALYZED IN KIDNEY CASES | True | By Lawrence K. Altman | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/sports-news-briefs-weiskopf-winner-in-so-africa-finn-captures-coast.html | Sports News Briefs | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/pioneer-yanked-around-jupiter-powerful-gravitational-field-thrusts.html | PIONEER â€šÃ„Â²YANKEDâ€šÃ„Â´ AROUND JUPITER | True | By Walter Sullivan | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/needlework-experts-turn-their-hand-to-writing-books.html | Needlework Experts Turn Their Hand to Writing Books | True | By Rita Reif | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/sonny-steals-the-show-the-limping-quarterbacks-on-the-target.html | Arthur Daley | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/bridge-oldest-entries-in-the-event-win-swiss-team-contest-a-winning.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/mrs-huxtable-gets-city-medal-at-fete-for-custom-house.html | Mrs. Huxtable Gets City Medal at Fete For Custom House | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/two-office-buildings-damaged-in-explosions.html | Two Office Buildings Damaged in Explosions | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/city-breaks-garbage-sound-barrier.html | City Breaks Garbage Sound Barrier | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/no-more-passalongs.html | No More Passâ€šÃ„Â*Alongs | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/un-unitdrops-support-of-conference-on-torture.html | U.N. Unit Drops Support of Conference on Torture | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/soviet-presses-amity-in-talks-with-british-and-french-aides-much-in.html | Soviet Presses Amity in Talks With British and French Aides | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/adm-richard-colbert-who-led-southern-europe-forces-dies.html | Adm. Richard Colbert, Who Led Southern Europe Forces, Dies | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/4-trades-made-at-meetings-4-trades-made-at-baseball-meetings.html | 4 Trades Made at Meetings | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/philip-morris-takes-option-on-property-in-kentucky.html | Philip Morris Takes Option On Property in Kentucky | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/benorion-burial-at-negev-kibbutz.html | BENâ€¦Â¬â€¹ORION BURIAL AT NEGEV KIBBUTZ | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/prices-on-amex-close-sharply-lower-as-trading-volume-rises-market.html | Prices on Amex Close Sharply Lower as Trading Volume Rises | True | By James L Nagle | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/us-army-division-in-korea-combats-racial-flareups-the-black-flag.html | U.S. Army Division in Korea Combats Racial Flare â€¦Â¬â€¹ UPS | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/ap-places-dorsett-on-allamerica.html | A.P. Places Dorsett on Allâ€¦Â¬â€¹America | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/inventories-rose-moderately-in-october-building-orders-up-10.html | Inventories Rose Moderately in October | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/newcombe-kodes-will-clash-today.html | Newcombe, Kodes Will Clash Today | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/philharmonic-picks-up-today-on-lost-chords.html | Philharmonic Picks Up Today On Lost Chords | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/house-votes-speed-limit-of-55-mph-for-nation-house-approves-a-55.html | House Votes Speed Limit Of 55 M.P.H. for Nation | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/music-lincoln-center-society-in-chamber-concert.html | Music | True | Donal Henahan | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/new-man-for-ulster.html | New Man for Ulster | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/leon-hart-no-lineman-will-win-heisman.html | Leon Hart: No Lineman Will Win Heisman | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/rome-court-voids-warrant-sig-for-arrest-of-exfascist.html | Rome Court Voids Warrant For Arrest of Exâ€¦Â¬â€¹Fascist | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/chicago-to-review-trading-tax-plans-daley-says-chicago-will-review.html | Chicago to Review Trading Tax Plans | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/24-million-shares-of-airco-sought-by-curtisswright-curtisswright.html | 2.4 Million Shares Of Airco Sought By Curtissâ€¦Â¬â€¹Wright | True | By Clare M. Reckert | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/briefs-on-the-arts-jabara-musical-will-not-open-fundraiser-for-st.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/officials-cautiously-back-trashintopower-plan-unevenness-a-worry.html | Officials Cautiously Back Trashâ€¦Â¬â€¹Intoâ€¦Â¬â€¹Power Plan | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/prices-on-big-board-continue-to-tumble-dow-industrials-close-with.html | Prices on Big Board Continue to Tumble | True | By Alexander R. Hammer | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/wheat-futures-advance-in-price-beef-cattle-drops.html | Wheat Futures Advance in Price; Beef Cattle Drops | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/fulton-market-strike-halts-flow-of-fresh-seafood.html | Fulton Market Strike Halts Flow of Fresh Seafood | True | By Damon Stetson | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/umpires-given-power-to-determine-spitball.html | Umpires Given Power To Determine Spitball | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/layoffs-to-affect-137000-gm-workers.html | LAYOFFS TO AFFECT 137,000 G.M. WORKERS | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/erving-no-cureall-for-nets-box-office-4-trades-erving-is-no-cureall.html | Erving No Cureâ€¦Â¬â€¹All for Nets' Box Office 4 Trades | True | By Sam Goldaper | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/boy-dies-in-knifing-on-ind-platform-2-teenagers-seized-after.html | BOY DIES IN KNIFING ON IND PLATFORM | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/greek-orthodox-meeting.html | Greek Orthodox Meeting | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/pope-told-to-curtailactivities-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/relief-client-here-reportedly-put-up-67500-cash-bail.html | Relief Client Here Reportedly Put Up $67,500 Cash Bail | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/house-votes-study-on-show.html | House Votes Study on Show | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/sinatra-reported-working-hard-among-friends-to-raise-money-to-aid.html | Sinatra Reported Working Hard Among Friends to Raise Money to Aid Agnew | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/wage-earners-are-upset-as-inflation-saps-income-many-wage-earners.html | Wage Earners Are Upset As Inflation Saps Income | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/many-nassau-elderly-find-only-isolation-in-suburbia-behind-in.html | Many Nassau Elderly Find Only Isolation in Suburbia | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/metropolitan-briefs-levitt-says-tax-collections-are-up-job-drop.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847427 | B00000887911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/scholarship-rule-of-state-upheld-us-justices-back-ban-on-aid.html | SCHOLARSHIP RULE OF STATE UPHELD | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/bullets-in-a-trashy-society-books-of-the-times-grim-humor-sarcasm.html | Books of The Times | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/people-in-sports-flyers-clarke-has-20stitch-brawl-souvenir.html | People in Sports: Flyers' Clarke Has 20â€šÂ‚Â"Stitch Brawl â€šÂ‚Â"Souvenirâ€šÂ‚Â´ | True | Thomas Rogers | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/gourmet-eating-on-turnpike-is-still-in-the-future-gourmet-meals-and.html | Gourmet Eating on Turnpike Is Still in the Future | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/twoname-checks-for-needy-to-end-sugarman-tells-realty-men-how.html | TWOâ€šÂ‚Â"NAME CHECKS FOR NEEDY TO END | True | By Peter Kihss | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/energy-and-serendipity.html | Energy and Serendipity | True | By Albert V. F. Crewe | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/architect-named-to-planning-body-lindsay-fills-last.html | ARCHITECT NAMED TO PLANNING BODY | True | By Maurice Carroll | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/people-are-warming-up-to-coal-tumbling-clatter-prices-quoted.html | People Are Warming Up to Coal | True | By Laurie Johnston | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/going-out-guide-over-there-over-here.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/chiefs-lohmeyer-out-91043785.html | Chiefs' Lohmeyer Out | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/riders-mourning-airshuttle-loss-newark-airports-steady-visitors.html | RIDERS MOURNING AIRâ€šÂ‚Â"SHUTTLE LOSS | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/entertainment-events-today-theater-music-dance-cabarets.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/woman-is-named-columbia-trustee-first-in-schools-history.investment.html | WOMAN IS NAMED COLUMBIA TRUSTEE | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/93000-tv-sets-called-fire-and-shock-hazards.html | 93,000 TV Sets Called Fire and Shock Hazards | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/pioneer-10-passes-jupiter-will-leave-solar-system-craft-pierces.html | Pioneer 10 Passes Jupiter, Will Leave Solar System | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/tv-90minute-soaps-abc-begins-special-brand-of-daytime-dramas-with.html | TV: 90â€šÂ‚Â"Minute Soaps | True | By John J. O'Connor | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/hockey-scoring-national-league-the-leaders-world-association.html | Hockey Scoring | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/nassau-may-restrict-outdoor-lights-musicus-asks-5-cut.html | Nassau May Restrict Outdoor Lights | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/earl-wild-in-uneven-piano-recital.html | Earl Wild in Uneven Piano Recital | True | By Donal Henahan | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/policeman-dies-after-trip-to-coast-for-a-transplant.html | Policeman Dies After Trip To Coast for a Transplant | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/levy-ticketfixing-trial-told-of-officials-payoffs-cutrate-prices.html | Levy Ticketâ€šÂ‚Â"Fixing Trial Told of Officials' Payoffs | True | By Morris Kaplan | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/sea-conference-in-brief.html | Sea Conference in Brief | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/99-prime-rate-set-by-first-of-chicago-prime-is-raised-by-chicago.html | 9.9% Prime Rate Set By First of Chicago | True | By Douglas W. Cray Jr. | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/two-amex-seats-sold.html | Two Amex Seats Sold | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/duke-to-undertake-big-ten-vote-study.html | Duke to Undertake Big Ten Vote Study | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/fulton-market-strike-halts-flow-of-fresh-seafood-mostly-cod-and.html | Fulton Market Strike Halts Flow of Fresh Seafood | True | By Damon Stetson | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/a-dolfo-ruiz-cortines-dead-at-82-was-president-of-mexico-5258.html | Adolfo Ruiz Cortines Dead at 82; Was President of Mexico '52â€šÂ‚Â˜'58 | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/carl-s-swisher.html | CARL S. SWISHER | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/nhl-lends-support-to-sport-that-keeps-kids-on-the-street.html | N.H.L. Lends Support to Sport That Keeps Kids on the Street | True | By Gerald Eskenazi | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/hughess-aides-begin-testifying-on-100000-given-to-rebozo.html | Hughes's Aides Begin Testifying on $100,000 Given to Rebozo | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/-significant-effort-reported-in-talks-on-panama-treaty.html | â€šÂ‚Â˜Significant Effortâ€šÂ‚Â´ Reported In Talks on Panama Treaty | True | | 2001-08-03 | RE0000847427 | B00000887911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/college-weighs-newterm-delay-shortage-of-fuel-may-force-montclair.html | COLLEGE WEIGHS NEWâ€šÃ„Â"TERM DELAY | True | By Alfonso A. Naravaez Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/theater-are-you-now-or-have-you-ever-been.html | Theater: â€šÃ„Â²Are You Now or Have You Ever Beenâ€šÃ„Â'... | True | By Clive Barnes | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/living-with-canada.html | Living With Canada | True | By Graham Hovey | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/a-summary-of-supreme-court-actions-armed-forces-assembly.html | A Summary of Supreme Court Actions | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/duets-enhance-aileys-hidden-rites.html | Duets Enhance Ailey's â€šÃ„Â²Hidden Ritesâ€šÃ„Â' | True | Jennifer Dunning | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/pioneer-10-passes-jupiter-will-leave-solar-system.html | Pioneer 10 Passes Jupiter, Will Leave Solar System | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/womens-groups-here-protest-transfer-of-rapesquad-head-cawley-is.html | Women's Groups Here Protest Transfer of Rapeâ€šÃ„Â"Squad Head | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/merger-plan-is-voted.html | Merger Plan Is Voted | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/new-u-m-w-chief-vows-to-enforce-mine-safety-tells-coal-operators.html | New U.M.W. Chief Vows To Enforce Mine Safety | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/nixons-worth-put-at-988000-in-gop-briefing.html | Nixon's Worth Put at $988,000 in G.O.P. Briefing | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/abc-technicians-writers-threaten-to-strike-today.html | A.B.C. Technicians, Writers Threaten to Strike Today | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/kashmiri-moslem-leader-tells-pakistanis-to-keep-hands-off-presses.html | Kashmiri Moslem Leader Tells Pakistanis to Keep â€šÃ„Â²Hands Offâ€šÃ„Â' | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/raid-cuts-saigon-gasoline-stocks-a-third.html | Raid Cuts Saigon Gasoline Stocks a Third | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/nixon-in-reversal-urges-house-to-spur-trade-bill.html | Nixon, in Reversal, Urges House to Spur Trade Bill | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/city-seeks-bloc-with-2-counties.html | CITY SEEKS BLOC WITH 2 COUNTIES | True | By Murray Chumoch | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/charges-dropped-in-trial-of-krogh-coast-judge-acts-following-guilty.html | CHARGES DROPPED IN TRIAL OF KROGH | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/brandts-prague-trip-now-due-dec-11-retreat-by-brandt-agreement-is.html | Brandt's Prague Trip Now Due Dec. 11 | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/us-drafts-plan-to-cut-car-use-employers-must-tell-agency-of.html | U.S. Drafts Plan to Cut Car Use. | True | By Steven R. Weisman | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/house-votes-speed-limit-of-55-m-ph-for-nation-house-approves-a-55-m.html | House Votes Speed Limit Of 55 M.P.H. for Nation | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/limousine-renounced-by-defense-secretary.html | Limousine Renounced By Defense Secretary | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/the-zeus-ziegle-observer.html | The Zeus Ziegle | True | By Russell Baker | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/senate-group-votes-bill-for-738million-rail-aid-rail-aid-backed-by.html | Senate Group Votes Bill For $738â€šÃ„Â²Million Rail Aid | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/christmas-lights-urged.html | Christmas Lights Urged | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/governor-holds-preview-talk-with-panel-on-choices-for-us-governor.html | Governor Holds Preview Talk With Panel on Choices for U.S. | True | By Francis X. Clines | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/north-vietnamese-defects-because-life-is-miserable-accent-termed.html | North Vietnamese Defects Because Life Is â€šÃ„Â²Miserableâ€šÃ„Â' | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/state-of-nixons-health-is-a-dimension-of-watergate-affair.html | State of Nixon's Health Is a Dimension of Watergate Affair Constantly Being Gauged | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/love-quits-posts-after-a-shakeup-in-energy-agency-exczar-refuses-to.html | LOVE QUITS POSTS AFTER A SHAKEâ€šÃ„Â²UP IN ENERGY AGENCY | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/love-quits-posts-aftershakeup-in-energy-agency-exczar-refuses-to.html | LOVE QUITS POSTS AFTER A SHAKEâ€šÃ„Â²UP IN ENERGY AGENCY | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/chiefs-lohmeyer-out.html | Chiefs' Lohmeyer Out | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/governor-meets-with-panel-on-us-rockefeller-is-host-at-dinner-for.html | GOVERNOR MEETS WITH PANEL ON U.S. | True | By Francis X. Clines | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/arabs-said-to-link-peace-talks-to-israeli-pullback-egypt-made.html | Arabs Said to Link Peace Talks to Israeli Pullback | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/virdon-will-manage-denver-club-in-aa.html | Virdon Will Manage Denver Club in A.A. | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/buy-state-leads-in-lottery.html | Bayâ€šÃ„Â®State Leads in Lottery | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/americans-visiting-soviet-gas-fields-some-of-the-hurdles-americans.html | Americans Visiting Soviet Gas Fields | True | By Theodore Shabad | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/stage-miss-m-divine-bette-midler-begins-month-at-the-palace.html | Stage: Miss M. Divine | True | By Ian Dove | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/james-a-mulvey-of-dodgers-dead-vice-president-since-1937led-goldwyn.html | JAMES A. MULVEY OF DODGERS DEAD | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/nhl-lends-support-to-sport-that-keeps-kids-on-the-street-rebirth-of.html | N.H.L. Lends Support to Sport That Keeps Kids on the Street | True | By Gerald Eskenazi | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/jersey-assembly-backs-bond-issue-moral-pledge-is-approved-for.html | JERSEY ASSEMBLY BACKS BOND ISSUE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/treasury-issue-is-set-for-today-eximbank-switches-bill-prices-rise.html | TREASURY ISSUE IS SET FOR TODAY | True | By John H. Allan | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/nixon-in-reversal-urges-house-to-spur-trade-bill-nixon-in-reversal.html | Nixon in Reversal, Urges House to Spur Trade Bill | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/argentina-offering-foreign-concerns-armed-protection-other-concerns.html | Argentina Offering Foreign Concerns Armed Protection | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/wallace-warns-on-soviet-accord-here-for-award-he-says-us-should-be.html | WALLACE WARNS ON SOVIET ACCORD | True | By Frank Lynn | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/suicide-pact.html | Suicide Pact | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/edward-kinsella-assemblyman-dies.html | EDWARD KINSELLA, ASSEMBLYMAN, DIES | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/pavers-admit-gifts-to-lindsays-drive-actions-not-unusual-three.html | Pavers Admit Gifts to Lindsay's Drive | True | By William Safire | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/mechanics-raisechallenged.html | Mechanics' Raise Challenged | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/steel-production-rose-01-in-week-to-2961000-tons.html | Steel Production Rose 0,10 in Week To 2,961,000 Tons | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/british-soccer-results.html | British Soccer Results | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/joseph-murtaugh-us-health-aide-61.html | JOSEPH MURTAUGH, U.S. HEALTH AIDE, 61 | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/house-panel-blocks-testimony-by-matthews-in-sba-scandal-a-nixon.html | House Panel Blocks Testimony By Matthews in S.B.A. Scandal | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/hofstra-defeated-by-mercer-st-peters-triumphs-6854-fairleigh.html | Hofstra Defeated By Mercer | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/columbias-latest-first-house-martha-twitchell-muse-picks-visiting.html | Columbia's Latest â€šÃ„Â¢Firstâ€šÃ„Â´ | True | By Frank J. Prial | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/us-expects-resumption-of-mideast-troop-talks-sees-negotiations-on-a.html | U.S. Expects Resumption Of Mideast Troop Talks | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/pentagon-seeks-funds-for-radars-agency-shifts-stand-on-cuts.html | PENTAGON SEEKS FUNDS FOR RADARS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/pincays-purses-pass-4million-at-laurel-.html | Pincay's Purses Pass $4â€šÃ„Â¢Million | True | By Joe Nichols | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/tumorous-japanese-gets-leg-bone-made-of-alloy.html | Tumorous Japanese Gets Leg Bone Made of Alloy | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/victor-yoran-heard-in-cello-debut-here.html | VICTOR YORAN HEARD IN CELLO DEBUT HERE | True | John Rockwell | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/miss-lears-voice-and-stewarts-join-in-persuasive-song.html | Miss Lear's Voice And Stewart's Join In Persuasive Song | True | John Rockwell | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/28-us-officers-arrive-in-israel-to-join-truce-unit.html | 28 U.S. Officers Arrive In Israel to Join Truce Unit | True | | 2001-08-03 | RE0000847427 | B00000887911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/503d-golden-gate-suicide.html | 503d Golden Gate Suicide | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/daniel-d-williams-of-union-seminary.html | DANIEL D. WILLIAMS OF UNION SEMINARY | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/ama-is-divided-on-monitor-plan-delegates-clash-on-question-of.html | A.M.A. IS DIVIDED ON MONITOR PLAN | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/customs-service-dog-displays-drugsniffing.html | Customs Service Dog Displays Drugâ€šÃ„Â'Sniffing | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/a-former-premier-of-greece-joins-critics-of-the-new-regime.html | A Former Premier of Greece Joins Critics of the New Regime | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/beame-is-said-to-favor-the-concept-of-moving-baruch-college-to.html | Beame Is Said to Favor the â€šÃ„Â'Conceptâ€šÃ„Â' Of Moving Baruch College to Brooklyn | True | By Leonard Buder | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/jobs-urged-in-energy-crisis.html | Jobs Urged in Energy Crisis | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/letters-to-the-editor-mideast-the-new-appeasers-curb-the-sunday.html | Letters to the Editor | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/sirica-starts-job-of-hearing-tapes.html | SIRICA STARTS JOB OF HEARING TAPES | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/many-nassau-elderly-find-only-isolation-in-suburbia.html | Many Nassau Elderly Find Only Isolation in Suburbia | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/2-gasoline-cans-explode-injuring-brooklyn-youth.html | 2 Gasoline Cans Explode, Injuring Brooklyn Youth | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/sunday-senate-session-not-quite-so-historic.html | Sunday Senate Session Not Quite So Historic | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/john-a-hill-dies-airco-chairman-added-cryogenic-and-carbon-items-to.html | JOHN A. HILL DIES; AIRCO CHAIRMAN | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-04 | 1973-12-04 | https://www.nytimes.com/1973/12/04/archives/seoul-cabinet-change-may-signal-easing-of-rule-demonstrations.html | Seoul Cabinet Change May Signal Easing of Rule | True | | 2001-08-03 | RE0000847427 | B00000887911 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/daylight-saving-all-year-round-voted-by-senate-bill-asked-by-nixon.html | DAYLIGHT SAVING ALL YEAR 'ROUND VOTED V SENATE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/hockey-transactions-national-league-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/simon-sees-decision-soon-on-rationing-of-gasoline-10-rise-expected.html | Simon Sees Decision Soon On Rationing of Gasoline | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/nell-harrison-93-actress-appeared-in-native-son.html | Nell Harrison, 93, Actress; Appeared in â€šÃ„Â'Native Sonâ€šÃ„Â' | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/sports-news-briefs-24hour-daytona-race-postponed-americas-cup-delay.html | Sports News Briefs | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/alfred-c-fuller-dies-91044546.html | Alfred C. Fuller Dies | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/players-unit-may-take-nhl-to-court-over-option-clause2-players-unit.html | Players Unit May Take N.H.L. To Court Over Option Clause | True | By Gerald Eskenazi | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/a-gypsys-tale-new-jersey-sports.html | New Jersey Sport | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-angry-truck-driver-weve-got-to-show-em-truckers-block-highways.html | The Angry Truck Driver: â€šÃ„Â'We've Got to Show 'emâ€šÃ„Â' | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/nine-elderly-persons-dead-in-fire-at-a-nursing-home.html | Nine Elderly Persons Dead In Fire at a Nursing Home | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/prices-drop-again-on-amex-and-otc-buying-in-afternoon-fails-to.html | PRICES DROP AGAIN ON AMEX AND Oâ€šÃ„Â'Tâ€šÃ„Â'C | True | By James J. Nagle | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/radio-liberty-man-reported-in-soviet.html | RADIO LIBERTY MAN REPORTED IN SOVIET | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/fraziers-surge-helps-knicks-win-knicks-win-with-help-of-frazier.html | Frazier's Surge Helps Knicks Win | True | By Sam Goldaper | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/islanders-lose-to-blues-by-31-durbano-still-suspended.html | Islanders Lose to Blues by 3â€šÃ„Â'1 | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/fire-claims-3d-victim.html | Fire Claims 3d Victim | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/worried-britons-jam-gas-stations-dealers-restrict-purchases-to.html | WORRIED BRITONS JAM â€šÃ„Â²GASâ€šÃ„Â' STATIONS | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/north-vietnamese-seize-highlands-district-capital-us-to-replace.html | North Vietnamese Seize Highlands District Capital | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/wilderness-bill-gains.html | Wilderness Bill Gains | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/iona-five-tops-siena.html | Iona Five Tops Siena | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/supermarket-stocks-low.html | Supermarket Stocks Low | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/new-energy-chief-william-edward-simon-born-in-paterson-shrewd.html | New Energy Chief | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/japans-exports-at-record.html | Japan's Exports at Record | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/crabiel-chosen-by-byrne-to-be-secretary-of-state-senator-minority.html | Crabiel Chosen By Byrne To Be Secretary of State | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/a-full-peace-pact-is-held-israeli-aim-israelis-a-re-expected-to.html | A Full Peace Pact Is Held Israeli Aim | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/con-edison-faces-dispute-on-coal-us-environmental-chief-says-its-us.html | CON EDISON FACES DISPUTE ON COAL | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/a-e-c-head-doubts-energy-independence-by-1980-despite-research.html | A.E.C. Head Doubts Energy Independence by 1980 Despite Research Efforts | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/alfred-c-fuller-dies.html | Alfred C. Fuller Dies | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/premier-in-seoul-vows-reforms-to-end-mistrust-of-government.html | Premier in Seoul Vows Reforms To End Mistrust of Government | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/lecture-saturday-on-striped-bass.html | Lecture Saturday On Striped Bass | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/us-orders-fuel-cuts-on-the-christmas-mail.html | U.S. Orders Fuel Cuts On the Christmas Mail | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/fdic-sets-loan-to-west-gate-corp.html | F.D.I.C. SETS LOAN TO WEST GATE CORP. | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/first-private-foundation-to-aid-the-arts-is-set-up-first-private.html | First Private Foundation To Aid the Arts Is Set Up | True | By Grace Glueck | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/michael-oshea-actor-dies-at-67-stage-and-tv-personality-made-over.html | MICHAEL O'SHEA, ACTOR, DIES AT 67 | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/supreme-court-asked-to-allow-suit-over-kent-state-killings-official.html | Supreme Court Asked to Allow Suit Over Kent State Killings | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/energy-shortage-cuts-auto-sales-november-totals-continue-sharply.html | ENERGY SHORTAGE GUTS AUTO SALES | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/gop-lawmaker-joins-democrats-assemblyman-meyer-says-republicans-are.html | G.O.P. LAWMAKER JOINS DEMOCRATS | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/hanayagi-artistry-in-japanese-dance.html | HANAYAGI ARTISTRY IN JAPANESE DANCE | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/philadelphia-elects-black.html | Philadelphia Elects Black | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/who-came-to-dinner.html | Who Came to Dinner? | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/64406-cars-are-recalled-by-chrysler-for-2-defects.html | 64,406 Cars Are Recalled By Chrysler for 2 Defects | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/bache-securities-insured.html | Bache Securities Insured | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/bids-raise-cost-of-stadium-work-architects-estimates-are-5million.html | BIDS RAISE COST OF STADIUM WORK | True | By Glenn Fowler | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/british-magazine-makes-elite-squirm-but-not-budge-shady-financial.html | British Magazine Makes Elite Squirm but Not Budge | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/ruling-danish-party-is-defeated-in-vote-lives-up-to-predictions.html | Ruling Danish Party Is Defeated in Vote | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/daddy-quit-she-said-books-of-the-times-a-southern-eloquence-arts.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/players-unit-may-take-nhl-to-court-over-option-clause-players-unit.html | Players Unit May Take N. H. L. To Court Over Option Clause | True | By Gerald Eskenazi | 2001-08-03 | RE0000847425 | B00000887909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/scrabb-lemov-ng-out-of-bay-shore-scrabble-leaves-bay-shore-home.html | SCRABBLE MOVING OUT OF BAY SHORE | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/74-social-register-has-few-surprises-not-in-new-edition.html | '74 Social Register Has Few Surprises | True | By Ruth Robinson | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/stocks-in-london-hit-lowest-levels-in-over-two-years.html | Stocks in London Hit Lowest Levels In Over Two Years | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/g-w-is-target-of-investor-suit-bid-for-garden-stock-held-part-of-a.html | G. & W. IS TARGET OF INVESTOR SUIT | True | By Ernest Holsendolph | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/50-youths-arrested.html | 50 Youths Arrested | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/newark-housing-agency-plans-appeal-of-courtordered-80-slash-in.html | Newark Housing Agency Plans Appeal Of Courtâ€‹â€‹Ordered 80% Slash in Rents | True | By William Safire | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/fund-set-up-to-aid-dancers-on-strike-at-the-city-ballet.html | Fund Set Up to Aid Dancers on Strike At the City Ballet | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/john-w-kerrigan.html | JOHN W. KERRIGAN | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/crabiel-is-chosen-secretary-of-state-for-byrnes-cabinet.html | Crabiel Is Chosen Secretary of State For Byrne's Cabinet | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/cowboys-lift-ban-on-signs-for-fans.html | Cowboy's Lift Ban On Signs for Fans | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/daylight-saving-all-year-round-voted-by-senate.html | DAYLIGHT SAVING ALL YEAR 'ROUND VOTED BY SENATE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/a-touch-of-show-biz-is-on-the-way-for-race-tracks-at-aqueduct-at.html | A Touch of Show Biz Is on the Way for Race Tracks | True | By Steve Cady | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/xerox-acquires-two-sites-in-connecticut-for-offices-25acre-stamford.html | Xerox Acquires Two Sites In Connecticut for Offices | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/conservative-store-lets-its-hair-down-even-bastions-change-not.html | Conservative Store Lets Its Hair Down | True | By Bernadine Morris | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/sold-247million-in-european-money-for-us-currency-fed-discloses.html | Sold $247â€‹â€‹Million in European Money for U.S. Currency | True | By John H. Allan | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/treasury-bills-mixed-at-the-weekly-sale.html | Treasury Bills Mixed At the Weekly Sale | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/cappelletti-wins-39th-heisman-trophy-2-heisman-cup-voting.html | Cappelletti Wins 39th Reisman Trophy | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/full-aid-for-israel-restored-in-house.html | FULL AID FOR ISRAEL RESTORED IN HOUSE | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/detente-limps-on.html | Detente Limps On | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/truck-driverowners-block-highways-in-five-states-other-energy-news.html | Truck Driverâ€‹â€‹Owners Block Highways-in-Five States | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/car-hits-river-barge.html | Car Hits River Barge | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/5-african-leaders-hold-broad-talks.html | 5 AFRICAN LEADERS HOLD BROAD TALKS | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-money-battle-washington.html | The Money Battle | True | By James Reston | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/scrabble-moving-out-of-bay-shore.html | SCRABBLE MOVING OUT OF BAY SHORE | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/epic-of-buster-friend-on-double-bill.html | â€‹â€‹Epic of Buster Friendâ€‹â€‹ on Double Bill | True | By Mel Gussow | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/two-moves-planned-in-congress-to-bar-surprise-nixon-action.html | Two Moves Planned in Congress To Bar Surprise Nixon Action | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/rockefeller-gets-a-ford-accolade-record-is-called-superb-at-meeting.html | ROCKEFELLER GETS A FORD ACCOLADE | True | By Francis X. Clines | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/defense-loses-bid-for-a-fact-hearing-in-carpi-death-case.html | Defense Loses Bid For a Fact Hearing In Carpi Death Case | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/national-airlines-plans-service-cuts.html | NATIONAL AIRLINES PLANS SERVICE CUTS | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/entertainment-events-today-theater-film-music-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847425 | B00000887909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/hayman-shamir-53-of-israeli-aviation.html | HAYMAN SHAMIR, 53, OF ISRAELI AVIATION | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/about-new-york-taking-the-citys-measure.html | About New York | True | By William Safire | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/doctors-say-failure-of-breathing-mechanism-may-cause-crib-death-in.html | Doctors Say Failure of Breathing Mechanism May Cause Crib Death in Sleeping Infants | True | By Jane E. Brody | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/westchester-legislator-assails-beame-accord.html | Westchester Legislator Assails Beame Accord | True | By Murray Schumach | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/job-equality-pact-being-negotiated-companies-and-union-seek-to-end.html | JOB EQUALITY PACT IN STEEL INDUSTRY BEING NEGOTIATED | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/salestax-graft-is-laid-to-10-here-state-examiners-accusedof.html | SALESâ€šÃ„Â²TAX GRAFT IS LAID TO 10 HERE | True | By Mary Breasted | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/simon-sees-decision-soon-on-rationing-of-gasoline-price-up-here.html | Simon Sees Decision Soon On Rationing of Gasoline | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/adolfo-ruiz-cortines-dead-at-82-was-president-of-mexico-5258-in.html | Adolfo Ruiz Cortines Dead at 82; Was President of Mexico '52â€šÃ„Â˜'58 | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/nixon-and-rumanian-leader-confer-in-capital-trade-and-middle-east.html | Nixon and Rumanian Leader Confer in Capital | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/way-open-to-name-stern-to-us-bench-stern-is-reported-cleared-for.html | Way Open to Name Stern to U.S. Bench | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/temperature-hits-660-equaling-100yearold-mark.html | Temperature Hits 66Â·â˚2, Equaling 100â€šÃ„Â˚Yearâ€šÃ„Â˚Old Mark | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/nixon-counsel-hints-tax-data-release-legality-questioned.html | Nixon Counsel Hints Tax Data Release | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/one-that-got-away.html | One That Got Away | True | By Frederick V. Malek | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/dutch-see-israel-in-illegal-stand-use-term-for-first-time-in-urging.html | DUTCH SEE ISRAEL IN â€šÃ„Â²ILLEGALâ€šÃ„Â´ STAND | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-forecasts-pessimists-win-public-chairman-of-airco-economic.html | The Forecasts: Pessimists Win Public | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/santo-first-to-veto-trade-by-his-club2-santo-first-to-veto-trade-by.html | Santo First to Veto Trade by His Club | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/british-expert-term-10-saving-easy-briton-deplores-us-fuel-waste.html | British Expert Terms 10% Saving Easy | True | By Gene Smith | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/6-interest-rate-on-us-bonds-seen-treasury-expected-to-make-rise-on.html | 6% INTEREST RATE ON U.S. BONDS SEEN | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/quebec-is-leader-in-bermuda-golf.html | Quebec Is Leader In Bermuda Golf | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/city-is-notified-of-a-14-gas-cut-state-also-told-of-reduced.html | CITY IS NOTIFIED OF A 14% â€šÃ„Â²GASâ€šÃ„Â´ CUT | True | By Richard Severo | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/cawley-holds-rap-sessions-with-his-men-and-policewomen-are-topic-a.html | Cawley Holds Rap Sessions With His Men, and Policewomen Are Topic A | True | By Marcia Chambers | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/phillips-pleads-guilty-to-illegal-nixon-contribution.html | Phillips Pleads Guilty to Illegal Nixon Contribution | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/santo-first-to-veto-trade-by-his-club-santo-first-to-veto-trade-by.html | Santo First to Veto Trade by His Club | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/metropolitan-briefs-park-exhibition-opens-at-the-met-911-will-be.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/michael-oshea-67-stage-actor-also-in-tv-series-films-dies-started.html | Michael O'Shea, 67, Stage Actor Also in TV Series, Films, Dies | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/egyptian-says-kissinger-warned-peace-isnot-a-round-the-corner.html | Egyptian Says Kissinger Warned: Peace Is â€šÃ„Â²Not Around the Cornerâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/new-jersey-briefs-highway-contract-awards-delayed-morris-police.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/smith-bows-but-connors-triumphs.html | Smith Bows But Connors Triumphs | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/walton-scores-3-goals.html | Walton Scores 3 Goals | True | | 2001-08-03 | RE0000847425 | B00000887909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/boris-anisfeldt-94-artist-designed-for-ballet-russe.html | Boris Anisfeldt, 94, Artist, Designed for Ballet Russe | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/white-house-flew-2-to-capital-for-vote.html | White House Flew 2 To Capital for Vote | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-dance-pakistani-national-ensemble-classic-kathak-style-is.html | The Dance: Pakistani National Ensemble | True | By Anna Kisselgoff | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/sonics-trounced-by-bulls-130107.html | Sonics Trounced By Bulls, 130â€‹Â„Â°107 | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/haldeman-power-after-he-quit-job-is-cited-by-aide-6-months-after.html | HALDEMAN POWER AFTER HE QUIT JOB IS CITED BY AIDE | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/transit-strike-in-2d-day.html | Transit Strike in 2d Day | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/judge-is-supported-on-charge-to-jur.html | JUDGE IS SUPPORTEL ON CHARGE TO JUR | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/a-christmas-fair-to-start-off-the-holiday-fun.html | A Christmas Fair to Start Off the Holiday Fun | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/diane-lady-beatty-wed-to-j-g-nutting.html | Diane Lady Beatty Wed to J.G.Nutting | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/mother-and-4-die-in-blast-and-fire-child-playing-with-matches.html | MOTHER AND 4 DIE IN BLAST AND FIRE | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/a-fence-that-isnt-there-foreign-affairs.html | A Fence That Isn't There | True | By C. L. Sulzberger | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/oil-nominations-sought.html | Oil Nominations Sought | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/newly-elected-civil-judge-here-is-indicted-on-bribery-charges-newly.html | Newly Elected Civil Judge Here Is Indicted on Bribery Charges | True | By David Burnham | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/virizlay-produces-a-silky-cello-tone-and-quiet-elegance.html | Virizlay Produces A Silky Cello Tone And Quiet Elegance | True | Robert Sherman | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/sonics-trounced-by-bulls-130107-basketball-transactions-basketball.html | Sonics Trounced By Bulls, 130â€‹Â„Â°107 | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/30-school-windows-broken-in-explosion-in-flatbush.html | 30 School Windows Broken In Explosion in Flatbush | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/fuel-for-disabled-urged.html | Fuel for Disabled Urged | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/job-equality-pact-in-steel-industry-being-negotiated-companies-and.html | JOB EQUALITY PACT IN STEEL INDUSTRY BEING NEGOTIATED | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/people-in-sports-perrys-pitch-doomed.html | People in Sports: Perry's Pitch Doomed? | True | Deane McGowen | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/rutgers-loses-on-a-forfeit-michigan-beats-toledo-st-louis-wins-5448.html | Rutgers Loses on A Forfeit | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/ervin-panel-gets-hughes-payment-1000-hundreddollar-bills.html | ERVIN PANEL GETS HUGHES PAYMENT | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/reid-is-first-to-announce-campaign-for-governor-samuels-to-announce.html | Reid Is First to Announce Campaign for Governor | True | By Frank Lynn | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-nature-of-energy.html | The Nature of Energy | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/panel-calls-city-nice-place-to-live-list-of-priorities-suggested.html | PANEL CALLS CITY NICE PLACE TO LIVE | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/palestine-issue-a-snag-for-talks-guerrillas-assert-they-are-sole.html | PALESTINE ISSUE A SNAG FOR TALKS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/2-die-on-pike-as-car-hits-jacknifed-truck.html | 2 Die on Pike as Car Hits Jacknifed Truck | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/smallbusiness-administrator-denies-charge-that-his-agency-is.html | Smallâ€‹Â®Business Administrator Denies Charge That His Agency Is Mismanaged | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/ama-shelves-move-to-define-death-legal-problem-euthanasia-issue.html | A.M.A. Shelves Move to Define Death | True | By Richard D. Lyons Special to the New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/love-home-bruised-after-quitting-fuel-post.html | Love Home, â€‹Â‚Bruised,â€‹Â„Â´ Alter Quitting Fuel Post | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/alfred-c-fuller-88-founder-of-brush-company-is-dead-starting-with-3.html | Alfred C. Fuller, 88, Founder Of Brush Company, Is Dead | True | By Alden Whitman | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/jackson-sees-ussoviet-arms-impasse-advocates-economic-pressure.html | Jackson Sees U.Sâ€‹Â„Â®Soviet Arms â€‹Â„Â²Impasseâ€‹Â„Â´ | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/athens-contacts-renewed-by-us-but-new-rulers-installed-by-coup-warn.html | ATHENS CONTACTS RENEWED BY U.S. | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/crew-of-19-rescued-from-sinking-ship.html | CREW OF 19 RESCUED FROM SINKING SHIP | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/curb-on-inflation-is-sought-by-spain.html | CURB ON INFLATION IS SOUGHT BY SPAIN | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/rockefeller-gets-a-ford-accolad-record-is-called-superb-at-meeting.html | ROCKEFELLER GETS A FORD ACCOLADE | True | By Francis X. Clines | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/saudi-here-links-oil-to-a-pullout-meeting-with-kissinger-comment-by.html | Saudi, Here, Links Oil to a Pullout | True | By William D. Smith | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/lets-not-confuse-the-bentsens-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/reinstated-cost-analyst-balks-at-post-offered-by-air-force.html | Reinstated Cost Analyst Balks At Post Offered by Air Force | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/way-open-to-name-stern-to-bench-representatives-opposition-turns.html | WAY OPEN TO NAME STERN TO BENCH | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/fdic-sets-loan-to-westgate-corp.html | F.D.I.C. SETS LOAN TO WESTGATE CORP. | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/shockley-debates-montagu-as-innis-angrily-pulls-out-tests-called.html | Shockley Debates Montagu As Innis Angrily Pulls Out | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/liberal-is-elected-mayor-of-houston.html | LIBERAL IS ELECTED MAYOR OF HOUSTON | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/du-pont-study-cites-waste-of-over-8-potential-2billion-saving.html | Du Pont Study Cites Waste of Over 8% | True | By Gladvin Hill Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/temperature-hits-66-equaling-100yearold-mark.html | Temperature Hits 66Â¬â'2 Equaling 100â€šÂ¬Â°Yearâ€šÂ¬Â°Old Mark | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/bucks-down-rockets-for-7th-in-row.html | Bucks Down Rockets for 7th in Row | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/fraziers-surge-helps-knicks-win-knics-win-with-help-of-frazier.html | Frazier's Surge Helps Knicks Win | True | By Sam Goldaper | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/baseball-transactions-american-league-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/j-p-stevens-net-at-peaks-in-the-quarter-and-y-ear.html | J. P. Stevens Net at Peaks in the Quarter and Year | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/first-private-foundation-to-aidthe-arts-is-set-up-first-private.html | First Private Foundation To Aid the Arts Is Set Up | True | By Grace Glueck | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/oil-groups-head-sees-a-persistent-shortage.html | Oil Group's Head Sees A Persistent Shortage | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/oil-supplier-here-raises-price-60-11centagallon-increase-affects.html | OIL SUPPLIER HERE RAISES PRICE 60% | True | By Edward Hudson | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/guilder-off-sharply-over-fuel-fearsgold-price-up-fuel-fears-spur.html | Guilder Off Sharply Over Fuel Fears â€šÂ¬â„¢Gold price Up | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/richard-p-malkin-91044569.html | RICHARD P. MALKIN | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/judge-to-get-white-house-tape-and-papers-on-milk-fund-case-422000.html | Judge to Get White House Tape And Papers on Milk Fund Case | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/chairman-of-airco-is-urging-rejection-of-18-curtiss-bid-airco.html | Chairman of Airco Is Urging Rejection Of $18 Curtiss Bid | True | By Clare M. Reckert | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/auto-makers-urge-speed-on-standards.html | Auto Makers Urge Speed on Standards | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/high-court-holds-state-can-override-exchange.html | High Court Holds State Can Override Exchange | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/pact-is-reached-in-fish-strike-ample-supply-expected-today.html | Pact Is Reached in Fish Strike; Ample Supply Expected Today | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/cappelletti-wins-39th-heisman-trophy-heisman-cup-voting-cappelletti.html | Cappelletti Wins 39th Heisman Trophy | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/taming-the-budget.html | Taming the Budget | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/a-grenade-in-jerusalem-injures-18-arabs-claim-responsibility.html | A Grenade in Jerusalem Injures 18 | True | | 2001-08-03 | RE0000847425 | B00000887909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/loewy-got-a-da-for-many-consumer-designs-but-nyet-on-vodka.html | Loewy Got a â€šÃ„Ã²Daâ€šÃ„Ã´ for Many Consumer Designs but â€šÃ„Â²Nyeâ€šÃ„Ã´ on Vodka | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/mare-with-pep.html | Mare With Pep | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-key-quarterback-draws-professional-football-natt-football.html | The Key Quarterback Draws | True | By William N. Wallace | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/british-to-mend-ties-with-soviet-nations-to-end-strain-but-remain.html | BRITISH TO MEND TIES WITH SOVIET | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/fidelity-mortgage-omits-its-dividend.html | FIDELITY MORTGAGE OMITS ITS DIVIDEND | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/floridas-tourist-industry-fears-oil-cut-stamp-swapping-seen-ahead.html | Florida's Tourist Industry Fears Oil Cut | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/aerosol-hearings-planned.html | Aerosol Hearings Planned | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/oilers-blank-cougars.html | Oilers Blank Cougars | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/haldeman-power-after-he-quit-job-is-cited-by-aide-he-reportedly.html | HALDEMAN POWER AFTER HE QUIT JOB IS CITED BY AIDE | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/two-stadiums-gain-with-a-study-here-and-cahills-signing.html | Two Stadiums Gain, With a Study Here And Cahill's Signing | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/cadillac-sets-records-despite-energy-pinch.html | Cadillac Sets Records Despite Energy Pinch | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/richard-p-malkin.html | RICHARD P. MALKIN | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/closer-arab-ties-urged-on-italians-communists-and-state-oil-combine.html | CLOSER ARAB TIES URGED ON ITALIANS | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/business-briefs-veto-of-curb-on-soviet-trade-indicated-burlington.html | Business Briefs | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/records-buffalo-springfield-is-heard-once-more-bach-interpreters.html | Records | True | John S. Wilson | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/weekly-in-france-charges-bugging-account-of-bizarre-breakin-related.html | WEEKLY IN FRANCE CHARGES BUGGING | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/nader-blames-the-oil-industry-for-nations-energy-problems.html | Nader Blames the Oil Industry For Nation's Energy Problems | True | By Gerald Gold | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-angry-truck-driver-weve-got-to-show-em-angry-driver-weve-got-to.html | The Angry Truck Driver: â€šÃ„Â²We've Got to Show 'emâ€šÃ„Ã´ | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/copper-futures-continue-climb-grain-and-soybeans-also-up-despite.html | COPPER FUTURES CONTINUE CLIMB | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/percy-prince.html | PERCY PRINCE | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/newly-elected-civil-judge-here-is-indicted-on-bribery-charges.html | Newly Elected Civil Judge Here Is indicted on Bribery Charges | True | By David Burnham | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/vizzini-and-aides-admit-guilt-in-firemens-election-day-halt.html | Vizzini and Aides Admit Guilt In Firemen's Election Day Halt | True | By C. Gerald Fraser | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/moderate-technical-rally-in-stock-market-vanishes-moves-analyzed.html | Moderate Technical Rally In Stock Market Vanishes | True | By Alexander R. Hammer | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/kunstler-and-3-others-found-in-contempt-at-chicago-7-trial.html | Kunstler and 3 Others Found in Contempt at â€šÃ„Â²Chicago 7â€šÃ„Ã´ Trial | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/president-is-scheduled-to-have-physical-exam-in-middecember.html | President Is Scheduled to Have Physical Exam in Mid-December | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/singing-is-excellent-in-fiery-furnace-a-britten-parable.html | Singing Is Excellent In â€šÃ„Â²Fiery Furnace,â€šÃ„Ã´ A Britten Parable | True | Peter G. Davis | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/solzhenitsyn-and-sakharov-honored-by-freedom-house.html | Solzhenitsyn and Sakharov Honored by Freedom House | True | | 2001-08-03 | RE0000847425 | B00000887909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/t-k-peters-photographed-san-francisco-earthquake.html | T. K. Peters, Photographed San Francisco Earthquake | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/dr-ernest-granger-headed-restorative-dentistry-group.html | Dr. Ernest Granger, Headed Restorative Dentistry Group | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/letters-to-the-editor-on-reducing-gasoline-consumption-to-save-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-theater-creeps-cripplesplight-shown-in-documentary-play-the.html | The Theater: â€šÃ„Â²Creep'sâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/a-full-peace-pact-is-held-israeli-aim.html | A Full Peace Pact Is Held Israeli Aim | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/paternalism-for-the-poor.html | Paternalism for the Poor | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/pioneer-cruises-beyond-jupiter-craft-apparently-unharmed-by-intense.html | PIONEER CRUISES BEYOND JUPITER | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/salestax-graft-is-laid-to-10-here-state-examiners-accused-of.html | SALESâ€šÃ„Â²TAX GRAFT IS LAID TO 10 HERE | True | By Mary Breasted | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/judge-ejects-2-black-militants-4-times-after-court-outbursts.html | Judge Ejects 2 Black Militants 4 Times After Court Outbursts | True | By Grace Lichtenstein | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/lindsay-denies-promanhattan-myth-recalls-past-feuds-says-4-other.html | Lindsay Denies Proâ€šÃ„Â²Manhattan â€šÃ„Â²Mythâ€šÃ„Â´ | True | By Maurice Carroll | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/advertising-j-w-t-president-spot-tv-market-why-advertise-dana.html | Advertising J. W. T. President | True | By Philip H. Dougherty | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/drive-begun-in-u-n-to-oust-phnom-penh-timing-thought-curious.html | Drive Begun in U.N. to Oust Phnom Penh | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/jazz-carter-at-princeton-alto-saxophonist-leads-18-allstars-in-old.html | jazz: Carter at Princeton | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/wallace-believes-bremer-did-not-act-alone-in-1972-shooting-notes-on.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/primitives-suffer-civilized-ills-mercury-and-chromosome-faults.html | PRIMITIVES SUFFER â€šÃ„Â²CIVILIZED ILLSâ€šÃ„Â´ | True | By Harold M. Schmeck Jr. Special to The New York Voles | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/texas-cuts-speed-limits.html | Texas Cuts Speed Limits | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/metropolitan-briefs-from-the-police-blotter-milkadulteration.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/jungle-cats-in-the-bunny-hutch-red-smith-and-lapels-of-velvet-for.html | Red Smith | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/bridge-opponents-one-notrump-can-be-test-of-philosophy-opening.html | Bridge: Opponents' One Noâ€šÃ„Â²Trump Can Be Test of Philosophy | True | By Alan Truscott | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/defense-spending-lower-and-lower.html | Defense Spending Lower and Lower | True | By Michael I. Yarymovych | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/us-attorney-in-brooklyn-apparentlyleaps-to-death-us-attorney-is-an.html | U.S. Attorney in Brooklyn Apparently Leaps to Death | True | By Fred Ferretti | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/city-council-takes-additional-space-to-meet-growth.html | City Council Takes Additional Space To Meet Growth | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/reid-first-to-enter-race-for-governor-reid-is-first-to-announce.html | Reid First to Enter Race for Governor | True | By Frank Lynn | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/mississippi-scored-anew-over-prison.html | MISSISSIPPI SCORED ANEW OVER PRISON | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/us-attorney-in-brooklyn-apparently-leaps-to-death-us-attorney-is-an.html | U.S. Attorney in Brooklyn Apparently Leaps to Death | True | By Fred Ferretti | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/tams-are-beaten-by-conquistadors.html | Tams Are Beaten By Conquistadors | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/romanticism-marks-viardos-piano-style.html | Romanticism Marks Viardo's Piano Style | True | By Harold C. Schonberg | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/stereotypers-in-final-accord-with-3-newspapers-here.html | Stereotypers in Final Accord With 3 Newspapers Here | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/aaa-urges-motorists-to-reduce-use-of-cars.html | A.A.A. Urges Motorists To Reduce Use of Cars | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/city-is-notified-of-a-14-gas-cut-state-also-told-of-reduced-the.html | CITY IS NOTIFIED OF A 14% â€šÃ„Â²GASâ€šÃ„Â´ CUT | True | By Richard Severo | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/chile-expels-envoy-of-sweden-over-incidents-following-coup.html | Chile Expels Envoy of Sweden Over Incidents Following Coup | True | | 2001-08-03 | RE0000847425 | B00000887909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/a-mens-line-obtains-fraziers-well-aid-for-the-money-he-has-critics.html | A Men's Line Obtains Frazier's ...Well, Aid | True | By Judy Klemesrud | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/prices-of-corporate-bonds-show-drop-new-bond-issues.html | Prices of Corporate Bonds Show Drop | True | By Douglas W. Cray | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/the-key-quarterback-draws-professional-football-college-and-school.html | The Key Quarterback Draws | True | By William N. Wallace | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/rabbi-wentworth-matthew-led-ethiopian-temple-here.html | Rabbi Wentworth Matthew, Led Ethiopian Temple Here | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/park-is-shown-in-need-of-repair-1st-year-of-program-space-has.html | Park Is Shown in Need of Repair | True | By Paul Goldberger | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/mine-union-will-demand-6hour-day-in-new-pact.html | Mine Union Will Demand 6â€¦â€³Hour Day in New Pact | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-05 | 1973-12-05 | https://www.nytimes.com/1973/12/05/archives/delta-air-lines-is-sued.html | Delta Air Lines Is Sued | True | | 2001-08-03 | RE0000847425 | B00000887909 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/blaze-leaves-50-homeless-and-injures-24-firemen.html | Blaze Leaves 50 Homeless And Injures 24 Firemen | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/rockefeller-and-byrne-to-er-cooperate-plans-went-awry-supply.html | Rockefeller and Byrne to, er, Cooperate | True | By Francis X. Clines | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/defeated-danish-government-resigns-extensive-losses.html | Defeated Danish Government Resigns | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/wright-quits-ocean-hill-board-aide-named-to-fill-school-post.html | Wright Quits Ocean Hill Board; Aide Named to Fill School Post | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/ralph-j-cordiner-exge-head-dies-management-expert-served-in.html | RALPH J. CORDINER, EXâ€¦â€³G.E. HEAD, DIES | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/city-blacks-get-most-abortions-lead-with-476-though-whites.html | CITY BLACKS GET MOST ABORTIONS | True | By Barbara Campbell | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/opposing-protestant-factions-brawl-in-new-ulster-assembly.html | Opposing Protestant Factions Brawl in New Ulster Assembly | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/the-man-at-gompers-high-school-sports-followed-fathers-advice-he.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/as-refuse-to-relax-hold-on-williams-finley-refuses-to-release.html | A's Refuse to Relax Hold on Williams | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/protest-led-by-sakharov-undisturbed-by-soviet-police.html | Protest Led by Sakharov Undisturbed by Soviet Police | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/mgm-opens-2100room-las-vegas-hotel-mgm-opens-its-2100room-hotel.html | Mâ€¦â€³Gâ€¦â€³M Opens 2,100â€¦â€³Room Las Vegas Hotel | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/naacp-plans-appeal-in-memphis-school-case.html | N.A.A.C.P. Plans Appeal In Memphis School Case | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/france-steps-up-inflation-fight-credit-restraint-and-cut-in.html | FRANCE STEPS UP INFLATION FIGHT | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/soviet-reduction-of-heroes-cuts-down-even-olga-korbut-olga-korbut.html | Soviet Reduction of Heroes Cuts Down Even Olga Korbut | True | By Hedrigk Smith Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/white-house-silent-on-haldeman-files-telephoned-very-rarely-fbi.html | White House Silent on Haldeman Files | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/wharton-school-forecasts-06-increase-in-economy.html | Wharton School Forecasts 0.6% Increase in Economy | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/saudi-minister-in-capital-is-optimistic-about-peace-talk-is.html | Saudi Minister, in Capital, Is Optimistic About Peace | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/fuel-a-worry-in-car-renting-future-impact-of-fuel-crisis-worrying.html | Fuel a Worry in Car Renting | True | By Alexander R. Hammer | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/house-approves-33billion-for-two-federal-agencies.html | House Approves $33â€¦â€³Billion For Two Federal Agencies | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847422 | B00000887906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/rangers-beat-blues-51-and-take-second-place-blues-bow-to-rangers.html | Rangers Beat Blues, 5â€šÃ„Â°1, And Take Second Place | True | By John S. Radosta | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/lebanon-jails-editor-for-publishing-summit-secrets.html | Lebanon Jails Editor for Publishing Summit â€šÃ„Â³Secretsâ€šÃ„Â´ | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/johnson-quits-fcc-post-to-join-law-firm-in-iowa.html | Johnson Quits F.C.C. Post; To Join Law Firm in Iowa | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/santa-fe-sets-38million-for-california-freight-yard.html | Santa Fe Sets $38â€šÃ„Â°Million For California Freight Yard | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/events-today-theater-music.html | Events Today | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/greyhound-computer-set-to-acquire-edp-resources-other-deals.html | Greyhound Computer Set to Acquire EDP Resources | True | By Alexander R. Hammer | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/search-acquits-a-woman-picket-judge-rebukes-middletown-police.html | SEARCH ACQUITS A WOMAN PICKET | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/soviet-reduction-of-heroes-cast-down-even-olga-korbut-olga-korbut.html | Soviet Reduction of Heroes Cuts Down Even Olga Korbut | True | By Hedrigk Smith Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/scotch-on-the-rocks.html | Scotch on the Rocks | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/rules-proposed-on-savings-units-home-loan-board-modifies-plan-on.html | RULES PROPOSED ON SAYINGS UNITS | True | By John H. Allan | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/poujadism-in-denmark.html | Poujadism in Denmark | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/the-snow-watcher-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/soviet-said-to-use-guinea-to-observe-us-shipping-soviet-reported-us.html | Soviet Said to Use Guinea To Observe U.S. Shipping | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/beanie-asks-265-of-mayors-aides-to-resign-posts.html | BEANIE ASKS 265 OF MAYOR'S AIDES TO RESIGN POSTS | True | By Murray Schumach | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/the-best-way-to-solve-any-macaroni-crisis-flour-eggs-and-care.html | The Best Way to Solve Any Macaroni Crisis: Flour, Eggs and Care | True | By John L. Hess | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/insurgents-stage-a-rocket-attack-in-phnom-penh-cambodian-capital.html | Cambodian Capital Feidfraid by Boat in Early Morning | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/equity-charges-kickbacks-at-the-childrens-theater.html | Equity Charges Kickbacks at the Children's Theater | True | By George Gent | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/nixon-aide-asks-eased-exhaust-law-air-conditioners-cited-agency-not.html | Nixon Aide Asks Eased Exhaust Law | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/retired-man-84-awarded-settlement-for-commercial.html | Retired Man, 84, Awarded Settlement for Commercial | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/the-screen-serpico-disquieting-drama-of-police-corruption-the-cast.html | The Screen: â€šÃ„Â³Serpicoâ€šÃ„Â´,â€šÃ„Â´ Disquieting Drama of Police Corruption | True | By Vincent Canby | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/son-of-aide-joining-big-board-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/metropolitan-briefs-suit-seeks-to-bar-highway-work-wright-resigns.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/stock-prices-slump-91045215.html | Stock Prices Slump | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/coast-guard-brings-in-19-from-lost-cypriot-freighter.html | Coast Guard Brings In 19 From Lost Cypriot Freighter | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/javits-sees-a-need-to-decide-on-nixon.html | JAVITS SEES A NEED TO DECIDE ON NIXON | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/mrs-f-hamilton-peck.html | MRS. F. HAMILTON PECK | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/house-votes-386-to-23-to-give-congress-stronger-budget-role.html | House Votes 386 to 23 to Give Congress Stronger Budget Role | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/black-police-assail-shooting-of-officer-suspension-demanded-in-on.html | Black Police Assail Shooting of Officer | True | By Ronald Smothers | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/some-books-to-give-and-get-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/democratic-mayors-to-work-for-a-vetoproof-congress-parley-began.html | Democratic Mayors to Work For a â€šÃ„Â³Vetoâ€šÃ„Â³Proofâ€šÃ„Â´ Congress | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/pioneer-10s-manager-charles-frederick-hall-makes-job-look-easy.html | Pioneer 10's Manager Charles Frederick Hall | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/union-carbide-expanding.html | Union Carbide Expanding | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/court-may-have-freed-slaying-suspect.html | Court May Have Freed Slaying Suspect | True | By Peter Khiss | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/new-haven-ordered-to-increase-ranks-of-minority-firemen.html | New Haven Ordered To Increase Ranks Of Minority Firemen | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/court-may-have-freed-slaying-suspect-16-court-may-have-freed.html | Court May Have Freed Slaying Suspect, 16 | True | By Peter Kihss | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/newcombe-sets-back-gorman.html | Newcombe Sets Back Gorman | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/rebozo-bank-told-to-yield-records-prosecutor-to-get-names-of-trust.html | REBOZO BANK TOLD TO YIELD RECORDS | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/chicago-faces-push-for-police-reform-new-agency-urged-a-political.html | Chicago Faces Push for Police Reform | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/rutgers-report-scores-campus-policy-on-blacks-basic-failure-charged.html | Rutgers Report Scores Campus Policy on Blacks | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/bishop-walter-gray-of-connecticut-dies.html | BISHOP WALTER GRAY OF CONNECTICUT DIES | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/giants-reinstate-evansto-taxi-squad-atkinson-ponders-retiring.html | Giants Reinstate EvansÃ¢â‚¬Â®to Taxi Squad | True | By Al Harvin | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/advertising-good-n-ck-news-norman-kosarin-moves-to-doyle-dane.html | Advertising Good N.C.K. News | True | By Philip H. Dougherty | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/penn-beats-manhattan-by-91-to-79-marquette-is-victor-fordham-beats.html | Penn Beats Manhattan By 91 to 79 | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/langs-testament-of-dr-mabuse-at-cultural-center-tomorrow-the-cast.html | Lang's 'Testament of Dr. Mabuse,' at Cultural Center Tomorrow:The Cast | True | By Nora Sayre | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/physicians-oppose-monitoring-plan.html | PHYSICIANS OPPOSE MONITORING PLAN | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/business-outlays-to-rise-next-year-us-survey-confirms-plans-to-lift.html | BUSINESS OUTLAYS TO RISE NEXT YEAR | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/amex-and-otc-downturn-continues-market-summary-percentage-gains.html | Amex and OtÃ¢â‚¬Â®C Downturn Continues | True | By James J. Nagle | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/nets-topple-pacers-for-5th-in-row-rockets-win-138108.html | Nets Topple Pacers for 5th in Row | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/haig-says-gap-in-tape-disturbed-nixon.html | Haig Says Gap in Tape Disturbed Nixon | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/jimmy-cannon-columnist-dies-sportswriter-ranged-far-afield-protege.html | Jimmy Cannon, Columnist, Dies; Sportswriter Ranged Far Afield | True | By Dave Anderson | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/yugoslavia-tries-britons-as-spies-seized-with-data-on-plane-the-2.html | YUGOSLAVIA TRIES BRITONS AS SPIES | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/burns-is-hopeful-on-nations-economy-burns-is-hopeful-on-us-economy.html | Burns Is Hopeful on Nation's Economy | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/rangers-beat-blues-51-and-take-second-place.html | Rangers Beat Blues, 5Ã¢â‚¬Â1, And Take Second Place | True | By John S. Radosta | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/music-prime-serkin-pianist-plays-regers-bach-variations-the-program.html | Music: Prime Serkin | True | By Harold C. Schonberg | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/environmentalists-sue-to-bar-construction-of-a-fairfield-highway.html | Environmentalists Sue to Bar Construction of a Fairfield Highway | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/for-cause-not-cost-essay.html | For Cause, Not Cost | True | By William Safire | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/hospital-groups-score-price-curb-threaten-legal-action-to-change.html | HOSPITAL GROUPS SCORE PRICE CURB | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/psc-gives-plan-to-save-fuel-oil-5-statewide-voltage-cut-maximized.html | P.S.C. GIVES PLAN TO SAVE FUEL OIL | True | By Richard Severo | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/times-names-familystyle-editor.html | Times Names Family/Style Editor | True | | 2001-08-03 | RE0000847422 | B00000887906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/letters-to-the-editor-to-protect-29-million-older-americans-to-name.html | Letters to the Editor | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/cab-seeks-a-role-in-flight-schedules-some-airline-flight-scheduling.html | C.A.B. Seeks a Role In Flight Schedules | True | By Robert Lindsey | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/black-muslim-group-in-trouble-from-financial-problems-and-some.html | Black Muslim Group in Trouble From Financial Problems and Some Crime | True | By Paul Delaney | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/douglas-home-reports-ties-with-soviet-back-to-normal.html | Douglasâ€šÃ„Â®Home Reports Ties With Soviet Back to Normal | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/dodgers-also-acquire-agee-from-cards2-marshall-is-traded-for-willie.html | Dodgers Also Acquire Agee From Cards | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/amish-sect-in-iowa-untouched-by-rising-us-energy-crisis.html | Amish Sect in Iowa Untouched By Rising U.S. Energy Crisis | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/stock-prices-slump.html | Stock Prices Slump | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/mattel-reports-gain-in-quarter-ninemonth-loss-is-76million-mattel.html | Mattel Reports Gain in Quarter; Nineâ€šÃ„Â®Month Loss Is $7.6â€šÃ„Â®Million | True | By Clare M. Reckert | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/ohio-protest-goes-on-threat-in-jersey-road-blockade-by-trucks-is.html | Ohio Protest Goes On | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/court-says-company-collecting-8million-a-year-in-rents-is-too-small.html | Court Says Company Collecting $8â€šÃ„Â®Million a Year in Rents Is Too Small to Be Covered by Wage Laws | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/reid-tours-state-scores-governor-opens-gubernatorial-drive-with-an.html | REID TOURS STATE; SCORES GOVERNOR | True | By Frank Lynn | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/marcos-meets-moslem-rebels-but-problems-with-youths-and-church.html | MARCOS MEETS MOSLEM REBELS | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/high-school-principal-here-pleads-guilty-to-extortion.html | High School Principal Here Pleads Guilty to Extortion | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/finland-promotes-head-of-un-mideast-force.html | Finland Promotes Head of U.N. Mideast Force | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/whos-where-in-college-coaching-shifts-people-in-sports.html | Who's Where in College Coaching Shifts | True | Parton Keese | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/southern-conservatives-form-national-presbyterian-church.html | Southern Conservatives Form National Presbyterian Church | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/nixon-supported-on-papers-value-expert-says-he-appraised-them.html | NIXON SUPPORTED ON PAPERS VALUE | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/chess-never-have-so-many-cared-so-little-about-so-much-alekhine.html | Chess: Never Have So Many Cared So Little About So Much | True | By Robert Byrne | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/business-briefs-western-railroads-seek-5-rate-rise-suit-dismissed.html | Business Briefs | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/flemming-gets-civil-rights-post-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/physicians-oppose-monitoring-plan-ama-parley-votes-to-try-to-amend.html | PHYSICIANS OPPOSE MONITORING PLAN | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/glamour-group-is-off-goldmining-issues-strong-kodak-falls-6-points.html | Glamour Group Is Off â€šÃ„Â®Goldâ€šÃ„Â®Mining Issues Strong | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/warren-s-davidson.html | WARREN S. DAVIDSON | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/sports-today-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/netherlands-will-increase-bank-rate-to-8-from-7.html | Netherlands Will Increase Bank Rate to 8% From 7% | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/canadian-javelin-contests-charges.html | CANADIAN JAVELIN CONTESTS CHARGES | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/giants-reinstate-evansto-taxi-squad.html | Giants Reinstate Evansâ€šÃ„Â®to Taxi Squad | True | By Al Harvin | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/an-unknown-quantity.html | An Unknown Quantity | True | By Michael J. Harrington | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/truck-gas-saving-at-50-mph-found-but-new-costs-imposed-by-lower.html | TRUCK â€šÃ„Â²GASâ€šÃ„Â´ SAVING AT 50 M.P.H. FOUND | True | By Victor K. McElheny | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/corporate-bond-list-again-registers-price-drops-best-initial.html | Corporate Bond List Again Registers Price Drops | True | By Douglas W. Cray | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/the-advantages-of-seniority-arthur-daley-wishful-new-yorkers-out-of.html | Arthur Daley | True | | 2001-08-03 | RE0000847422 | B00000887906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/suicide-note-left-by-morse-says-he-considered-taking-his-life-many.html | Suicide Note Left by Morse Says He Considered Taking His Life Many Years Ago | True | By Frank J. Priai | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/us-and-rumania-pledge-firmer-links-nixon-and-ceausescu-voice.html | U.S. and Rumania Pledge Firmer Links | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/governor-to-testify-on-contract-given-to-perot-company.html | Governor to Testify On Contract Given To Perot Company | | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/boy-10-committed-for-fire-at-church.html | BOY, 10, COMMITTED FOR FIRE AT CHURCH | | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/contemplated-fcc-rule-on-networks-is-scored.html | Contemplated F.C.C. Rule on Networks Is Scored | | By Les Brown | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/buying-time-in-the-middle-east.html | Buying Time in the Middle East | True | By Mark Lincoln Chadwin | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/transit-police-retain-maye.html | Transit Police Retain Maye | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/rutgers-panel-scores-policy-on-blacks-report-asks-major-shift-on.html | Rutgers Panel Scores Policy on Blacks | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/bernard-s-bercovici.html | BERNARD S. BERCOVICI | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/heating-oil-price-allowed-to-rise-2c-by-us-panel.html | HEATING OIL PRICE ALLOWED TO RISE 2C BY U.S. PANEL | | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/5-killed-in-chicago-blaze.html | 5 Killed in Chicago Blaze | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/evep-richard-p-gale-of-minnesota-dies-at-73.html | Exâ€šÂ„Â°Rep. Richard P. Gale Of Minnesota Dies at 73 | | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/musical-troupe-in-crash.html | Musical Troupe in Crash | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/hungarian-long-hairs-go-far.html | Hungarian Long Hairs Go Far | True | By Walter R. Fletcher | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/the-first-rule-is-that-it-must-be-wearable-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/trucker-tantrum.html | Trucker Tantrum | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/housing-is-urged-on-biglot-town-developer-tries-to-explain-need-for.html | HOUSING IS URGED ON BIGâ€šÂ„Â°LOT TOWN | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/psc-gives-plan-to-save-fuel-oil.html | P.S.C. GIVES PLAN TO SAVE FUEL OIL | | By Richard Severo | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/local-builder-buys-800000-picasso-a-record-by-phone.html | Local Builder Buys $800,000 Picasso, A Record, by Phone | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/britain-cuts-speed-to-50-and-dims-street-lights-rationing.html | Britain Cuts Speed to 50 and Dims Street Lights | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/justin-galatoire.html | JUSTIN GALATOIRE | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/us-to-help-drivers.html | U.S. to Help Drivers | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/energy-crisis-may-doom-era-of-glass-towers-energy-wasted-energy.html | Energy Crisis May Doom Era of Glass Towers | True | By Paul Goldberger | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/gallup-poll-finds-rise-in-discontent.html | Gallup Poll Finds Rise in Discontent | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/475million-gained-by-wheat-farmers.html | $475â€šÂ„Â°MILLION GAINED BY WHEAT FARMERS | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/egypt-is-undecided-on-resuming-talks-increase-in-violations-note-on.html | Egypt Is Undecided on Resuming Talks | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/saigon-reinforcing-encircled-provincial-capital-air-raids-reported.html | Saigon Reinforcing Encircled Provincial Capital | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/heating-oil-price-allowed-to-rise-2c-by-us-panel-7-increase-by.html | HEATING OIL PRICE ALLOWED TO RISE 2C BY U.S. PANEL | | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/cab-seeks-a-role-in-flight-schedules-some-a-airline-flight.html | C.A.B. Seeks a Role In Flight Schedules | True | By Robert Lindsey | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/schools-will-extend-holiday-by-3-days-to-save-heating-oil.html | Schools Will Extend Holiday by 3 Days To Save Heating Oil | | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/swiss-parliament-spurns-tradition-in-vote-for-cabinet-first-among.html | Swiss Parliament Spurns Tradition In Vote for Cabinet | True | | 2001-08-03 | RE0000847422 | B00000887906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/skylab-crew-focuses-on-comet-that-will-loop-the-sun-dec-28-a-major.html | Skylab Crew Focuses on Comet That Will Loop the Sun Dec. 28 | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/dodgers-also-acquire-agee-from-cards-marshall-is-traded-for-willie.html | Dodgers Also Acquire Agee From Cards | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/french-ban-auto-racing-temporarily-french-ban-auto-racing.html | French Ban Auto Racing Temporarily | True | By Michael Katz | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/lizanne-seabrook-married-in-london.html | Lizanne Seabrook Married in London | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/33-food-outlets-are-cited-for-violating-citys-health-code.html | 33 Food Outlets Are Cited for Violating City's Health Code | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/mayor-wins-recall-vote.html | Mayor Wins Recall Vote | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/un-defers-issue-of-cambodia-seat-decision-on-replacing-the-lon-nol.html | U.N. DEFERS ISSUE OF CAMBODIA SEAT | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/cattle-futures-rise-then-slump-storms-push-prices-up-but-shipments.html | CATTLE FUTURES RISE, THEE SLUMP | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/transportation-agency-upholds-ford-in-recall-dispute-on-safety.html | Transportation Agency Upholds Ford in Recall Dispute on Safety | True | By John B. Morris Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/specter-may-direct-nixon-lawyer-team.html | SPECTER MAY DIRECT NIXON LAWYER TEAM | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/byrne-and-rockefeller-to-er-cooperate-a-nothigh-opinion.html | Byrne and Rockefeller to, er, Cooperate | True | By Francis X. Clines | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/abuses-are-found-at-state-hospital-audit-charges-exploitation-of-li.html | ABUSES ARE FOUND AT STATE HOSPITAL | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/pittsburgh-transit-strike.html | Pittsburgh Transit Strike | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/beame-asks-265-of-mayors-aides-to-resign-posts-vows-prompt.html | BEAME ASKS 265 OP MAYOR'S AIDES TO RESIGN POSTS | True | By Murray Schumach | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/article-1-no-title.html | Article 1 â€šÃ„ôâ€šÃ„ù No Title | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/a-dance-concert-by-elina-mooney-growth-of-choreographer-shown-in-2.html | A DANCE CONCERT BY ELINA LOONEY | True | Jennifer Dunning | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/15-injured-in-israel-by-bomb-on-a-bus.html | 15 Injured in Israel By Bomb on a Bus | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/new-jersey-briefs-college-halts-classes-for-prisoners-bank-official.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/sports-news-briefs-players-reject-nhl-option-clause-otb-conference.html | Sports News Briefs | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/a-peking-parley-that-isnt-chous-modesty-and-sundry-errors-post-to.html | A Peking Parley That Isn't, Chou's Modesty and Sundry Errors | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/mrs-jean-auringer.html | MRS. JEAN AURINGER | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/personal-finance-giving-life-insurance-policy-to-wife-may-hold-tax.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/north-and-south-koreans-meet-to-discuss-a-renewal-of-talks.html | North and South Koreans Meet To Discuss a Renewal of Talks | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/league-meets-today-on-san-diego-setup.html | League Meets Today On San Diego Setup | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/tv-siftingbig-business.html | TV: Sifting Big Business | True | By John J. O'Connor | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/escandon-pianism-shows-assurance.html | ESCANDON PIANISM SHOWS ASSURANCE | True | Donal Henahan | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/byrne-accepts-hudson-plan-on-leaders-byrne-backs-hudson-plan-on.html | Byrne Accepts Hudson Plan on Leaders | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/bridge-charity-game-will-be-contested-on-dec-14-a-bonus-for-all.html | Bridge: ??ntwide Charity Game Will Be Contested on Dec. 14 | True | By Alan Truscott | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/u-s-sales-down-for-car-imports-november-volume-declined-2-from.html | U.S. SALES DOWN FUR CAR IMPORTS | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/metropolitan-briefs-stern-nominated-as-us-judge-ground-broken-for.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/celtics-halt-knicks-3d-time-11997-celtics-trounce-knicks-kings-snap.html | Celtics Halt Knicks 3d Time, 119â€šÃ„Â'97 | True | By William Safire | 2001-08-03 | RE0000847422 | B00000887906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/stern-named-to-us-court-after-delay-over-mixup-confusion-ends-both.html | Stern Named to U.S. Court After Delay Over Mixâ€šÃ„Â¹Up | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/moving-of-baruch-argued-in-council-dr-kibbee-wants-college-in-lower.html | MOVING OF BARUCH ARGUED IN COUNCIL | True | By John Darnton | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/dance-missa-brevis-limon-work-is-added-to-ailey-repertory-the.html | Dance: â€šÃ„Â²Missa Brevisâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/soul-mate-wins-interborough-marked-by-disqualification-dead-heat.html | Soul Mate Wins Interborough Marked By Disqualification, Dead Heat for 4th | True | By Joe Nichols | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/us-to-help-drivers-sympathy-voiced-us-promises-to-help-truck.html | U.S. to Help Drivers | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/5-federal-aides-get-rockefeller-service-awards-an-africa-specialist.html | 5 Federal Aides Get Rockefeller Service Awards | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/senate-4441-sends-23billion-aid-bill-to-the-white-house.html | Senate, 44â€šÃ„Â¹41, Sends $2.3â€šÃ„Â²Billion Aid Bill To the White House | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/comings-and-goings.html | Comings and Goings | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/can-a-child-with-8-find-joy-in-a-store-800-gave-it-a-try-clowns-add.html | Can a Child With $8 Find Joy in a Store? 800 Gave It a Try | | By Angela Taylor | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/reviving-central-park.html | Reviving Central Park | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/article-4-no-title-baseball-transactions-american-league-national.html | Baseball Transactions | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/stock-repurchases-sifted-rebuying-plans-sifted-by-sec-drawback.html | Stock Repurchases Sifted | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/clifford-shipton-historian-71-dies-led-antiquarian.html | CLIFFORD SHIPTON, HISTORIAN, 71, DIES | | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/korn-statue-is-back-in-cameroon-and-its-kingdom-plans-biggest.html | Korn Statue Is Back in Cameroon, and Its Kingdom Plans â€šÃ„Â²Biggest Festival of All Timeâ€šÃ„Â´ | | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/thousands-line-up-for-city-exams.html | Thousands Line Up for City Exams | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/actors-studio-thrives-at-25or-26.html | Actors Studio Thrives at 25... or 26 | | By Mel Gussow | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/new-curbs-on-press-imposed-by-israel.html | NEW CURBS ON PRESS IMPOSED BY ISRAEL | | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/new-outbursts-mark-chesimard-trial-lawyers-warned-door-blocked.html | New Outbursts Mark Chesimard Trial | True | By Grace Lichtenstein | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/what-better-forum-abroad-at-home.html | What Better Forum? | True | By Anthony Lewis | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/as-refuse-to-relax-hold-on-williams2-finley-refuses-to-release.html | A's Refuse to Relax Hold on Williams | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/us-said-to-seek-a-bid-to-kissinger-aim-is-termed-meeting-with.html | U.S. SAID TO SEEK A BID TO KISSINGER | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/city-drops-debt-collector-because-of-tainted-record.html | City Drops Debt Collector Because of Tainted Record | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/moscow-angrily-denying-role-in-arab-oil-embargo-western-curbs-noted.html | Moscow Angrily Denying Role in Arab Oil Embargo | True | By Christopher C. Wren Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/sweden-not-naming-new-envoy-to-chile.html | SWEDEN NOT NAMING NEW ENVOY TO CHILE | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/mrs-meirs-party-adopts-a-new-basis-for-arab-talks-no-move-for.html | Mrs. Meir's Party Adopts a New Basis for Arab Talks | | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/democrat-wins-seat.html | Democrat Wins Seat | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/excandidate-fined-1000.html | Exâ€šÃ„Â²Candidate Fined $1,000 | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/syria-denies-pow-charge.html | Syria Denies P.O.W. Charge | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/beame-panel-calls-for-overhaul-of-health-and-hospital-agencies.html | Beame Panel Calls for Overhaul Of Health and Hospital Agencies | | By Max H. Seigel | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/times-asks-court-to-shield-notes-acts-to-bar-reporters-data-to.html | TIMES ASKS COURT TO SHIELD NOTES | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/john-jennings-dies-historical-novelist.html | JOHN JENNINGS DIES; HISTORICAL NOVELIST | True | | 2001-08-03 | RE0000847422 | B00000887906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/soviet-said-to-use-guinea-to-observe-us-shipping.html | Soviet Said to Use Guinea To Observe U.S. Shipping | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/parts-of-park-to-close.html | Parts of Park to Close | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/new-bikereflector-law-starts-jan-1-consumer-notes-saving-on.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/energy-crisis-may-bring-a-rise-in-crime-return-to-foot-patrol.html | Energy Crisis May Bring a Rise in Crime | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/haig-says-gap-in-tape-disturbed-nixon-haig-says-tape-gap-disturbed.html | Haig Says Gap in Tape Disturbed Nixon | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/albany-1974.html | Albany 1974 | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/theater-witty-fashion.html | Theater: Witty â€šÂ„Â'Fashionâ€šÂ„Â' | True | By Howard Thompson | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/benefits-increase-faces-house-delay.html | BENEFITS INCREASE FACES HOUSE DELAY | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/stern-measures-set-tow-trucks-ready-road-blockade-by-trucks-is.html | Stern Measures Set | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/glitter-outshines-show-at-blue-angel-opening-four-years-in-paris.html | Glitter Outshines Show At Blue Angel Opening | True | By Bernadine Morris | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-06 | 1973-12-06 | https://www.nytimes.com/1973/12/06/archives/jacob-j-kalter.html | JACOB J. KALTER | True | | 2001-08-03 | RE0000847422 | B00000887906 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/death-penalty-bill-opposed.html | Death Penalty Bill Opposed | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/con-ed-potential-cut-10-by-a-fire-utility-says-queens-oil-blaze.html | CON ED POTENTIAL CUT 10% BY A FIRE | True | By Ralph Blumenthal | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/public-photos-of-greezes-gizikis-irk-himm-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/guide-going-out.html | GOING OUT Guider | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/drain-reported-in-jobless-fund-snag-on-benefits-payments-laid-to.html | DRAIN REPORTED IN JOBLESS FUND | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nixons-adviser-says-rationing-could-not-start-before-march-price.html | Nixon's Adviser Says Rationing Could Not Start Before March | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/francis-shackelford.html | FRANCIS SHACKELFORD | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/aides-wrongdoing-conceded-by-gurney.html | AIDES' â€šÂ„Â'WRONGDOINGâ€šÂ„Â' CONCEDED BY GURNEY | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/index-is-up-2581-on-heavy-trading-in-6th-biggest-rise-direction.html | Index Is Up 25.81 on Heavy Trading in 6th Biggest Rise | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/prices-turn-mixed-in-the-corporate-bond-market-new-bond-issues.html | Prices Turn Mixed in the Corporate Bond Market | True | By Douglas W. Cray | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/waldo-salt-recalls-the-day-of-the-locust-blacklisted-by-studios.html | Waldo Salt Recalls â€šÂ„Â'The Day of the Locustâ€šÂ„Â' | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nixondean-tape-will-go-to-mitchell-trial-judge-a-nixondean-tape-in.html | Nixonâ€šÂ„Â'Dean Tape Will Go To Mitchell Trial Judge | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/lottery-numbers-91046103.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/hanoi-urges-fight-on-rot-in-society-it-deplores-dolce-vita-and-sees.html | HANOI URGES FIGHT ON ROT IN SOCIETY | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/toni-ward-holzager.html | TONI WARD HOLZADER | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mite-house-bars-role-on-truckers.html | MITE HOUSE BARS ROLE ON TRUCKERS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/air-travel-here-disrupted-as-3-lines-are-picketed-picketing-halted.html | Air Travel Here Disrupted As 3 Lines Are Picketed | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/wholesale-index-up-18-on-soaring-prices-of-fuel-wholesale-price.html | Wholesale Index Up 1.8% On Soaring Prices of Fuel | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/letters-to-the-editor-mideast-the-new-superpower-the-big-fuel-leak.html | Letters to the Editor | True | | 2001-08-03 | RE0000847418 | B00000887902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/president-fills-diplomatic-posts-most-of-9-named-appear-to-be.html | PRESIDENT FILLS DIPLOMATIC POSTS | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/airlines-mutual-aid-struck-carriers-recover-up-to-50-of-losses.html | Airlines' Mutual Aid | True | By Richard Witkin | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nixon-and-ford-in-the-nation.html | Nixon and Ford | True | By Tom Wicker | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/berlinger-bail-charges.html | Berlinger Bail Charges Prove to Be Unfounded | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/30-alumni-of-townsend-harris-high-recall-glory-years-as-elite.html | 30 Alumni of Townsend Harris High Recall Glory Years as Elite Scholars | True | By Richard F. Shepard | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/a-watershed-for-nixon-some-republicans-in-congress-hope-ford-will.html | A Watershed for Nixon | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/morton-urges-oil-incentives-says-no-evidence-exists-of-industry.html | Morton Urges Oil Incentives | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/prices-of-metals-allowed-to-rise-some-controls-of-aluminum-and.html | PRICES OF METALS ALLOWED TO RISE | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/city-orders-all-restaurants-to-use-exterminators-blame-shifted.html | City Orders All Restaurants to Use Exterminators | True | By Max H. Seigel | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/the-evolution-of-a-midwest-republican.html | The Evolution of a Midwest Republican | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/cynthia-driano-leads-skaters.html | Cynthia Driano Leads Skaters | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/antibiotic-skin-ointment-called-a-potential-hazard-for-infants.html | Antibiotic Skin Ointment Called A Potential Hazard for Infants | True | By Lawrence K. Altman | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/quick-moves-save-lon-nol-un-seat-success-in-putting-off-vote-on.html | QUICK MOVES SAVE LON NOL U.N. SEAT | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/ceremonies-yield-a-warmth-measure-of-affection-passionless-rhetoric.html | Ceremonies Yield a Warmth | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nuclear-project-blocked-by-coast-ecological-unit-plant-near-san.html | Nuclear Project Blocked By Coast Ecological Unit | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/stock-prices-score-sixth-biggest-rise.html | Stock Prices Score Sixth Biggest Rise | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/their-problem-to-find-schools-that-arent-public-or-private-rent.html | Their Problem: To Find Schools That Aren't Public, or Private | True | By Lisa Hammel | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/screen-david-holzman-diary-spoofs-cinema-verite.html | Screen:' David Holzman Diary' Spoofs Cinema Verite | True | By Nora Sayre | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/pro-football-is-in-full-bloom-on-tv-this-weekend.html | Pro Football Is in Full Bloom on TV This Weekend | True | By William N. Wallace | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/hill-school-hurt-by-a-fire-seeks-to-notify-applicants.html | Hill School, Hurt by a Fire, Seeks to Notify Applicants | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/coast-guard-ends-sex-bias.html | Coast Guard Ends Sex Bias | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nixon-signs-bill-raising-veterans-pension-benefits.html | Nixon Signs Bill Raising Veterans' Pension Benefits | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/pop-music-edith-wilson-joins-blake-in-spotlight-the-who-plays-in.html | Pop Music: Edith Wilson Joins Blake in Spotlight | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/about-new-york-an-administrations-dying-days.html | About New York An Administration's Dying Days | True | By John Corry | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/suit-seeks-a-list-of-nixon-donors-common-cause-asks-names-of-10000.html | SUIT SEEKS A LIST OF NIXON DONORS | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/city-school-area-sues-us-for-aid-district-in-brooklyn-seeking.html | CITY SCHOOL AREA SUES U.S FOR AID | True | By Leonard Buder | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/air-travelers-delayed.html | Air Travelers Delayed | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/dining-out-the-bright-side-of-the-fuel-crisis.html | Dining Out: The Bright Side of the Fuel Crisis | True | By John L. Hess | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mrs-clinton-b-brown.html | MRS. CLINTON B. BROWN | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/new-skyrocket.html | New Skyrocket | True | | 2001-08-03 | RE0000847418 | B00000887902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/airco-files-suit-in-curtiss-offer-seeks-to-enjoin-proposal-to-buy.html | AIRCO FILES SUIT IN CURTISS OFFER | True | By Alexander R. Hammer | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/warplanes-clash-over-gulf-of-suez-both-israel-and-egypt-claim.html | WARPLANES CLASH OVER GULF OF SUEZ | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/ulster-talks-open-with-partial-accord-an-independent-staff-clause.html | Ulster Talks Open With Partial Accord | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/trading-reinstated-in-javelin-shares-trading-is-slated-in-javelin.html | Trading Reinstated In Javelin Shares | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/9-chileans-flown-here-to-face-trial-as-smugglers-of-cocaine-by-the.html | 9 Chileans Flown Here to Face Trial As Smugglers of Cocaine by the Ton | True | By Morris Kaplan | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/canadiens-superior-play-overcomes-islanders-4-to-2-islanders-beaten.html | Canadiens' Superior Play Overcomes Islanders, 4 to 2 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/christopher-j-white.html | CHRISTOPHER J. WHITE | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/polish-city-once-german-retains-only-trace-of-vibrant-jewish-life.html | Polish City, Once German, Retains Only Trace of Vibrant Jewish Life | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/libya-seeks-bidders-in-oil-sale-offer.html | LIBYA SEEKS BIDDERS IN OIL SAL OFFER | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/sale-contingent-on-conditions-of-transfer-wynn-sent-to-dodgers-by.html | Sale Contingent On Conditions of Transfer | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/beame-aide-dominates-estimate-board-and-lindsayfavored-programs.html | Beam Aide Dominates Estimate Board And Lindsayâ€šÃ„Â¢Favored Programs Wait | True | By Maurice Carroll | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/white-house-bars-role-on-truckers-nixon-aide-says-halting-of.html | WHITE HOUSE BARS ROLE ON TRUCKERS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/the-stage-red-ryder-aims-to-stay-commanding-drama-is-at-eastside.html | The Stage: â€šÃ„Â'Red Ryderâ€šÃ„Â' Aims to Stay | True | By Clive Barnes | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mcguire-airman-pleads-guilty-to-charge-of-spying-arrested-june-21-4.html | McGuire Airman Pleads Guilty to Charge of Spying | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/dr-alan-anderson-taught-philosophy.html | DR. ALAN ANDERSON, TAUGHT PHILOSOPHY | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/no-more-grandmas-any-more-books-of-the-times-painted-as-she-saw-it.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/advertisements-for-themselves.html | Advertisements For Themselves | True | By Enid Nemy | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/peron-planning-charter-reform-move-could-bring-election-in.html | PERON PLANNING CHARTER REFORM | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/chief-appeals-judge-here-asks-curbs-on-inept-trial-lawyers.html | Chief Appeals Judge Here Asks Curbs on Inept Trial Lawyers | True | By C. Gerald Fraser | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mit-to-provide-two-sunday-rides-for-price-of-one-5week-plan-on-all.html | M.T.A TO PROVIDE TWO SUNDAY RIDES FOR PRICE OF ONE | True | By Deirdre Carmody | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/landlords-seeking-to-ease-68degrees-minimum-to-save-fuel-state-law.html | Landlords Seeking to Ease 68Â¬â˜²â Minimum to Save Fuel | True | By David A. Andelman | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/reids-little-party-attended-by-3500-and-chaos-results.html | Reid's Little Party Attended by 3,500, And Chaos Results | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nets-beat-memphis-by-11194.html | Nets Beat Memphis By 111â€šÃ„Â¶94 | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/harold-uris-gives-columbia-2million-for-2-new-facilities.html | Harold Uris Gives Columbia $2â€šÃ„Â' Million For 2 New Facilities | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/democracy-in-venezuela.html | Democracy in Venezuela | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/stocks-advance-on-amex-and-otc-exchange-index-gains-131-as-volume.html | STOCKS ADVANCE ON AMEX AND Oâ€šÃ„Â'Tâ€šÃ„Â'C | True | By James J. Nagle | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/gm-plans-jump-in-1974-spending-but-sales-drop-for-industry-of-13.html | G.M. PLANS JUMP IN 1974 SPENDING | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/extransit-officer-charged-in-slaying.html | EXâ€šÃ„Â'TRANSIT OFFICER CHARGED IN SLAYING | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/a-watershed-for-nixon.html | A Watershed for Nixon | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/fbi-data-disclose-attack-on-new-left.html | F.B.I. DATA DISCLOSE ATTACK ON NEW LEFT | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nazi-in-bolivia-called-chief-of-peruvian-currency-ring.html | Nazi in Bolivia Called Chief Of Peruvian Currency Ring | True | | 2001-08-03 | RE0000847418 | B00000887902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/miss-chesimard-ill-trial-here-delayed.html | MISS CHESIMARD ILL; TRIAL HERE DELAYED | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/when-jimmy-wrote-to-end-writinm-the-swiftest-wit-another-champion.html | Red Smith | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/peace-talks-a-dilemma-for-west-bank-palestinians-confusion-is.html | Peace Talks a Dilemma for West Bank Palestinians | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/exus-aide-reportedly-served-simultaneously-in-a-vesco-bank.html | Ex U.S. Aide Reportedly Served Simultaneously in a Vesco Bank | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/australia-to-poll-60000-on-new-n-ationalanthem.html | Australia to Poll 60,000 On New National Anthem | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/off-off-broadway.html | Off Off Broadway | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/haig-says-white-house-feared-âˆâ€™Sinister-force-ruined-tape-but-now.html | Haig Says White House Feared âˆâ€™Sinister Force Ruined Tape but Now Feels Miss Woods Is to Blame | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nam-elects-board-chairman-people-and-business.html | People and Business | True | Robert J. Cole | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/india-tilts.html | India Tilts | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/sergeant-at-meguire-admits-espionage-arrested-june-21-4-charges-are.html | Sergeant at McGuire Admits Espionage | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/soviet-aid-plan-assailed-in-india-opposition-legislators-fear.html | SOVIET AID PLAN ASSAILED IN INDIA | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/business-briefs-savings-bond-sales-and-cashins-off-savings-bond.html | Business Briefs | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/commodity-price-index-up-22-from-weekago-level.html | Commodity Price Index Up 2.2 From WeekâˆÂ‚Â°Ago Level | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/tax-office-chief-accused-of-theft-brooklyn-director-among-5-more.html | TAX OFFICE CHIEF ACCUSED OF THEFT | True | By Paul L. Montgomery | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nelson-e-mintz.html | NELSON E. MINTZ | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mets-lose-out-in-bid-to-get-astros-star-padres-shift-to-washington.html | Mets Lose Out in Bid to Get Astros' Star | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/vietnam-budget-between-the-lines.html | Vietnam Budget: Between the Lines | True | By Gabriel Kolko | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/metropolitan-briefs-olrbachs-closing-newark-store-woman-shot-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/byrne-advocates-staterun-casinos-to-aid-atlantic-city.html | Byrne Advocates StateâˆÂ‚Â°Run Casinos To Aid Atlantic City | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/dumplings-made-with-beef-liver-dumplings.html | Dumplings Made With Beef Liver | True | By Jean Hewitt | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/rail-tonmileage-up-46.html | Rail TonâˆÂ‚Â°Mileage Up 4.6% | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/china-in-reported-shift-said-to-borrow-abroad-trade-expansion.html | China, in Reported Shift, Said to Borrow Abroad | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/two-of-his-many-clients-honor-fraenkel-a-patron-of-liberties.html | Two of His Many Clients Honor Fraenkel, a Patron of Liberties | True | By Michael T. Kaufman | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/text-of-fords-swearingin-ceremony-and-his-address-to-congress-the.html | Text of Ford's SwearingâˆÂ‚Â°In Ceremony and His Address to Congress | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/wholesale-index-up-18-on-soaring-prices-of-fuel-labor-doubts-data.html | Wholesale Index Up 1.8% On Soaring Prices of Fuel | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/notre-dame-wins-9874-shumate-30-pace-is-routed-rutgers-beats.html | Notre Dame Wins, 98âˆÂ‚Â°74; Shumate: 30 | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/protest-transforms-driver-in-toledo-intobiggest-truck-company.html | Protest Transforms Driver in Toledo Into âˆÂ‚Â°Biggest Truck CompanyâˆÂ‚Â° Around | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/vice-president-ford.html | Vice President Ford | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/myra-a-smith.html | MYRA A. SMITH | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/air-travelers-delayed-91046088.html | Air Travelers Delayed | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/sports-news-briefs-delay-of-americas-cup-till-75-barred-clune-lally.html | Sports News Briefs | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/jacobson-may-start-for-giants-people-in-sports.html | Jacobson May Start For Giants | True | | 2001-08-03 | RE0000847418 | B00000887902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mrs-maurice-seller.html | MRS. MAURICE SEILER | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/sir-robert-watsonwatt-dies-developed-first-radar-system-created.html | Sir Robert Watsonâ€šÃ„Â¹Watt Dies; Developed First Radar System | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/miss-proell-takes-opening-ski-race.html | Miss Proell Takes Opening Ski Race | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/leafs-down-star-as-favell-excels.html | Leafs Down Stars As Favell Excels | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/sterns-chief-aide-among-8-to-receive-us-commendation.html | Stern's Chief Aide Among 8 to Receive U.S. Commendation | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/new-york-quakers-urge-impeachment-of-president.html | New York Quakers Urge Impeachment of President | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/puc-panel-jobs-made-fulltime-cahill-signs-bill-affecting-3.html | P.U.C. PANEL JOBS MADE FULLâ€šÃ„Â¹TIME | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/sabres-end-rangers-streak-84-sabres-trounce-rangers-on-5goal-2d.html | Sabres End Rangers' Streak, 8â€šÃ„Â¹4 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/top-stern-aide-among-8-to-get-federal-awards-presentation-dec-11.html | Top Stern Aide Among 8 To Get Federal Awards | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/arabs-cut-funds-at-banks-of-us-transfers-may-be-spurred-by-accord.html | ARABS CUT FUNDS AT BANKS OF U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/health-funding-bill-passed-by-senate-and-sent-to-nixon.html | Health Funding Bill Passed by Senate And Sent to Nixon | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/walker-helps-bulls-down-76ers-I0196.html | Walker Helps Bulls Down 76ers, 101â€šÃ„Â¹96 | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/bermuda-club-golf-led-by-canadians.html | Bermuda Club Golf Led by Canadians | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/tv-incident-at-vichy-arthur-miller-drama-directed-by-stacy-keach-in.html | TV: â€šÃ„Â¹Incident at Vichyâ€šÃ„Â¹ | True | By John J. O'Connor | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mcgovern-says-president-fails-to-restore-confidence.html | McGovern Says President Fails to Restore Confidence | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/the-republican-spirit.html | The Republican Spirit | True | By Gerald F. Sweeney | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/richardson-says-press-was-unfair-in-agnew-inquiry.html | Richardson Says Press Was Unfair In Agnew Inquiry | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/glancy-heads-rca-records.html | Clancy Heads RCA Records | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/ford-sworn-as-vice-president-after-house-approves-38735-he-vows.html | FORD SWORN AS VICE PRESIDENT AFTER HOUSE APPROVES, 387â€šÃ„Â¹35; HE VOWS EQUAL JUSTICE FOR ALL | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mrs-everett-bows-gracefully.html | Mrs. Everett Bows Gracefully | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/ford-expected-by-some-to-get-more-responsibilities-than-his.html | Ford Expected by Some to Get More Responsibilities Than His Predecessors | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/myles-j-geraghty.html | MYLES J. GERAGHTY | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nixondean-tape-will-go-to-mitchell-trial-judge-anixondeantape-in.html | Nixonâ€šÃ„Â¹Dean Tape Will Go To Mitchell Trial Judge | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/excursion-fares-raised-for-flights-to-london.html | Excursion Fares Raised For Flights to London | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mta-to-provide-two-sunday-rides-for-price-of-one-5week-plan-on-all.html | M.T.A. TO PROVIDE TWO SUNDAY RIDES FOR PRICE OF ONE | True | By Deirdre Carmody | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/california-tax-on-nixon-salary-could-have-reached-20000-the-same.html | California Tax on Nixon Salary Could Have Reached $20,000 | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/yugoslavs-sentence-2-britons-to-4-years-in-espionage-case.html | Yugoslavs Sentence 2 Britons To 4 Years in Espionage Case | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/con-ed-announces-dramatic-cut-here-in-the-use-of-power-con-ed.html | Con Ed Announces â€šÃ„Â¹Dramaticâ€šÃ„Â¹ Cut Here In the Use of Power | True | By Richard Severo | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/grant-credit-rate-lowered-by-s-p.html | GRANT CREDIT RATE LOWERED BY S. & P. | True | | 2001-08-03 | RE0000847418 | B00000887902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/no-dec-24-action-taken.html | No Dec. 24 Action Taken | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nixon-shows-gratitude-for-new-capital-team.html | Nixon Shows Gratitude. For New Capital Team | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/argentina-offers-vesco-a-haven-from-extradition-another-man-named.html | Argentina Offers Vesco a Haven From Extradition | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/new-jersey-briefs-hialeah-admits-illegal-gift-to-cahill-exdrug.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/in-springlike-connecticut-winter-seems-far-away.html | In Springlike Connecticut Winter Seems Far Away | True | By Michael Strauss | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/metropolitan-briefs-beames-deputy-dominates-session-9-chileans-held.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/level-of-south-vietnam-fighting-is-fiercest-since-truce-accord.html | Level of South Vietnam Fighting Is Fiercest Since Truce Accord | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/hawley-unhurt-in-spill-shatters-victory-mark-hawley-sets-mark.html | Hawley, Unhurt in Spill, Shatters Victory Mark | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/hirshhorns-target-date-is-fall-of-1974-cost-increase-likely-calder.html | Hirshhorn's Target Date Is Fall of 1974 | True | By Fred Ferretti | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/duke-sets-order-for-ge-turbines-generators-are-valued-in-exacss-of.html | DUKE SETS ORDER FOR G.E. TURBINES | True | By William D. Smith | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/for-traveling-salesmen-travel-curbs-are-costly-more-work-less-gain.html | For Traveling Salesmen, Travel Curbs Are Costly | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/former-pakistani-officials-being-freed-by-bangladesh.html | Former Pakistani Officials Being Freed by Bangladesh | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/osmond-fraenkel-patron-of-liberties-to-be-honored.html | Osmond Fraenkel, Patron of Liberties, to Be Honored | True | By Michael T. Kaufman | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nathan-i-corbin.html | NATHAN I. CORBIN | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/retired-banker-elected-head-of-state-symphony.html | Retired Banker Elected Head of State Symphony | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/2-accused-killers-sought.html | 2 Accused Killers Sought | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nato-unit-discusses-payments-to-us-other-payments-in-view.html | NATO Unit Discusses Payments to U.S. | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/huge-new-oil-field-found-in-north-sea-off-scotland.html | Huge New Oil Field Found In North Sea Off Scotland | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/evidence-points-to-solar-activity-magnetic-polarity-of-spots-said.html | EVIDENCE POINTS TO SOLAR ACTIVITY | True | By Walter Sullivan | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/new-data-hinted-on-gift-by-nixon-analysis-by-weicker-is-said-to.html | NEW DATA HINTED ON GIFT BY NIXON | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/kaunda-unopposed-reelected-zambian-president-for-3d-term-antikaunda.html | Kaunda, Unopposed, Reãéšã„ã°elected Zambian President for 3d Term | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/philbin-an-allpro-to-retire.html | Philbin, An allãéšã„ã°Pro, To Retire | True | By Al Harvin | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/protecting-wetlands.html | Protecting Wetlands | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/bomb-alarms-cause-traffic-chaos-in-belfast.html | Bomb Alarms Cause Traffic Chaos in Belfast | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/okker-stays-unbeaten-at-stars-net-nastase-in-form-smiths-hollow.html | Okker Stays Unbeaten at Stars' Net | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/governor-to-quit-and-seek-presidency-his-aides-say-expected-to.html | Governor to Quit and Seek Presidency, His Aides Say | True | By Frank Lynn | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/lauritz-g-haugen.html | LAURITZ G. HAUGEN | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/banks-reserves-slow-in-growth-most-interest-rates-rose-during-the.html | BANKS RESERVES SLOW IN GROWTH | True | By John H. Allan | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/advertising-agency-selection-marsteller-inc-chosen-by-tappan.html | Advertising Agency Selection | True | By Philip H. Dougherty | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/mrs-meir-wins-vote-in-party-after-taking-onus-for-errors-dayans.html | Mrs. Meir Wins Vote in Party After Taking Onus for Errors | True | | 2001-08-03 | RE0000847418 | B00000887902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/con-ed-announces-dramatic-cut-here-in-the-use-of-power.html | Con Ed Announces â€šÃ„Â´Dramaticâ€šÃ„Â´ Cut Here In the Use of Power | True | By Richard Severo | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/complaint-board-asked-in-newark-drive-opened-for-civilian-panel-to.html | COMPLAINTBOARD ASKED IN NEWARK | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/500-attend-brooklyn-rites-for-morse-us-attorney.html | 500 Attend Brooklyn Rites For Morse, U.S. Attorney | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/4-city-jail-aides-indicted-here-drug-trafficking-in-prisons-is.html | 4 CITY JAIL AIDES INDICTED HERE | True | By David Burnham | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/bb-king-refreshed-by-first-africa-tour-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/jacobson-may-start-for-giants.html | Jacobson May Start For Giants | True | Deane McGowen | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/upsalas-nemesis-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/concert.html | Concert | True | Donal Henahan | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/washington-opens-arms-for-padres.html | Washington Opens Arms for Padres | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/measure-on-gas-imports-is-approved-by-house-unit.html | Measure on Gas Imports Is Approved by House Unit | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/jupiters-atmosphere-found-an-efficient-greenho-use-radio-signals.html | Jupiter's Atmosphere Found an Efficient â€šÃ„Â´Greenhouseâ€šÃ„Â´ | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/vizzini-is-indicted-in-firemens-strike-vizzini-and-2-of-aides.html | Vizzini Is Indicted In Firemen's Strike | True | By John Sibley | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/governor-to-quit-and-seek-presidency-his-aides-say.html | Governor to Quit and Seek Presidency, His Aides Say | True | By Frank Lynn | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/gilmour-not-in-no-1-spot-but-hes-doing-all-right-at-aqueduct-.html | Gilmour Not in No. 1 Spot, but He's â€šÃ„Â´Doing All Rightâ€šÃ„Â´ | True | By Joe Nichols | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/nader-health-panel-asks-ban-on-wicks-with-metal-cores.html | Nader Health Panel Asks Ban On Wicks With Metal Cores | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/music-the-tovey-way-ny-guard-devotes-program-to-works-of-british.html | Music: The Tovey Way | True | By Donal Henahan | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/issues-plummet-on-report-of-a-huge-payments-deficit.html | Issues Plummet on Report of a Huge Payments Deficit | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/texasgulf-to-accept-4-cdc-directors-fogarty-plans-to-stay-texasgulf.html | Texasgulf to Accept 4 C.D.C. Directors | True | By Robert J. Cole | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/soybean-futures-rebound-in-price-reports-of-a-good-export-demand.html | SOYBEAN FUTURES REBOUND IN PRICE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/checks-a-problem-in-us-aid-to-poor-banks-cite-identity-factor-on.html | CHECKS A PROBLEM IN U.S. AID TO POOR | True | By Peter Kihss | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/planning-commitment.html | Planning Commitment | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/house-panel-votes-for-a-years-delay-of-exhaust-rules-windfalls.html | House Panel Votes For a Year's Delay Of Exhaust Rules | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/firestone-reports-record-earnings.html | Firestone Reports Record Earnings | True | By Clare M. Reckert | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/tv-will-benefit-from-fuel-crisis-but-boom-could-create-call-for.html | TV WILL BENEFIT FROM FUEL CRISIS | True | By Les Brown | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/us-calls-arab-embargo-no-longer-appropriate-kissinger-at-news.html | U.S. Calls Arab Embargo â€šÃ„Â´No Longer Appropriateâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/ohrbachs-will-close-store-in-newark-cites-drop-in-sales-and-lack-of.html | Ohrbach's Will Close Store in Newark; Cites Drop in Sales and Lack of Lease | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/new-head-of-black-officials.html | New Head of Black Officials | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/bridge-national-championships-set-in-gambling-hub-las-vegas.html | Bridge | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/will-the-arabs-go-too-far-washington-kissinger-was-appealing-to-the.html | Will The Arabs Go Too Far? | True | By James Reston | 2001-08-03 | RE0000847418 | B00000887902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/beame-promises-women-and-puerto-ricans-jobs-no-quota-system.html | Beame Promises Women And Puerto Ricans Jobs | True | By Murray Schumach | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/ken-harada-dead-at-80-japanese-envoy-minister.html | Ken Harada Dead at 80; Japanese Envoy, Minister | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/arabs-cut-funds-at-banks-of-us.html | ARABS CUT FUNDS AT BANKS OF U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/four-in-contempt-are-spared-jail-chicago-convictions-penalty-enough.html | FOUR IN CONTEMPT ARE SPARED JAIL | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/vizzini-is-indicted-in-firemans-strike.html | Vizzini Is Indicted In Firemen's Strike | True | By John Sibley | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/france-shutdown-leaves-gaps-breakfast-by-candlelight-protest-over.html | France Shutdown Leaves Gaps | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/cambodia-claims-victory.html | Cambodia Claims Victory | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-07 | 1973-12-07 | https://www.nytimes.com/1973/12/07/archives/administration-impounds-funds-for-water-and-sewer-systems.html | Administration Impounds Funds For Water and Sewer Systems | True | | 2001-08-03 | RE0000847418 | B00000887902 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/kilmer-out-of-bed.html | Kilmer Out of Bed | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/santiago-a-big-triple-and-big-day-a-big-day-for-santiago-capped-by-.html | Santiago: A Big Triple And Big Day | True | By Joe Nichols | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/iona-overcomes-columbia-five-5551-seton-hall-loses-n-c-state-rolls.html | Iona Overcomes Columbia Five, 55â€šÃ„Ã¹51 | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/mrs-maurice-epstein.html | MRS. MAURICE EPSTEIN | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/ltvs-directors-back-wilson-plan-reaffirm-original-proposal-to.html | LTV'S DIRECTORS BACK WILSON PLAN | True | By Alexander R. Hammer | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¹ No Title | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/state-urged-to-speed-curb-on-indirect-air-pollution-june-date-as.html | State Urged to Speed Curb On Indirect Air Pollution | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/jobless-rate-back-at-47-after-decline-for-a-month-us-jobless-rate.html | Jobless Rate Back at 4.7% After Decline for a Month | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/senate-passes-park-bill.html | Senate Passes Park Bill | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/long-live-the-world-books-of-the-times-hot-cold-and-brilliant.html | Books of The Times | True | By Alden Whitman | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/wire-keeps-oil-pipelines-warm-learning-to-suture-patents-wire-keeps.html | Wire Keeps Oil Pipelines Warm | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/michaels-sheds-past-with-jets-for-eagles-problems-namaths-knee.html | Michaels Sheds Past With Jets for Eagles' Problems | True | By Murray Chass | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/for-some-quilting-is-a-night-out-help-each-other-medical-motifs-bu.html | For Some, Quilting Is a Night Out... | True | By Virginia Lee Warren | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/nato-allies-assure-the-us-of-aid-in-paying-troop-costs-some-us.html | NATO Allies Assure the U.S. Of Aid in Paying Troop Costs | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/spain-arrests-14-basques-in-a-wave-of-bombings.html | Spain Arrests 14 Basques in a Wave of Bombings | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/democrats-weigh-rockefeller-plans.html | DEMOCRATS WEIGH ROCKEFELLER PLANS | True | By Thomas P. Ronan | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/stocks-continue-surge-91046574.html | Stocks Continue Surge | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/leon-polk-smiths-maverick-attitude.html | Leon Polk Smith's Maverick Attitude | True | By James R. Mellow | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/compacts-in-sedans-out-in-the-official-fleets-here-other-energy.html | Compacts In, Sedans Out In the Official Fleets Here | True | By John Darnton | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/prices-score-gains-for-2d-day-as-volume-rises-on-the-amex-plans-to.html | Prices Score Gains for 2d Day As Volume Rises on the Amex | True | By James J. Nagle | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/nets-take-7th-straight-routing-tams-138102-nets-take-7th-straight.html | Nets Take 7th Straight, Routing Tams, 138â€šÃ„Ã¹102 | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/escaped-murderer-shot.html | Escaped Murderer Shot | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/exchief-immigration-trial-attorney-quits-abruptly-feared.html | Exâ€šÃ„Â"Chief Immigration Trial Attorney Quits Abruptly | True | By John T. McQuiston | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/twa-laying-off-350-more-pilots.html | T.W.A. Laying Off 350 More Pilots | True | By Robert Lindsey | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/fixed-police-term-cited.html | Fixed Police Term Cited | True | By David Burnham | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/japan-braces-for-a-fullscale-oil-crisis-japan-whose-busy-economy.html | Japan Braces for a Fullâ€šÃ„Â"Scale Oil Crisis | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/free-ride.html | Free Ride | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/new-jersey-briefs-deadlock-broken-on-gas-freeze-parolee-convicted.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/briefs-on-the-arts-bob-dylan-forms-own-record-label-williams-to-get.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/mrs-patrick-j-scafuri.html | MRS. PATRICK J. SCAFURI | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/mrs-robert-oconnor-dies-flowerfifth-ave-aide-54.html | Mrs. Robert O'Connor Dies; Flowerâ€šÃ„Â"Fifth Ave. Aide, 54 | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/coliseum-festival-opens-today-with-seven-tastes-per-ticket-wine.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/new-thought-for-food-is-urged-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/japan-braces-for-a-fullscale-oil-crisis.html | Japan Braces for a Fullâ€šÃ„Â"Scale Oil Crisis | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/gurney-fundraising-expected-to-become-key-campaign-issue-housing.html | Gurney Fundâ€šÃ„Â"Raising Expected To Become Key Campaign Issue | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/peter-sabbatino-lawyer-82-dead-criminal-counsel-defended-kuhn.html | PETER SABBATINO, LAWYER, 82, DEAD | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/abend-retains-title.html | Abend Retains Title | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/antiques-art-deco-style.html | Antiques: Art Deco Style | True | By Rita Reif | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/west-german-girl-16-captures-slalom-3-sites-changed.html | West German Girl, 16, Captures Slalom | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/michigan-election-feb-18-to-fill-fords-house-seat.html | Michigan Election Feb. 18 To Fill Ford's House Seat | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/college-quintets-play-at-garden.html | College Quintets Play at Garden | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/sec-and-general-host-agree-to-settle-a-suit-terms-of-settlement-sec.html | S. E. C. and General Host Agree to Settle a Suit | True | By Leonard Sloane | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/more-trades2-yankees-obtain-piniella-for-mcdaniel-cleveland-to-red.html | MORE TRADES: Yankees Obtain Piniella for McDaniel; Cleveland to Red Sox, Curtis to Cards | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/truck-drivers-plan-national-stoppage-2-days-next-week-truck-drivers.html | Truck Drivers Plan National Stoppage 2 Days Next Week | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/dancerithadeviexcels.html | Dance: Ritha Devi Excels | True | Anna Kisselgoff | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/balk-lineit-trial-is-set-for-spring.html | `Balk Lineâ€šÃ„Â' Trial Is Set for Spring | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/rockefeller-visits-atlanta-parley-but-turns-away-queries-on-his.html | ROCKEFELLER VISITS ATLANTA PARLEY | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/hockey-players-fined.html | Hockey Players Fined | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/scoppetta-reappointed-scoppetta-reappointed-city-investigation.html | Scoppetta Reappointed | True | By Murray Schumach | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/more-trades-yankees-obtain-piniella-for-mcdaniel-cleveland-to-red.html | MORE TRADES: | True | By John T. McQuiston | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/order-in-court.html | Order in Court | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/housing-proposal-offerad-by-byrne-he-suggests-the-investment-of-the.html | HOUSING PROPOSAL OFFERED BY BYRNE | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/jobless-rate-back-at-47-alter-decline-for-a-month.html | Jobless Rate Back at 4.7% Alter Decline for a Month | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/a-gypsy-cab-driver-is-accused-of-rape.html | A â€šÃ„Â³GYPSYâ€šÃ„Â´ CAB DRIVER IS ACCUSED OF RAPE | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/stocks-score-fresh-gains-dow-surges-2393-points-tradersterm-the.html | Stocks Score Fresh Gains; Dow Surges 23.93 Points | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/art-carsman-shows-strength.html | Art: Oarsman Shows Strength | True | By John Canaday | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/chile-protests-to-paris.html | Chile Protests to Paris | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/metropolitan-briefs-civilliberties-groups-honor-fraenkel-ban-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/business-briefs-stocks-recoup-losses-in-london-fed-limits-now.html | Business Briefs | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/stocks-continue-surge.html | Stocks Continue Surge | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/bargainpriced-gasoline-still-available-prices-vary-by-11-cents.html | Bargainâ€šÃ„Â³Priced Gasoline Still Available | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/john-f-sierks-dies-levitt-architect-59.html | JOHN F. SIERKS DIES; LEVITT ARCHITECT, 59 | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/nancy-gurney-dies-at-58-author-of-childrens-books.html | Nancy Gurney Dies at 58; Author of Children's Books | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/greek-urges-nation-to-drop-illusions-about-new-rulers.html | Greek Urges Nation To Drop â€šÃ„Â³Illusionsâ€šÃ„Â´ About New Rulers | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/laura-van-splinter.html | LAURA VAN SPLINTER | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/idols-for-mr-ford-observer.html | Idols For Mr. Ford | True | By Russell Baker | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/first-national-city-leads-banks-lifting-primerates-to-10.html | First National City Leads Banks Lifting Prime Rates to 10% | True | By John T. McQuiston | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/un-again-puts-off-issue-of-terrorism.html | U.N. AGAIN PUTS OFF ISSUE OF TERRORISM | True | By William Safire | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/schools-defy-hartford-on-fuel-rules-advice-sought.html | Schools Defy Hartford on Fuel Rules | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/fixed-police-term-cited-cawley-resists-beame-request-declines-to.html | Fixed Police Term Cited | True | By David Burnham | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/cambodia-premier-again-offers-to-resign-criticizing-cabinet.html | Cambodia Premier Again Offers To Resign, Criticizing Cabinet | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/memphis-policemen-cleared-in-beating-death-of-black.html | Memphis Policemen Cleared In Beating Death of Black | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/harry-g-seidel.html | HARRY G. SEIDEL | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/book-club-sales-curbed-by-ftc-regulations-also-restrict-doortodoor.html | BOOK CLUB SALES CURBED BY F.T.C. | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/citroen-sets-holiday-closing.html | Citroen Sets Holiday Closing | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/u-ssoviet-hot-line-shifting-to-satellites-details-completed.html | U.S.â€šÃ„Â°Soviet Hot Line Shifting to Satellites | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/us-places-carrier-off-north-vietnam.html | U.S. PLACES CARRIER OFF NORTH VIETNAM | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/wings-play-to-11-draw-with-blues-saints-down-blazers.html | Wings Play To 1â€šÃ„Â°1 Draw With Blues | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/mexico-holds-2-from-us.html | Mexico Holds 2 From U.S. | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/ceausescu-urges-us-business-to-invest-in-rumania-president-cites.html | Ceausescu Urges U.S. Business to Invest in Rumania | True | By Theodore Shabad | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/ussoviet-trade-rising-moscow-assails-bill-on-oil-no-comment-on.html | U.S.â€šÃ„Â°Soviet Trade Rising; Moscow Assails Bill on Oil | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/senate-approves-20billion-fund-to-seek-energy.html | SENATE APPROVES $20â€šÃ„Â°BILLION FUND TO SEEK ENERGY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/john-loeb-jr-eyes-republican-bid-for-governor-a-political-neophyte.html | John Loeb Jr. Eyes Republican Bid for Governor | True | | 2001-08-03 | RE0000847428 | B00000887912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/ford-says-nixon-told-him-he-wont-quit-presidency-ford-says-nixon.html | Ford Says Nixon Told Him He Won't Quit Presidency | | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/fighting-fire-with-fire.html | Fighting Fire With Fire | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/balk-line-trial-is-set-for-spring-knicks-lineup.html | â€šÃ„Â'Balk Lineâ€šÃ„Â' Trial Is Set for Spring | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/miss-driano-still-ahead-in-skating-the-leaders-baseball.html | Miss Driano Still Ahead In Skating | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/brooklyn-school-scene-of-boycott-40-of-ps-208-pupils-kept-home-in.html | BROOKLYN SCHOOL SCENE OF BOYCOTT | True | By Grace Lichtenstein | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/agnew-to-retain-guards.html | Agnew to Retain Guards | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/forest-hills-is-staying-with-grass-many-questions-unanswered-grass.html | Forest Hills Is Staying With Grass | True | By Charles Friedman | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/one-dead-and-9-hurt-in-w-midtown-fire.html | ONE DEAD AND 9 HURT IN W. MIDTOWN FIRE | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/book-thrown-at-judge.html | Book Thrown at Judge | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/britain-orders-a-17-cut-in-fuel-for-the-airlines.html | Britain Orders a 17% Cut In Fuel for the Airlines | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/people-in-sports-a-kickers-final-boot.html | People in Sports: A Kicker's Final Boot | True | Deane McGowen | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/sports-news-briefs-rain-delays-125000-proam-golf-britain-out-of.html | Sports News Briefs | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/fordsays-nixon-told-him-he-wont-quit-presidency-ford-says-nixon.html | Ford Says Nixon Told Him He Won't Quit Presidency | | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/losersand-winnersin-fuel-crisis-light-maker-sees-27-years-told-lost.html | Losersâ€šÃ„Â'and Winnersâ€šÃ„Â'in Fuel Crisis | True | By Linda Greenhouse | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/knicks-subdue-braves-knicks-113-braves-108-in-buffalo.html | Knicks Subdue Braves | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/fuel-phones-set-up-here.html | Fuel Phones Set Up Here | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/jules-olitski-succeeds-with-circles-hilton-kramer-named-chief-times.html | Jules Olitski Succeeds With Circles | True | By Hilton Kramer | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/radnor-valley-club-wins-bermuda-golf-trevinos-65140-1-stroke-off.html | Radnor Valley Club Wins Bermuda Golf | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/college-seeks-bagpiper-with-scholarship-offer-campus-notes.html | Campus Notes | True | George Goodman Jr. | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/days-of-testimony-about-tape-gap-leave-questions-including-big-one.html | Days of Testimony About Tape Gap Leave Questions, Including Big One | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/michaels-sheds-past-with-jets-for-eagles-problems.html | Michaels Sheds Past With Jets for Eagles' Problems | True | By Murray Crass | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/house-gop-picks-leader-amicably-rhodes-of-arizona-elected-by.html | HOUSE G.O.P. PICKS LEADER AMICABLY | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/israel-asking-military-talks-in-geneva-a-change-of-scene-difference.html | Israel Asking Military Talks in Geneva | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/white-house-will-disclose-data-on-presidents-finances-today.html | White House Will Disclose Data On President's Finances Today | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/treasury-seeks-to-mint-pennies-of-aluminum.html | Treasury Seeks to Mint Pennies of Aluminum | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/newark-murders-at-record-level-2-new-deaths-raise-total-to-162-this.html | NEWARK MURDERS AT RECORD LEVEL | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/oil-and-the-third-world.html | Oil and the Third World | True | By Michael Tanzer | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/celtics-led-by-havlicek-top-hawks-kings-defeat-76ers-bulls-thwart.html | Celtics, Led By Havlicek, Top Hawks | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/infanticide-in-japan-sign-of-the-times-daughters-spared.html | Infanticide in Japan: Sign of the Times? | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/now-annes-queen-of-london-notes-on-people.html | Notes on People | True | Fred Ferretti | 2001-08-03 | RE0000847428 | B00000887912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/55-hud-officials-to-be-disciplined-reported-to-have-approved.html | 56 H.U.D OFFICIALS TO BE DISCIPLINED | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/export-outlook-sparks-futures-of-wheat-to-record-price-level.html | Export Outlook Sparks Futures Of Wheat to Record Price Level | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/tv-efron-conducts-sunday-school.html | TV: Efron Conducts â€šÃ„ú'Sunday School†Ã„,Ã„' | True | By John J. O'Connor | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/break-confirmed-by-a-new-church-national-presbyterians-end-assembly.html | BREAK CONFIRMED BY A NEW CHURCH | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/french-equipment-ordered-by-soviet.html | FRENCH EQUIPMENT ORDERED BY SOVIET | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/truck-driversplan-national-stoppage-2-days-next-week-truck-drivers.html | Truck Drivers Plan National Stoppage 2 Days Next Week | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/klassen-hopes-christmas-mail-will-be-delivered-on-schedule.html | Klassen Hopes Christmas Mail Will Be Delivered on Schedule | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/stage.html | Stage | True | By Howard Thompson | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/defense-funds-travesty.html | Defense Funds Travesty | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/families-headed-by-women-grow-81-increase-in-10-years-reported-by.html | FAMILIES HEADED BY WOMEN GROW | True | By John T. McQuiston | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/doyle-of-canadian-javelin-is-arrested-by-mounties-statement-by.html | Doyle of Canadian Javelin Is Arrested by Mounties | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/bridge-mixedpairs-event-launches-fall-national-championships.html | Bridge: Mixedâ€šÃ„,Ã„'Pairs Event Launches Fall National Championships | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/fed-cuts-reserve-requirement-on-big-cds-to-ease-money.html | Fed Cuts Reserve Requirement On Big C.D.'s to â€šÃ„,Ã„'Ease†Ã„,Ã„' Money | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/federal-judge-retires-at-76.html | Federal Judge Retires at 76 | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/some-cambodia-refugees-drift-back-to-rebel-areas-some-are-leaving.html | Some Cambodia Refugees | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/half-of-pedestrian-bridge-over-the-van-wyck-is-severed-by-truck.html | Half of Pedestrian Bridge Over the Van Wyck Is Severed by Truck | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/house-clears-way-for-test-on-saxbe.html | HOUSE CLEARS WAY FOR TEST ON SAXBE | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/one-for-the-show-acts-of-deception-his-obsession.html | Dave Anderson | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/big-makers-raise-prices-of-metals-producers-of-aluminum-and-copper.html | BIG MAKERS RAISE PRICES OF METALS | True | By Gerd Wilcke | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/chapin-pleads-not-guilty-to-lying-to-watergate-jury.html | Chapin Pleads Not Guilty to Lying to Watergate Jury | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/saigon-recaptures-key-district-capital-in-highlands.html | Saigon Recaptures Key District Capital in Highlands | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/cab-sets-deadline-to-end-air-express.html | C.A.B. SETS DEADLINE TO END AIR EXPRESS | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/bill-to-aid-car-pools.html | Bill to Aid Car Pools | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/chief-of-big-board-backs-clearing-unit.html | CHIEF OF BIG BOARD BACKS CLEARING UNIT | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/management-seen-as-key-to-energy-debuts-of-at-t-urges-elimination.html | MANAGEMENT SEEN AS KEY TO ENERGY | True | By John T. McQuiston | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/music-a-happy-return-philharmonic-concert-led-by-semkow.html | Music: A Happy Return | True | By Harold C. Schonberg | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/us-oil-exports-continue-at-low-level-us-oil-exports-continuing-low.html | U.S. Oil Exports Continue at Low Level | True | By William D. Smith | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/senate-approves-20billion-fund-to-seek-energy-unanimously-votes-sum.html | SENATE APPROVES $20â€šÃ„,Ã„'BILLION FUND TO SEEK ENERGY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/first-national-city-leads-banks-lifting-primeratesto-10-major-banks.html | First National City Leads Banks Lifting Prime Rates to 10% | True | By Douglas W. Cray | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/cahill-signs-bill-increasing-new-chief-justices-pension.html | Cahill Signs Bill Increasing New Chief Justice's Pension | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/house-gop-picks-leader-amicably.html | HOUSE G.O.P. PICKS LEADER AMICABLY | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/polish-scientists-helping-the-us-research-projects-reflect-the.html | POLISH SCIENTISTS HELPING THE U. S. | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/democrats-weigh-rockefeller-plans-divide-over-impact-on-1974-race.html | DEMOCRATS WEIGH ROCKEFELLER PLANS | True | By Thomas P. Ronan | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/herbert-c-skinner.html | HERBERT C. SKINNER | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/trot-twin-bill.html | Trot Twin Bill | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/after-a-campaign-of-2-years-venezuela-is-set-to-elect-leader-both.html | After a Campaign of 2 Years, Venezuela Is Set to Elect Leader | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/kissinger-off-for-europe-and-middle-east-today-concentration-on.html | Kissinger Off for Europe and Middle East Today | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/scoppetta-reappointed.html | Scoppetta Reappointed | True | By Murray Schumach | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/nixon-may-use-trains-as-a-way-to-save-fuel.html | Nixon May Use Trains As a Way to Save Fuel | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/china-squares-the-circle-foreign-affairs.html | China Squares The Circle | True | By C. L. Sulzberger | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/meskill-scraps-merritt-parkway-plans.html | Meskill Scraps Merritt Parkway Plans | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/memories-are-made-of-this.html | Memories Are Made of This | True | By Robert Sherrod | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/the-merritt-saved.html | The Merritt Saved | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/suspect-arraigned-in-theft-of-coins-from-harvard.html | Suspect Arraigned in Theft Of Coins From Harvard | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/teamsters-union-sues-ed-mcmahon-on-contract.html | Teamsters' Union Sues Ed McMahon on Contract | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/3-libraries-ask-city-to-increase-operating-funds.html | 3 Libraries Ask City to Increase Operating Funds | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/a-menu-of-variety-new-jersey-sports-two-track-stars-named-had-a.html | New Jersey Sports | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/markham-named-for-award-for-articles-on-drug-use.html | Markham Named for Award For Articles on Drug Use | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/a-japanese-zoo-feels-oil-pinch.html | A Japanese Zoo Feels Oil Pinch | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/article-2-no-title-thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/house-vote-backing-ford.html | House Vote Backing Ford | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/alex-haberstroh-film-creator-dies.html | ALEX HABERSTROH, FILM CREATOR, DIES | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/the-genocide-convention-time-to-sign.html | The Genocide Convention: Time to Sign | True | By William Korey | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/miss-driano-still-ahead-in-skating.html | Miss Driano Still Ahead In Skating | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/russians-explain-their-support-for-nixon-russians-are-puzzled.html | Russians Explain Their Support for Nixon | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/seoul-frees-jailed-student-protesters-curbs-led-to-protests-a.html | Seoul Frees Jailed Student Protesters | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/vescos-extradition-refused-by-bahamas-vescos-extradition-to-us-is.html | Vesco's Extradition Refused by Bahamas | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/school-aide-not-principal-named-in-shakedown-case.html | School Aide, Not Principal, Named in Shakedown Case | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/jewish-leaders-are-told-israel-requiresunprecedented-sums.html | Jewish Leaders Are Told Israel Requires â€¦â€˜Unprecedented Sumsâ€˜â€¦ | True | By Irvin G Spiegel | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/fuel-hoarding-by-businessmen-deplored-by-exofficial-of-g-m-plan.html | Fuel Hoarding by Businessmen Deplored by Exâ€¦â€˜Official of G. M. | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/hope-for-u-s-transit-aid-here-is-brighter-but-effect-on-the-rich.html | Hope for U. S. Transit Aid Here Is Brighter, but... | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/legal-action-yank-is-pondered-case-is-closed.html | Legal Action Is Pondered By Williams | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/christmas-a-big-businessin-east-germany.html | Christmas a Big Businessin East Germany | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/new-mail-center-uses-dogs-to-sniff-out-illegal-drugs-packages.html | New Mail Center Uses Dogs to Sniff Out Illegal Drugs | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/sports-today-basketball-figure-skating-football-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/arthur-singer.html | ARTHUR SINGER | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/policemen-to-get-shotguns.html | Policemen to Get Shotguns | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/benn-w-levy-73-playwright-dies-stage-and-film-director-served-as-a.html | BENN W. LEVY, 73, PLAYWRIGHT, DIES | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/finders-weepers-police-keepers-four-are-arrested.html | Finders Weepers | True | By Ronald Smothers | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/newcombe-defeated-by-injury.html | Newcombe Defeated By Injury | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/judge-resigning-court-in-nassau-donovan-alleging-effort-by-gop-to.html | URGE RESIGNING COURT IN NASSAU | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/gyro-on-skylab-is-erratic-officials-are-not-alarmed.html | Gyro on Skylab Is Erratic; Officials Are Not Alarmed | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/metropolitan-briefs-meskill-scraps-parkway-plans-pedestrian-bridge.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/u-n-bids-the-big-5-cut-arms-budgets-to-aid-poor-nations.html | U. N. Bids the Big 5 Cut Arms Budgets To Aid Poor Nations | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/south-africans-end-gold-pact-little-effect-on-prices-expected.html | South Africans End Gold Pact; Little Effect on Prices Expected | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/fpc-approves-gas-move-to-help-fill-energy-gap-gas-purchase-approval.html | F.P.C. Approves Gas Move To Help Fill Energy Gap | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/musicians-accept-city-ballet-contract-dancers-demand.html | Musicians Accept City Ballet Contract | True | By Anna Kisselgoff | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/paris-arrests-80in-chile-protest-young-communists-sought-political.html | PARIS ARRESTS 80 IN CHILE PROTEST | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/richard-rendell.html | RICHARD RENDELL | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/events-today-music-dance.html | Events Today | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/a-report-of-vision-of-mary-draws-crowd.html | A Report of Vision of Mary Draws Crowd | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/letters-to-the-editor-our-government-in-spite-of-the-people-cunys.html | Letters to the Editor | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/vescos-extradition-refused-by-bahamas-vescos-extradition-to-u-s-is.html | Vesco's Extradition Refused by Bahamas | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/egypt-reported-ready-to-attend-parley-at-geneva-cairo-is-said-not.html | EGYPT REPORTED READY TO ATTEND PARLEY AT GENEVA | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/historic-newark-a-glance-at-citys-landmarks.html | Historic Newark: A Glance at City's Landmarks | True | | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-08 | 1973-12-08 | https://www.nytimes.com/1973/12/08/archives/egypt-reported-ready-to-attend-parley-at-geneva.html | EGYPT REPORTED READY TO ATTEND PARLEY AT GENEVA | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847428 | B00000887912 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-solaroperated-home-heater-for-100-suggested-by-scientists.html | A Solarâ€™ÂÂ°Operated Home Heater For $100 Suggested by Scientists | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/inventortycoon-76-still-seeks-new-worlds-indoor-swimming-pool-a.html | Inventorâ€™ÂÂ°Tycoon, 76, Still Seeks New Worlds | True | By Bill D. Ross Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/sexual-suicide-by-george-f-gilder-308-pp-new-york-quadrangle-the.html | What we don't know about sex will fill an encyclopedia | True | By Judith Adler HENNESSEE | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/joan-donovan-engaged.html | Joan Donovan Engaged | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nixon-paid-12783-fee-for-appraisal-of-papers.html | Nixon Paid $12,783 Fee For Appraisal of Papers | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/museums-cut-back-in-funds-crisis-other-findings-of-study-old.html | Museums Cut Back in Funds Crisis | True | By George Gent | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-designer-who-took-the-garden-party-out-of-chiffon-zandra-rhodes.html | The designer who took the garden party out of chiffon | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/letters-how-real-was-tara-avoiding-movies-aloft-george-stevens.html | Letters: How Read Was Tara? | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/queens-man-dies-of-gun-wound-suffered-in-capturing-a-bandit.html | Queens Man Dies of Gun Wound Suffered in Capturing a Bandit | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/vermont-buys-a-railroad.html | Vermont Buys A Railroad | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/zamboni-newest-broom-sweeping-world-hockey-rinks-replaces-six-men.html | Zamboni: Newest Broom Sweeping World Hockey Rinks | True | By Robin Herman | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/college-offers-daycare-aid.html | College Offers Dayâ€˜Â„Â"Care Aid | True | By Anthony S. Policastro Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/films-about-china-slated-in-montclair.html | Films About China Slated in Montclair | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-denburgs-tradition-in-printing-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/news-summary-and-index-advertising-index-national-index-to-the.html | News Summary and Index SUNDAY, DECEMBER 9, 1973 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/pastor-will-explore-another-frontier-no-hasty-decision-committees.html | Pastor Will Explore Another Frontier | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cuba-reorganizes-a-rmy-ranks-in-line-with-other-countries.html | Cuba Reorganizes Army Ranks In Line With Other Countries' | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/elderly-relive-1913-for-hofstra-students.html | Elderly Relive 1913 For Hofstra Students | True | By Eugene di Maria Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-vermont-ski-train-on-time-for-the-fuel-crisis.html | The Vermont Ski Train: On Time for the Fuel Crisis | True | By Don Dunn | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/miss-gardner-to-be-a-bride.html | Miss Gardner To Be a Bride | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/wife-of-a-representative-is-beaten-by-an-intruder.html | Wife of a Representative is Beaten by an Intruder | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/mine-union-convention-action-lags-behind-schedule-as-millers-new.html | Mine Union Convention Action Lags Behind Schedule as Miller's New Democratic Procedures Slow Work | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/this-week-in-sports-college-basketball-boxing-pro-basketball-hockey.html | This Week in Sports | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/islanders-lose-to-montreal-flyers-beat-leafs-31-canucks-finally-win.html | Islanders Lose to Montreal | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/seeking-energy-answers-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/arab-oil-aides-indicate-end-to-embargo-in-1974-arab-oil-aides.html | Arab Oil Aides Indicate End to Embargo in 1974 | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-cool-head-for-berlioz-recordings-cool-berlioz.html | A Cool Head For Berlioz | True | By Peter G. Davis | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/seton-hall-students-adopt-world-view-specialization-cited-as-natural.html | Seton Hall Students Adopt World View | True | By N.m. Gerstenzang Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/college-given-500000.html | College Given $500,000 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/sara-l-cady-married-in-summit-to-william-lipton-teacher.html | Sara L. Cady Married in Summit to William Lipton, Teacher | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/safer-ski-equipment-becomes-a-theme-of-industry.html | Safer Ski Equipment Becomes a Theme of Industry | True | By Michael Strauss | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/fine-wood-objects-from-sweden-that-are-both-decorative-and.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/letter-to-nixon-outlining-result-of-audit.html | Letter to Nixon Outlining Result of Audit | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/comet-described-by-skylab-crew-space-walk-planned-astronauts-say.html | COMET DESCRIBED BY SKYLAB CREW | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/swedes-fighting-bridge-to-denmark-longdiscussed-project-opposition.html | Swedes Fighting Bridge to Denmark | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/ultimate-issue-remains-public-reaction-called-key-to-whether.html | Ultimate Issue Remains | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/legislators-back-temporary-lifting-of-pollution-curbs.html | Legislators Back Temporary Lifting Of Pollution Curbs | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/manhattan-wins-indoor-track-meet.html | Manhattan Wins Indoor Track Meet | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/how-to-take-a-safari-without-being-stanley-or-livingstone-how-to-go.html | How to Take a Safari without Being Stanley or Livingstone | True | By Lucille Schulberg Warner | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-new-calm-cloaks-rutgers-nixon-draws-no-fire-rotc-comeback.html | A New Calm Cloaks Rutgers | True | By William P. Barrett Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/tree-key-issue-in-park-vote.html | Tree Key Issue in Park Vote | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nets-top-colonels-102-to-87-pistons-rally-to-win-pacers-defeat.html | Nets Top Colonels, 102 to 87 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-world-socialism-is-in-a-rotten-state-in-denmark-28-years-later.html | The World | True | ... John van Doorn and Thomas Butson | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/plans-to-develop-the-astor-estate-at-critical-point-in-upstate-town.html | Plans to Develop The Astor Estate At Critical Point In Upstate Town | True | By Carter B. Horsley | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/linda-warch-peter-fenton-to-be-married.html | Linda Warch, Peter Fenton To Be Married | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/twixt-wins-handicap-at-liberty-bell-spider-in-my-web-wins.html | Twixt Wins Handicap at Liberty Bell | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/vikings-set-back-packers-vikings-deal-317-defeat-to-packers.html | Vikings Set Back Packers | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/britons-and-danes-cool-on-markets.html | BRITONS AND DANES COOL ON MARKETS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/brooklyn-parish-gives-thanks-for-return-of-gold-monstrance-other.html | Brooklyn Parish Gives Thanks For Return of Gold Monstrance | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/mrs-hocker-is-remarried.html | Mrs. Hocker Is Remarried | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-saturday-night-special-and-other-guns-with-which-americans-won.html | More than a book about guns | True | By Eric Redman | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/play-it-again-bud-by-bud-greenspan-247-pages-peter-h-wyden-inc-1095.html | Play It Again, Bud! | True | By Howard Cosell&gt; | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-good-word-but-howard-baker-is-a-work-of-art.html | The Good Word: But Howard Baker is a Work of Art | True | By Wilfrid Shred | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/roy-d-budd-to-wed-miss-lynn-liptak.html | Roy D. Budd to Wed Miss Lynn Liptak | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/negro-women-act-on-energy-crisis-memorial-to-miss-bethune-womens.html | NEGRO WOMEN ACT ON ENERGY CRISIS | True | By Charlayne Hunter Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/boom-hit-her-hard-drama-mailbag-can-colleges-teach-theater-teach.html | Drama Mailbag | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-american-university-by-talcott-parsons-and-gerald-m-platt-with.html | The American University | True | By Peter Brooks | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/energy-inquiry-urged.html | Energy Inquiry Urged | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/university-gets-foundation-loan-first-such-help-by-ford-termed-push.html | UNIVERSITY GETS FOUNDATION LOAN | True | By Iver Peterson | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/homes-dim-christmas-lights-others-are-concerned-as-a-disaster-area.html | Homes Dim Christmas Lights | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-master-of-the-movable-feast-retiring-after-37-years-at-sea.html | A Master of the Movable Feast Retiring After 37 Years at Sea | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/whats-doing-in-miami.html | What's Doing in MIAMI | True | By Clarke B. Ash | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/dayton-lafayette-triumph-at-garden-garden-box-scores.html | Dayton, Lafayette Triumph at Garden | True | By Sam Goldaper | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/travel-notes-survey-of-restrictions-on-driving-in-europe-worlds.html | Travel Notes: Survey of Restrictions on Driving in Europe | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/my-life-on-the-mississippi-or-why-i-am-not-mark-twain-by-richard.html | My Life On the Mississippi | True | By John Seelye | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/marichal-sold-to-red-sox-angels-fail-to-woo-santo-again-cards.html | Marichal Sold to Red Sox | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/news-of-the-screen-glazier-preparing-moores-lupercal-bergman-to.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/notice-on-prisoners-sought.html | Notice on Prisoners Sought | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/mrs-pollack-has-son.html | Mrs. Pollack Has Son | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/pollution-as-fuelsaver.html | Pollution as Fuelâ€šÃ„Â"Saver | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/comets-finder-describes-vigil-one-of-several-a-top-observer.html | COFAET'S FINDER DESCRIBES VIGIL | True | By Victor K. McElheny | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/suffolk-seeks-rise-in-lirr-freight-congestion-a-problem-market.html | Suffolk Seeks Rise In L.I.R.R. Freight | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/pledge-on-turnpike-tolls.html | Pledge on Turnpike Tolls | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/lottery-to-offer-special-yuletide-cash.html | Lottery to Offer Special Yuletide Cash | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/actors-dont-retire-the-way-we-retire-actors-retire.html | Actors Don't Retire The may We Retire | True | By John Crosby | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-125year-record-of-helpfulness-to-aid-the-fund-the-community.html | A 125â€šÃ„Â"year record of helpfulness | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/dayan-addresses-uja-dinner-here.html | DAYAN ADDRESSES U.J.A. DINNER HERE | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-chamber-panel-aids-energy-drive.html | A Chamber Panel Aids Energy Drive | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/west-ky-wins-bowl-gains-final.html | West. Ky. Wins Bowl, Gains Final | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/explanation-of-difference-in-figures.html | Explanation of Difference in Figures | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/alabama-sets-practice.html | Alabama Sets Practice | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/state-notes-increasing-gap-between-need-for-foster-care-and.html | State Notes â€šÃ„Â'Increasing Gapâ€šÃ„Â´ Between Need for Foster Care and Facilities | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/ucla-routs-smu-for-no-78.html | U.C.L.A. Routs S.M.U. for No. 78 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-scrooge-story-becomes-a-musical-children-in-the-cast-three.html | The Scrooge Story Becomes a Musical | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-case-against-big-oil-why-was-there-a-shortage-before-the.html | Why was there a shortage before the shortage? | True | By Brit Hume | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nyu-halts-plan-to-aid-veterans-cites-dismay-with-response-for.html | NYE HALTS PLAN TO AID VETERANS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/chekhov-meets-neil-simon-both-lose-theater-openings-chekhov-meets.html | Chekhov Meets Neil Simon, Both Lose | True | By Walter Kerr | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/dreaming-of-a-light-future-a-matter-of-watts-and-volts.html | A matter of watts and volts | True | By Norma Skurka | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/europes-hired-poor-the-immigres-do-what-the-french-wont.html | The immigré'šÂ©s do what the French won't | True | By Edward R. F. Sheehan | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-novel-a-sporting-proposition-by-allen-drury-481-pp-new-york.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-president-and-the-plumbers-a-look-at-2-security-questions.html | The President and the Plumbers: A Look at 2 Security Questions | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/arab-oil-officials-confer-in-kuwait.html | ARAB OIL OFFICIALS CONFER IN KUWAIT | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/money-imposes-a-quota-system-the-ideal-of-college-for-all-ideas.html | The Ideal of College for All | True | By Gene I. Maeroff | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/jane-e-drew-engaged.html | Jane E. Drew Engaged | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/u-s-drops-a-plan-that-posed-threat-to-blackfooted-ferret.html | U.S. Drops a Plan That Posed Threat to Blackâ€šÃ„Â´Footed Ferret | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/iowa-fund-to-pay-lawyers-victims-950000-taken-illegally-clients.html | IOWA FUND TO PAY LAWYERS' VICTIMS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/ballet-strike-ends.html | Ballet Strike Ends | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/shopping-center-planned-in-brooklyn-new-retail-center-planned-store.html | Shopping Center Planned In Brooklyn | True | By Gerald Lieberman | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/schedule-of-meetings-by-council-this-week.html | Schedule of Meetings By Council This Week | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/at-last-the-sound-of-music.html | At Last, The Sound Of Music! | True | | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/gp-urban-3d-will-wed-jean-enos.html | G. P. Urban 3d Will Wed Jean Enos | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/antinixon-drive-gaining.html | Antiâ€šÃ„Â´Nixon Drive Gaining | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/is-oneill-a-character-in-iceman-where-long-days-journey-is-clearly.html | Is O'Neill a Character in Iceman'? | True | By Louis Sheaffer | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-slipway-by-graham-billing-216-pp-new-york-the-viking-press-695.html | Three novels | True | By Frederick Busch | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/concert-five-cantors.html | Concert: Five Cantors | True | Robert Sherman | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/eagle-passes-will-keep-jets-flying-eagles-passing-to-keep-jet.html | Eagle Passes Will Keep Jets Flying | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-day-the-circus-came-to-lone-tree-by-glen-rounds-illustrated-by.html | The Day the Circus Came To Lone Tree | True | By Syd Hoff | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/and-then-came-the-deluge-arthur-daley-right-and-wrong.html | Arthur Daley | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/woman-27-is-raped-in-her-apartment.html | WOMAN, 27 IS RAPED IN HER APARTMENT | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-bit-of-france-in-sunnyside-queens-meeting-place-for-friends.html | A Bit of France in Sunnyside, Queens | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/southern-gop-meets-in-atlanta-applause-on-nixon-speakers-include.html | SOUTHERN G.O.P. MEETS IN ATLANTA | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/vassar-continues-office-on-blacks-report-on-office-asked-office.html | VASSAR CONTINUES OFFICE ON BLACKS, | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/supermarkets-for-toys-get-a-big-play-supermarkets-for-toys-get-play.html | Supermarkets For Toys Get a Big Play | True | By Leonard Sloane | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/att-site-dispute-easing-will-employ-3500.html | A.T.&T. Site Dispute Easing | True | By Don Prial Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/puerto-ricos-governor-gives-his-views-on-problems-here.html | Puerto Rico's Governor Gives His Views on Problems Here | True | By Farnsworth Fowle | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/barbara-newman-is-wed.html | Barbara Newman Is Wed | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/israel-files-slaying-charge.html | Israel Files Slaying Charge | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/county-growth-boom-by-80-county-growth-report-forecasts-boom-by.html | County Growth: Boom by '80 | True | By Al Frank Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/news-of-the-stage-meredith-to-direct-nighttown-again-discount.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/wynne-greenfield-plans-nuptials-miss-ann.html | Wynne Greenfield Plans Nuptials | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-program-for-blind-stands-on-its-own-start-of-the-project-18.html | A Program For Blind Stands On Its Own | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/seoul-highschool-boys-join-antigovernment-protests.html | Seoul Highâ€šÃ„Â´School Boys Join Antiâ€šÃ„Â´Government Protests | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/stocks-rebound-in-technical-rally-markets-in-review.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/troilus-pahn-me-for-pointing.html | â€šÃ„Â²Troilusâ€šÃ„Â â€šÃ„Â¤â€šÃ„Â²Pahn Meâ€šÃ„Â´ for Pointing | True | &#8212;Walter Kerr. | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/late-tv-listings-91047621.html | Late TV Listings | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/counterparts-down-across.html | Counterparts | True | By Keith Blake/Puzzles Edited By Will I Weng | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-job-decline-predicted-here-low-pay-forecast-fewer-house-workers.html | NEW JOB DECLINE PREDICTED HERE | True | By Peter Kihss | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/canadian-financier-accused-of-fraud.html | CANADIAN FINANCIER ACCUSED OF FRAUD | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/gridiron-club-turns-down-move-for-women-members.html | Gridiron Club Turns Down Move for Women Members | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/full-cold-moon.html | Full Cold Moon | True | | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/world-news-briefs-paris-and-saigon-sign-aid-pact-osaka-fire-causes.html | World News Briefs | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/there-are-some-dangerous-curves-on-the-road-to-an-accommodation.html | Detente: Giving in to a Necessary Virtue | True | By Leslie H. Gelb | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/wins-falsely-reports-governor-was-stabbed.html | WINS Falsely Reports Governor Was Stabbed | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/sweater-sales-warm-up-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/jersey-man-holds-titlebridge-lead-south-charpes-to-slam-paired-with.html | JERSEY MAN HOLDS TITLEâ€šÃ„Â°BRIDGE LEAD | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/kissinger-urges-new-nato-vision-goes-to-london-next-joint-force.html | KISSINGER URGES NEW NATO â€šÃ„Â°VISIONâ€šÃ„Â° | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-religious-school-hunts-clue-to-past-israelis-aided.html | A Religious School Hunts Clue to Past | True | By Zvi Lowenthal Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-uso-reminder.html | A U.S.O. Reminder | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/draftboard-registering-still-required-of-youths.html | Draftâ€šÃ„Â°Board Registering Still Required of Youths | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/george-brengle-and-anne-blum-set-may-bridal.html | George Brengle And Anne Blum Set May Bridal | True | By John T. McQuiston | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-job-for-exvehicles-head.html | New Job for Exâ€šÃ„Â°Vehicles Head | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/folk-art-at-show-in-newark-esthetic-appeal-prices-start-at-1.html | Folk Art at Show in Newark | True | By David L. Shirey Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/medicaid-refund-by-city-is-urged-some-must-pay-part-levitt-reports.html | MEDICAID REFUND BY CITY IS URGED | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/miss-ann-r-peake-to-become-a-bride.html | Miss Ann R. Peake To Become a Bride | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/navy-suspending-a-race-program-other-problems-involved-intervention.html | NAVY SUSPENDING A RACE PROGRAM | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-nation-inflation-buried-by-worse-news-is-still-with-us-nixon.html | The Nation | True | ... Anthony Austin and Milton Leebaw | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/room-at-the-top-a-sanctuary-of-memories-highrise-burial-in.html | Room at the top | True | By Paul Hemphill | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/harry-gutmann-is-elected-by-reform-judaism-group.html | Harry Gutmann Is Elected By Reform Judaism Group | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/penn-central-to-add-cars.html | Penn Central to Add Cars | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/hospital-sought-in-montauk-papers-filed-for-corporation.html | Hospital Sought In Montauk | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/raiders-rout-chiefs-377-near-play-offs-oaklands-offense-paced-by.html | Raiders Rout Chiefs, 37â€šÃ„Â°7 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/marilyn-aschner-to-be-wed-jan-27.html | Marilyn Aschner to Be Wed Jan. 27 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/arms-parley-splits-nixon-administration.html | Arms Parley Splits Nixon Administration | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/joel-claster-82-headed-luria-brothers-scrap-iron.html | Joel Claster, 82, Headed Luria Brothers, Scrap Iron | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/music-2-composers-for-the-theater-a-cage-sampling-heard-at-the.html | Music: 2 Composers for the Theater | True | John Rockwell | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/brighter-side.html | Brighter Side | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/giants-cant-spoil-season-for-rams-to-maintain-momentum.html | Giants Can't Spoil Season for Rams | True | By Al Harvin | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/firewood-sales-draw-complaints-on-measures.html | Firewood Sales Draw Complaints on Measures | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/sports-is-slow-to-react-in-energy-crisis-surveys-in-works-soccer.html | Sports Is Slow to React in Energy Crisis | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-greatest-duchampian-joke-no-other-artist-made-so-great-an.html | The Greatest Duchampian Joke | True | By Hilton Kramer | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/two-groups-open-appeal-to-assist-chilean-refugees.html | Two Groups Open Appeal To Assist Chilean Refugees | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/us-business-roundup-unhappy-stocks-bankers-confer-farm-records.html | U.S BUSINESS ROUNDâ€šÃ„Â°UP | True | | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/constance-st-john-shrader-is-bride-of-robert-richard-rapp.html | Constance St. John Shrader Is Bride of Robert Richard Rapp | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cold-miners-wages-in-south-africa-rise.html | GOLD MINERS' WAGES IN SOUTH AFRICA RISE | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/israeli-military-governor-hurt-in-west-bank-blast.html | Israeli Governor | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/woman-suspected-in-160000-theft-of-gems-is-seized.html | Woman Suspected In $160,000 Theft Of Gems Is Seized | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/esstate-patients-upset-long-beach-states-help-sought-aged-say-lives.html | EXâ€šÃ„Â"STATE PATIENTS UPSET LONG BEACH | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/elyse-foster-fiancee-of-charles-safran-2d.html | Elyse Foster Fiancee Of Charles Safran 2d | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-atlas-traces-jerusalems-cultures-4000yearold-ctiy-where-the.html | New Atlas Traces Jerusalem's Cultures | | By Israel Shenker | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/alaskan-pipeline-jobs-scarce-brennan-warns.html | Alaskan Pipeline Jobs Scarce, Brennan Warns | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/vassar-continues-office-on-blacks.html | VASSAR CONTINUES OFFICE ON BLACKS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/dr-russell-a-nixon-dies-at-60-columbia-manpower-economist-professor.html | Dr. Russell A. Nixon Dies at 60; Columbia Manpower Economist | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-daycare-center-for-the-lonely-dog-origin-of-idea.html | A Dayâ€šÃ„Â"Care Center for the Lonely Dog | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/too-clever-by-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-coast-surcharge-on-parking-space-delayed-by-epa.html | A Coast Surcharge On Parking Space Delayed by E.P.A. | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/india-loses-10-of-stored-grains-rodents-and-insects-among-causes-of.html | INDIA LOSES 10% OF STORED GRAINS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/wall-st-worries-oil-and-nixon-wall-st-and-its-worries.html | Wall St. Worries: Oil and Nixon | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nyu-switching-to-gas-for-heat-space-vast-but-university.html | SWITCHING TO GAS FOR HEAT | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/daughter-to-the-shers.html | Daughter to the Shers | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/tax-accountant-fees-21857-for-3-years.html | Tax Accountant Fees: $21,857 for 3 Years | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/margaret-duffy-to-wed.html | Margaret Duffy to Wed | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/metropolitan-briefs-man-and-granddaughter-die-in-fire-westchester.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/housing-stirs-a-rural-town-areas-approved.html | Housing Stirs a â€šÃ„Â"Ruralâ€šÃ„Â" Town | True | By Gerald Karey Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/william-simon-the-first-real-energy-czar.html | William Simon: The First Real Energy Czar | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/networks-nfl-blaming-congress-just-like-reruns-an-extra-game-one.html | Networks, N.F.L. Blaming Congress | True | By William N. WALLACE | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nastase-takes-grand-prix-net-fina-nastase-captures-net-final.html | Nastase Takes Grand Prix Net Final | | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/us-to-help-maine-on-winterproofing-of-homes-for-poor.html | U.S to Help Maine On Winter proofing Of Homes for Poor | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nixons-statement-on-his-financialaffairs-tax-review-by.html | Nixon's Statement on His Financial Affairs | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/3-records-fall-in-school-track.html | 3 Records Fall In School Track | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/west-portal-a-crafts-base-wordofmouth-effort-home-for-25-cats.html | West Portal a Crafts Base | True | By E. M. Ewing Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/kitchen-good-cheese-lamentable-racing-talk-grade-a-spark-plug.html | Kitchen, Good | True | By Michael Katz | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/city-youth-board-chairman-to-resign.html | City Youth Board Chairman to Resign | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/back-to-cambodia.html | Back to Cambodia | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/lie-detector-use-put-to-high-court-fine-is-upheld-lie-detector-ban.html | Lie Detector Use | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/official-of-sba-denies-accusations-against-his-agency.html | Official of S.B.A. Denies Accusations Against His Agency | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/soviet-widens-its-charges-of-chinese-expansionism.html | Soviet Widens Its Charges Of Chinese Expansionism | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/pressures-on-mr-nixon-his-oil-czar-generals-turn-with-ford-in-place.html | Pressures On Mr. Nixon, His Oil Czar | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/state-park-aide-appointed.html | State Park Aide Appointed | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/no-adverse-effects-found-in-day-care.html | NO ADVERSE EFFECTS FOUND IN DAY CARE | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/greater-local-control-is-sought-by-leone-leone-asks-greater-local.html | Greater Local Control Is Sought by Leone | True | By Maurice Carroll | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/bologna-a-nothing-city-with-everything-high-quality-specialized.html | Bologna: A â€šÃ„¬Â°Nothingâ€šÃ„¬Â´ City With Everything | True | By Herbert R. Lottman | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/soviet-union-is-cleaning-up-the-volga-but-not-without-setbacks.html | Soviet Union Is Cleaning Up the Volga but Not Without Setbacks | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/down-on-the-fish-farm-a-protein-industry-goes-into-production.html | Down on the Fish Farm | True | By Nathaniel C. Nash | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/somerville-lets-pupils-go-to-school-in-hospital-welcomed-by-doctors.html | Somerville Lets Pupils Go to School In Hospital | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/contributions-for-4-years.html | Contributions for 4 Years | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/twopiano-teamsthe-circus-act-of-the-concert-world-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/puerto-rican-woman-is-named-1-of-3-new-assistants-to-beame-aide-to.html | Puerto Rican Woman Is Named 1 of 3 New Assistants to Beame | True | By Linda Greenhouse | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/crabiel-seeking-a-unified-party-unlike-predecessors-crabiel-seeking.html | Crabiel Seeking A Unified Party | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/article-1-no-title.html | Article 1 â€šÃ„¬Â¹â€šÃ„¬Â° No Title | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/letters-to-the-editor-the-case-for-gasoline-rationing-burger-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/jeweler-to-the-world-spotlight-hans-stern-builds-large-enterprise.html | SPOTLIGHT | True | By Isadore Barmash | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/country-kitchen-supplies.html | Country â€šÃ„¬Â° Kitchen Supplies | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/badminton-skill-called-net-gain-other-sports-stressed.html | Badminton Skill Called Net Gain | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/small-business-finding-help.html | Small Business Finding Help | True | By Gene Newman Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/egyptian-warns-on-peace-parley-asserts-cairo-wont-allow-return-to-a.html | EGYPTIAN WARNS ON PEACE PARLEY | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nature-is-the-watchword-in-mexico-a-tame-surf-strict-regulations.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/who-was-traded-where-in-houston-baseball-deals.html | Who Was Traded Where In Houston Baseball Deals | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/another-little-flower-is-coming-here.html | Another â€šÃ„¬Â¹Little Flowerâ€šÃ„¬Â´ Is Coming Here | True | BY Jill Gerston | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/abigail-smith-betrothed-to-john-davies.html | Abigail Smith Betrothed to John Davies | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/wood-field-and-stream-sawing-fire-wood-has-double-rewardit-warms-in.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/more-communities-urged-to-adopt-911-phone-setup.html | More Communities Urged To Adopt 911 Phone Setup | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/u-of-massachusetts-post.html | U. of Massachusetts Post | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/iowa-candidate-withdraws-seeing-bad-year-for-gop.html | Iowa Candidate Withdraws, Seeing Bad Year for G.O.P. | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/to-light-a-candle.html | To Light a Candle | True | | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/incumbents-wary-over-redistricting-opportune-time.html | Incumbents Wary Over Redistricting | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-profession-does-not-welcome-them-the-doctor-watchers.html | The Doctor Watchers | True | By Michael Halberstam | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/tables-in-coast-restaurant-have-rather-unusual-legs.html | Tables in Coast Restaurant Have Rather Unusual Legs | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-man-with-the-bow-by-robert-f-jones-others-may-combine-eichmann.html | Others may combine Eichmann and Elmer Fudd, but not | True | By Robert F. Jones | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/salvaging-homes-staten-island-family-service.html | Salvaging homes | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/allied-stores-unit-signs-7million-lease-news-of-the-realty-trade-in.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cynthia-krasnov-fiancee.html | Cynthia Krasnov Fiancee | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/gold-miners-wages-in-south-africa-rise.html | GOLD MINERS' | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/white-house-refuses-to-join-study-on-news.html | White House Refuses To Join Study on News | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/caroline-c-herrick-betrothed-to-prof-robert-r-glauber.html | Caroline C. Herrick Betrothed To Prof. Robert R. Glauber | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/letters-to-the-editor-breakthrough-fictioneers-braue-emilia-fannie.html | Letters To the Editor | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/carol-handelman-bride.html | Carol Handelman Bride | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-journal-of-andrew-bihaly-edited-by-anthony-tuttle-229-pp-new.html | A lonely young man | True | By Paul Theroux | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/gov-byrne-may-never-get-chance-to-ride-in-style.html | Gov. Byrne May Never Get Chance to Ride in Style | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/tv-free-today-but-tomorrow-are-viewers-really-willing-to-pay-cash.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/suit-withdrawn-on-michigan-plea.html | Suit Withdrawn On Michigan Plea | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/ideas-trends-education-scholarly-inquiry-sociology-looks-dont.html | Ideas & Trends | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/jean-sussman-engaged.html | Jean Sussman Engaged | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/three-girls-die-in-fire.html | Three Girls Die in Fire | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-ways-to-teach-biology-to-the-blind.html | New Ways to Teach Biology to the Blind | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/acting-u-s-attorney-known-as-a-tough-prosecutor-father-an-fbi-agent.html | Acting U.S. Attorney Known as a Tough Prosecutor | True | By Morris Kaplan | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/activist-wins-back-apartment-lease.html | Activist Wins Back Apartment Lease | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/hearing-is-taught-to-deaf-children-one-in-each-ear-rhythm-and-pitch.html | Hearing Is Taught To Deaf Children | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/disclosure-may-have-come-too-late-the-chief-executives-finances.html | The Chief Executive's Finances | True | By R. W. Apple | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/shift-of-padres-to-washington-a-political-move.html | Shift of Padres to Washington a Political Move | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/fuel-cuts-may-hit-city-area-harder-study-explains-energy-use-is.html | FUEL CUTS MAY HIT CITY AREA HARDER | True | By David Bird | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/housing-projects-break-mold-projects-break-mold-style-and-amenities.html | Housing Projects Break Mold | True | By Robert E. Tomasson | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/rent-control-is-sought-for-trailer-lots.html | Rent Control Is Sought for Trailer Lots | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/voluminous-data-emergency-preparation-president-concedes-material.html | VOLUMINOUS DATA | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/governor-of-maine-calls-for-reduction-in-snowmobile-use.html | Governor of Maine Calls for Reduction In Snowmobile Use | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-eyes-of-texas-are-upon-figaro-four-texas-troupes-all-doing-the.html | The Eyes of Texas Are Upon 'FigaroâtSÃ¸Ã¨' | True | By Stephen E. Rubin | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/work-welfare-and-the-social-security-tax-washington-report-new-plan.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/law-favors-suburbs-the-state-banking-laws-make-it-easier-to-buy-a.html | Point of View | True | | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/when-the-library-was-redecorated-an-indoor-garden-became-a-miracle.html | Gardens | True | By Libby Stephenson | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/holiday-fare-for-a-traditional-open-house-kisses-black-walnut-cakes.html | Holiday fare | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/for-the-vietnamese-the-war-has-never-really-ended-the-peace-treaty.html | The Peace Treaty Was Signed, Americans Went Home | True | By James M. Markham | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-colors-for-a-state-map-expanded-facilities.html | New Colors for a State Map | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/sharon-zick-plans-bridal.html | Sharon Zick Plans Bridal | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/saplings-sought-to-replace-tree-vandals-cut-down.html | Saplings Sought to Replace Tree Vandals Cut Down | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/utility-eyeing-trash-as-a-fuel.html | Utility Eyeing Trash as a Fuel | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/running-from-the-presidency-mushy-squeaker-or-foxy-speaker-of-the.html | Mushy squeaker or foxy Speaker of the House? | True | By Robert Sherrill | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cappelletti-paterno-cited.html | Cappelletti, Paterno Cited | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/teamster-chief-meets-president-blockades-deplored-strong-nixon-ally.html | TEAMSTER CHIEF MEETS PRESIDENT | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/queens-village-residents-seek-blockbusting-ban-future-problems-seen.html | Queens Village Residents Seek â€šÃ„Â³Blockbustingâ€šÃ„‚Â´ Ban | True | By Elaine Barrow | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/art-of-knottying-revived-therapy-value-stressed-favor-for-an-escape.html | Art of Knotâ€šÃ„‚Â´Tying Revived | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/california-aide-seeks-to-tax-nixon.html | CALIFORNIA AIDE SEEKS TO TAX NIXON | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/pentagon-says-employers-back-national-guard-duty.html | Pentagon Says Employers Back National Guard Duty | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/hawaii-utilizes-welfare-talent-50-calls-a-day-many-relief-clients.html | HAWAII UTILIZES WELFARE TALENT | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/for-now-very-few-are-getting-hurt-but-the-winter-is-just-getting.html | The Energy Shortage in and Around New York | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/chrysler-issues-warning.html | Chrysler Issues Warning | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/selfsufficiency-may-be-only-a-mirage-nuclear-power-natural-gas-oil.html | Will We Have Enough Energy to Burn? | True | By Harry Schwartz | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/miss-lisa-todman-will-wed-in-march.html | Miss Lisa Todman Will Wed in March | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/australia-studies-solarenergy-use-solar-heating-for-homes.html | AUSTRALIA STUDIES SOLARâ€šÃ„‚Â´ENERGY USE | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/strife-divides-tenant-group-coren-gives-views-political-ambitions.html | Strife Divides Tenant Group | True | By David C. Berliner | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/susan-herbert-wed-to-william-h-kyle.html | Susan Herbert Wed To William H. Kyle | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/letters-nee-walton-alias-walton-ripping-mad-mountain-values-f.html | Letters | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-comicstripped-american-by-arthur-asa-berger-illustrated-225-pp.html | Humor is not always a laughing matter | True | By Robert Lasson | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/young-friars-in-italy-protest-circular-on-obedience.html | Yount Friars in Italy Protest Circular on Obedience | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cole-porter-his-songs-defined-a-decade.html | Cole Porter: His Songs Defined a Decade | True | By Dale Harris | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/coed-and-grandparents-stabbed-to-death-here.html | Coed and Grandparents Stabbed to Death Here | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/unmarked-copies-meet-their-waterloo-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-weather-expert-helps-fruit-crops.html | A Weather Expert Helps Fruit Crops | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/governor-gets-offers-in-spirit-of-76.html | Governor Gets Offers in Spirit of '76 | True | By John T. McQuiston | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/ncaa-soccer-regionals-on-today.html | N.C.A.A. Soccer Regionals on Today | True | By Alex Yannis | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/abrams-criticizes-sunday-fare-plan-as-only-tiptoeing.html | Abrams Criticizes Sunday Fare Plan As Only â€šÃ„Â²Tiptoeingâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cities-ask-funds-assailing-census-move-by-newark-sense-of.html | CITIES ASK FUNDS, ASSAILING CENSUS | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cambodians-flee-province-capital-report-on-casualties-families.html | CAMBODIANS FLEE PROVINCE CAPITAL | True | By John T. McQuiston | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/whats-opened-in-the-theater.html | What's Opened in the Theater? | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/watergate-spurs-journalism-on-tv-news-increases-locally-wider.html | WATERGATE SPURS JOURNALISM ON TV | True | By Les Brown | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/headliners-alls-well-that-ends-too-many-worries-a-socialist-put.html | Headliners | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/stopgap-oil-plan-is-used-in-strike-union-delivers-fuel-where-needed.html | STOPGAP OIL PLAN IS USED IN STRIKE;Union Delivers Fuel Where Needed in Westchester | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/wallace-is-said-to-plan-3dterm-race.html | Wallace Is Said to Plan 3dâ€šÃ„Â²Term Race | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/al-paul-to-head-columbias-athletics.html | Al Paul to Head Columbia's Athletics | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/youth-sees-challenge-in-space-computation.html | Youth Sees â€šÃ„Â²Challengeâ€šÃ„Â´ In Space Computation | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/army-passes-enlistment-target-first-time-since-end-of-draft.html | Army Passes Enlistment Target First Time Since End of Draft | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/your-life-might-make-a-goodor-badmovie-your-life.html | Your Life Might Make A Goodâ€šÃ„Â´or Badâ€šÃ„Â®Movie; | True | By Vincent Canby | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/us-judge-refuses-to-lift-subpoenas.html | U.S. JUDGE REFUSES TO LIFT SUBPOENAS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/child-to-the-oberbecks.html | Child to the Oberbecks | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/and-what-about-the-peeps-what-about-the-peeps.html | ...And What About the Peeps? | True | By Robert Berkvist | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/city-ballet-ends-strike-of-25-days-lastditch-effort-nutcracker.html | CITY BALLET ENDS STRIKE OF 25 DAYS | True | By Richard Severo | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/white-plains-is-tough-each-time-you-go-in-says-one-builder-every.html | White Plains Is Tough | True | By Paula Bernstein | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nixon-friend-gave-tricia-25000-trustfund-in-58-tricia-had-25000.html | Nixon Friend Gave Tricia $25,000 Trust Fund in '58 | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/teams-in-n-f-l-contention-face-tiebreaker-contortions.html | Teams in N. F. L. Contention Face Tiebreaker Contortions | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/argentine-rebels-plan-trial.html | Argentine Rebels Plan Trial | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-york-colleges-recruit-in-state-call-of-the-country-75-students.html | New York Colleges Recruit in State | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/miss-von-boecklin-wed-here-to-bruce-korson.html | Miss von Bvecklin Wed Here to Bruce Korson | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-guest-word-mundus-artium.html | Mundus Artium | True | By Wallace Fowlie | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/merciful-disguises-published-and-unpublished-poems-by-mona-van-duyn.html | Merciful Disguises | True | By Herbert Leibowitz | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/terry-schneider-bride-of-denis-bovin.html | Terry Schneider Bride of Denis Bovin | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/composer-of-musical-is-17-borrowed-equipment-music-like-topsy-plans.html | Composer of Musical Is 17 | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/banker-weds-jane-c-leary.html | Banker Weds Jane C. Leary | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/janet-sheffield-halsey-to-be-married-jan-5.html | Janet Sheffield Halsey To Be Married Jan. 5 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/yacht-racing-union-starts-study-of-handicap-system.html | Yacht Racing Union Starts Study of Handicap System | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/gm-labor-pact-in-canada.html | C.M. Labor Pact in Canada | True | | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/clyde-h-spencer.html | CLYDE H. SPENCER | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/transit-strike-jars-pittsburgh-retail-stores-term-effect-on.html | TRANSIT STRIKE JARS PITTSBURGH | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/israel-puts-death-toll-since-wars-start-at-2412-241-israelis.html | Israel Puts Death Toll Since War's Start at 2,412 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/best-at-philadelphia-goes-to-west-highland-white-the-chief-awards.html | Best at Philadelphia Goes To West Highland White | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/martha-gustavson-will-be-wed-dec-29.html | Martha Gustayson Will Be Wed Dec. 29 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/california-faces-food-shortages-60-chains-react-no-early-settlement.html | CALIFORNIA FACES FOOD SHORTAGES | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/just-a-little-love-a-little-care-architecture.html | Architecture | True | By Ada Louise Auxtable | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/sarah-elizabeth-brush-fiancee-of-william-blum-thalhimer-3d.html | Sarah Elizabeth Brush Fiancee Of William Blum Thalhimer 3d | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/wallace-deduction-on-papers-reported.html | WALLACE DEDUCTION ON PAPERS REPORTED | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/oz-in-the-astrodome-middleclass-premies-find-guru-the-guru.html | Middleß€šÃ„Ã"class premier find | True | By Ted Morgan | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/delay-pays-360-to-win-at-laurel-chevron-easy-victor.html | Delay Pays $3.60 to Win At Laurel | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/argentine-flood-lasts-6-months-a-hardhit-rancher-says-it-may-take-5.html | ARGENTINE FLOOD LASTS 6 MONTHS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/2-more-killings-horrify-detroit-id-get-em-demand-reduced-boys-of-6.html | 2 MORE KILLINGS HORRIFY DETROIT | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/environmentalists-fear-a-shift-to-coal-litter-problem-found-wasted.html | Environmentalists Fear a Shift to Coal | True | By Will Lissner | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/kissinger-on-the-middle-east-washington.html | Kissinger On the Middle East | True | By James Reston | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/mrs-michael-schimmel.html | MRS. MICHAEL SCHIMMEL | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/women-choose-engineering-government-pressure-noted-good-for-the.html | Women Choose Engineering | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-concrete-barrier-reduces-accidents-along-the-lie-accidents.html | New Concrete Barrier Reduces Accidents Along the L.I.E. | True | By Colleen Sullivan | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/simplicity-is-style-of-hamptons-boutique-28-to-135-for-a-dress.html | Simplicity Is Style of Hamptons Boutique | True | By BARBARA DELATINER Special to The New York Thaw, | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/slower-speeds-could-cut-insurance-premiums-for-motorists.html | Slower Speeds Could Cut Insurance Premiums for Motorists | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-devil-and-john-foster-dulles-by-townsend-hoopes-illustrated-562.html | The freezing mind behind the cold war | True | By Alfred Kazin | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/preservation-urged-by-parkway-village-roy-wilkins-adds-voice.html | Preservation Urged By Parkway Village | True | By Phyllis Funke | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/bullish-baseball-week-closes-royals-stock-up.html | Bullish Baseball Week Closes | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/some-simple-furniture-repairs-home-repair-clinic-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/senate-to-debate-watergate-bills-avalanche-of-messages-limitation.html | SENATE TO DEBATE WATERGATE BILLS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/gasoline-supply-drops-across-us-maximums-imposed-concern-mounting.html | GASOLINE SUPPLY DROPS ACROSS U.S. | True | By David A. Andelman | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/loan-to-save-venice-elusive-factional-squabbling.html | Loan to â€šÃ„Ã'Save Veniceâ€šÃ„Ã' Proves Elusive | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-region-vizzini-is-finding-out-the-cost-of-a-5hour-strike-a.html | The&A Region& In Summary | True | Harriet Heyman and Jack Schwartz | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cruise-ship-aground.html | Cruise Ship Aground | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/for-the-neediest-cases-fund.html | FOR THE NEEDIEST CASES FUND | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/residents-advise-city-on-housing-5-neighborhoods-picked-a-good.html | RESIDENTS ADVISE CITY ON HOUSING | True | By Glenn Fowler | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/richard-d-blanchard.html | RICHARD D. BLANCHARD | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/diana-whittlesey-to-wed-june-15.html | Diana Whittlesey to Wed June 15 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/camera-news-collectors-show-courses-flash-bracket-photographers.html | Camera News: Collector's Show, Courses | True | By Bernard Gladstone | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/private-and-proud-and-hepburn-katharine-hepburn-still-a-star-at-64.html | Private and Proud and Hepburn | True | BY Charles Higham | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/lake-near-manila-is-being-revived-controls-needed-quickly-highly.html | LAKE NEAR MANILA IS BEING REVIVED | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/aren-t-20-million-people-a-public.html | Aren't 20 Million People a Public? | True | By Cyclops | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/7-are-appointed-nieman-selectors.html | 7 ARE APPOINTED NIEMAN SELECTORS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/love-asserts-he-lacked-means-to-do-energy-job-change-in-the-works-a.html | Love Asserts He Lacked Means to Do Energy Job | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/alleast-football-representative-team-offensive-team-the-honor-team.html | Allâ€šÃ„Â´East Football: Representative Team | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/poverty-is-issue-in-caracas-race-registration-problems-developed.html | POVERTY IS ISSUE IN CARACAS RACE | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/schooling-mapped-for-the-gifted-child-dangers-of-neglect-studies-of.html | Schooling Mapped For the Gifted Child | True | By Joseph G. Rush Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/ideas-trends-education-scholarly-inquiry-sociology-a-nondebate-on.html | Ideas &Trends | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/john-a-guidera.html | JOHN A. GUIDERA | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/sister-majella-73-an-educator-dead.html | SISTER MAJELLA, 73, AN EDUCATOR, DEAD | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cyrus-peck-home-is-razed-in-newark.html | Cyrus Peck Home Is Razed in Newark | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/lonely-poet-mellow-poet-by-william-stafford-86-pp-new-york-harper.html | Lonely poet, mellow poet | True | By David Cavitch | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/is-israel-irrelevant-to-arab-oil-policy-point-of-view-cutbacks-in.html | POINT OF VIEW | True | By Shmuel Yaari | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/jennie-tourel19101973-she-knew-that-birth-and-death-are-lonely-acts.html | Jennie Tourelâ€šÃ„Â®19101973â€šÃ„Â¬1973 | True | By Leonard Bernstein | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/borough-culture-center-major-aim-of-manes-cultural-center-sought.html | Borough Culture Center Major Aim of Manes | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nassau-takes-steps-to-ease-impact-of-the-fuel-shortage-nassau-is.html | Nassau Takes Steps to Ease Impact of the Fuel Shortage | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/chess-8-americans-playing-pierobatsch-defense-young-players.html | Chess: Young Players Getting Chance To Be International Masters | True | By Robert Byrne | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nickel-mountain-a-pastoral-novel-by-john-gardner-illustrated-by.html | Nickel Mountain | True | By George Stade | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/demarest-secession-pressed-isolation-felt-1969-case-recalled.html | Demarest Secession Pressed | True | By Mary C. Churchill Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/eastern-air-plans-further-layoffs.html | EASTERN AIR PLANS FURTHER LAYOFFS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/weinberger-bars-speeches-at-discriminatory-places.html | Weinberger Bars Speeches At Discriminatory Places | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/questions-and-answers-african-violet-mite-irish-shamrock.html | QUESTIONS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/school-district-must-cut-60-jobs-budget-schedule-sought-anker-takes.html | SCHOOL DISTRICT 1 MUST CUT 60 JOBS | True | By Leonard Ruder | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/from-dorothea-lange-a-very-different-theme-photography-dorothea.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/dispute-on-psychology-school-council-favors-the-college-favors.html | Dispute on Psychology School | True | | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-limit-on-scholarship-the-question-posed-by-the-shockley-dispute.html | The Question Posed by the Shockley Dispute: | True | By Robert Reinhold | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/gillows-tuesday-in-the-nation.html | â€šÃ„Ã²Gallows Tuesdayâ€šÃ„Ã´ | True | By Tom Wicker | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/what-has-the-court-saved-us-from-what-has-the-court-saved-us-from.html | What Has the Court Saved Us From? | True | By Stephen Farber and Estelle Changas | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-good-old-days-ice-cream-next-summer-by-william-kurelek.html | The good old days | True | By Selma G. Lanes | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/manhattan-tops-rutgers-for-first-victory-8778-marquette-tops-iowa.html | Manhattan Tops Rutgers For First Victory, 87â€šÃ„Ã²78 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/always-on-the-run-by-larry-csonka-and-jim-kiick-with-dave-anderson.html | Always on the Run | True | By Howard Cosell | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cortright-wetherill-jr-to-wed-janice-nestle.html | Cortright Wetherill Jr. To Wed Janice Nestle | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/epilogue.html | Epilogue | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/paperbacks-christmas-parcels.html | Paperbacks | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/mayflower-descent-traced.html | Mayflower Descent Traced | True | By Joan Melloun Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/fight-said-to-go-on-for-vietnam-town.html | FIGHT SAID TO GO ON FOR VIETNAM TOWN | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/illinois-gop-has-senate-candidate-panel-met-in-secret-rebellion.html | ILLINOIS G.O.P. HAS SENATE CANDIDATE | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/spencer-n-rose.html | SPENCER N. ROSE | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/theater-benefits.html | Theater Benefits | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/current-best-sellers-general-fiction.html | Current Best Sellers | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/schedule-of-labor-talks-will-be-heavy-next-year.html | Schedule of Labor Talks Will Be Heavy Next Year | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/werblin-high-on-track-plan-werblin-is-optimistic-on-meadowlands.html | Werblin High on Track Plan | True | By Steve Cady | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/future-social-events-trees-where-you-sit-duke-scales-parnassus-want.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/4-coast-surcharge-on-parking-space-delayed-by-epa.html | A. Coast Surcharge On Parking Space Delayed by E.P.A. | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/tristate-a-rea-is-found-lagging-on-us-health-aid-for-children-blame.html | Tristate Area Is Found Lagging On U.S. Health Aid for Children | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/gail-beam-is-affianced.html | Gail Beam Is Affianced | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/colette-the-difficulty-of-loving-by-margaret-crosland-introduction.html | The best to date about | True | By Mavis Gallant | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/jersey-photo-show-appoints-its-judge.html | Jersey Photo Show Appoints Its Judge | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/where-women-are-an-annoyance-that-disturbs-the-symmetry-of-life-not.html | where women Are an Annoyance That Disturbs the Symmetry of Life | True | By Fergus M. Bordewich | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/passaic-wonder-team-cited-they-lost-she-cried-coach-stressed.html | Passaic â€šÃ„Ã²Wonder Teamâ€šÃ„Ã´ Cited | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/early-success-can-it-be-lived-down-.html | Early Success: Can It Be Lived Down? | True | By Peter Schjeldahl | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/maimonides-requiring-doctors-to-give-500-to-be-retained-donations.html | Maimonides Requiring Doctors To Give $500 to Be Retained | True | By Max H. Seigel | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/congregation-emanuel-honors-rabbi-perilman-on-retirement.html | Congregation Emanuâ€šÃ„Ã²El Honors Rabbi Perilman on Retirement | True | By Irving Spiegel | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/michael-avgerinos-will-marry-anne-jones-teacher-in-greece.html | Michael Avgerinos Will Marry Anne Jones, Teacher, in Greece | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/justices-to-rule-on-sideburns-firemans-view.html | Justices to Rule on Sideburns | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/katherine-caldwell-plans-february-wedding-to-kevin-graham.html | Katherine Caldwell Plans February Wedding to Kevin Graham | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/southampton-study-of-water-is-set.html | Southampton Study Of Water Is Set | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/new-job-weighed-for-next-pioneer-radiation-studied-target-date-is.html | NEW JOB WEIGHED FOR NEXT PIONEER | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/you-never-heard-of-a-silent-opera-well-the-life-and-times-of-joseph.html | You Never Heard of a Silent Opera? | True | By Edwin Denby | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/in-first-term-nixons-fortune-grew-150000-a-year-salary-plus.html | In First Term, Nixon's Fortune Grew $150,000 a Year | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/hew-names-rights-chief.html | H.E.W. Names Rights Chief | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/cars-barred-pope-rides-in-carriage.html | Cars Barred, Pope Rides In Carriage | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/pedigree-cats-meet-common-cousins-in-li-show.html | Pedigree Cats Meet Common Cousins in L.I. Show | True | By Kim Lem Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/in-the-wrong-century-foreign-affairs.html | In the Wrong Century | True | By C.I. Sulzberger | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/citizen-gives-state-gift-of-240-acres.html | Citizen Gives State Gift of 240 Acres | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/competition-raises-price-of-coal-for-utilities-prices-doubled-barge.html | Competition Raises Price Of Coal For Utilities | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/how-oil-allocation-is-working-400-local-directors.html | How Oil Allocation Is Working's | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-leadership-crisis.html | The Leadership Crisis | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/unearthing-china-in-boston-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/social-announcements-anniversaries-births-weddings-engagements.html | Social Announcements | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/joan-stafford-fiancee-of-frederic-s-haynes.html | Joan Stafford Fiancee Of Frederic S. Haynes | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/us-revs-up-for-new-rate-increase-stamps-new-souvenir-card-canadas.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/akc-puts-emphasis-on-a-diverse-dog-program-calendar-of-dog-shows.html | A.K.C. Puts Emphasis on a Diverse Dog Program | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/demonstrators-back-nixon.html | Demonstrators Back Nixon | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/retired-policeman-and-druggist-help-thwart-brookly-n-holdup-police.html | Retired Policeman and Druggist Help Thwart Brooklyn Holdup | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/forego-first-in-handicap-at-aqueduct-a-fast-clocking-forego-first.html | Forego First In Handicap At Aqueduct | True | By Joe Nichols | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/president-agrees-to-abide-by-committees-judgment-taxes-may-be-owed.html | President Agrees to Abide By Committee's Judgment | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/24-in-labor-hall-of-fame.html | 24 In Labor Hall of Fame | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/miss-evelyn-fanning-is-engaged.html | Miss Evelyn Fanning Is Engaged | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/sara-oltarz-is-bride-of-michael-schwartz.html | Sara Oltarz Is Bride Of Michael Schwartz | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/hinterseer-triumphs-in-slalom-sports-writer-killed.html | Hinterseer Triumphs In Slalom | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-landmark-tavern-burns.html | A Landmark Tavern Burns | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/soviet-ship-rescues-39.html | Soviet Ship Rescues 39 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-end-of-the-cowboy-economy.html | The End of the Cowboy Economy | True | By Stephen B. Shepard | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/pop-the-glitter-is-gold.html | Pop. The Glitter Is Gold | True | By John Rockwell | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/clemente-plaza-under-way.html | Clemente Plaza Under Way | True | By Joseph P. Fried | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/music-in-review-concert-celebrates-rachmaninoff-speculum-musicae.html | Music in Review | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/music-with-a-psychic-split.html | Music With a Psychic Split | True | By Donal Henahan | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/questions-on-the-estates-unsettled-by-statement-robert-h-abplanalp.html | Questions on the Estates Unsettled by Statement | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/hearing-is-held-on-death-penalty-30-speakers-at-hearing-albany-unit.html | HEARING IS HELD ON DEATH PENALTY | True | | 2001-08-03 | RE0000847419 | B00000887903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/shearwood-mcclelland-to-wed-yvonne-thornton-gynecologist.html | Shearwood McClelland to Wed Yvonne Thornton, Gynecologist | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/borgnine-as-lombardi-the-parallel-the-decision-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/turnpike-devices-will-halt-crashbound-traffic-safety-record.html | Turnpike Devices Will Halt Crashbound Traffic | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/analyzing-the-pe-ratio-a-stocks-price-multiple-masks-a-host-of.html | WALL STREET | True | By Roy A. Schotgand | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/bike-patrol-in-richmond.html | Bike Patrol in Richmond | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/whats-in-a-name-money-if-all-goes-well-graphicsthe-art-of-corporate.html | What's in a Name? Money, if All Goes Wel | True | By Rita Reif | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/baltimore-eyes-end-of-bookban-query-for-author-split-vote-by-school.html | BALTIMORE EYES END OF BOOKBAN | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-republicans-will-have-to-hide-or-fight-their-leader-the.html | The Cloakroom Consensus | True | By James M. Naughton | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nutcracker-due-at-he-papermill.html | â€šÃ„Â¹Nutcrackerâ€šÃ„Â´ Due At the Paper Mill | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/gail-buerger-is-bride-of-james-l-kerr.html | Gail Buerger Is Bride of James L. Kerr | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/the-us-oil-refinery-gap-even-if-the-arab-oil-embargo-is-lifted.html | The U.S. Oil Refinery Gap | True | By Robert A. Wright | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/seminar-studies-patients-rights-psychiatrists-disagree-mentalcase.html | SEMINAR STUDIES PATIENTS' RIGHTS | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/nixon-income-and-outgo.html | Nixon Income and Outgo | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/pierpont-morgan-and-friends-the-anatomy-of-a-myth-by-george-wheeler.html | Pontifex Maximus as a minor character | True | By Robert C. Alberts | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/toy-shop-planned-by-salvation-army.html | Toy Shop Planned By Salvation Army | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/alexander-liggett-lawyer-banker-65.html | ALEXANDER LEGGETT, LAWYER, BANKER, 65 | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/coed-and-grandparents-found-knifed-to-death-in-brooklyn-is-as-an.html | Coed and Grandparents Found Knifed to Death in Brooklyn Is an Exâ€šÃ„Â¹Boyfriend Confesses to the Police | True | By Robert D. McFadden | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-summary-of-the-more-than-50-documents-detailing-the-presidential.html | A Summary of the More Than 50 Documents Detailing the Presidential Finances | True | | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/to-rate-a-film-is-not-to-censor-it-movies-to-rate-a-film.html | Movies | True | By Jack Valenti | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/electric-utilities-hunting-season-power-companies-new-problems-add.html | Electric Utilities' Hunting Season | True | By Gene Smith | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-09 | 1973-12-09 | https://www.nytimes.com/1973/12/09/archives/a-conductors-society-to-the-rescue.html | A Conductor's Society to the Rescue | True | By David Hamilton | 2001-08-03 | RE0000847419 | B00000887903 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/panel-urges-city-expand-firefighting-techniques-citizens-budget.html | Panel Urges City Expand Fireâ€šÃ„Â¹Fighting Techniques | True | By Edward Hudson | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/harry-m-stevens-2d-caterer-for-sports-events-dies-at-64.html | Harry M. Stevens 2d, Caterer For Sports Events, Dies at 64 | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/landlord-group-sues-city-over-delayed-rent-rises-asserts-increases.html | Landlord Group Sues City Over Delayed Rent Rises | True | By Joseph P. Freed | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/nixons-indebtedness-in-1969-put-at-more-than-1million-although-he.html | Nixon's Indebtedness in 1969 Put at More Than $1â€šÃ„Â¹Million, Although He Had Up to $500,000 in Cash | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/rockefeller-shedding-his-liberal-image-the-name-of-the-game.html | Rockefeller Shedding His â€šÃ„Â²Liberalâ€šÃ„Â´ Image | True | By Francis X. Clines | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/israel-enlarges-atrocity-charge-asks-red-cross-inquiry-on-deaths-of.html | ISRAEL ENLARGES ATROCITY CHARGE | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/three-in-rape-case-sentenced-to-death.html | THREE IN RAPE CASE SENTENCED TO DEATH | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/prince-karl-viktor.html | PRINCE KARL VIKTOR | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/new-drive-by-saigon-troops-on-highlands-town-reported.html | New Drive by Saigon Troops On Highlands Town Reported | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/french-skiing-continues-downhill-as-six-stars-are-dismissed.html | French Skiing Continues Downhill as Six Stars Are Dismissed | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/colts-upset-dolphins-by-163-oj-219-nears-rush-record-simpson-needs.html | Colts Upset Dolphins by 16â€šÃ„Â²3; O.J. (219) Nears Rush Record | True | By Thomas Rogers | 2001-08-03 | RE0000847421 | B00000887905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/kissinger-begins-brussels-talks-meets-with-alliance-aides-on-eve-of.html | KISSINGER BEGINS BRUSSELS TALKS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/accord-on-ulster-reached-at-talks-by-three-parties-wideranging.html | ACCORD ON ULSTER REACHED AT TALKS BY THREE PARTIES | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/4-million-venezuelans-voting-in-presidential-election-voting-time.html | 4 Million Venezuelans Voting in Presidential Election | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/officials-to-get-report-27-oil-companies-give-a-lower-estimate-of.html | Officials to Get Report | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/19th-time-to-beat-celtics-bullets-rout-lakers-suns-triumph-117106.html | 19th Time to Beat Celtics | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/inflated-bag-tested-to-save-jumpers-in-building-blazes.html | Inflated Bag Tested To Save Jumpers In Building Blazes | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/nixon-studies-proposals-for-new-health-insurance.html | Nixon Studies Proposals For New Health Insurance | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/gen-o-f-lassiter-led-executive-jet.html | GEN. O. F. LASSITER, LED EXECUTIVE JET | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/jane-abramson-wed-to-james-oconnor.html | Jane Abramson Wed to James O'Connor | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/2-transit-policemen-wounded-in-separate-attacks-in-brooklyn.html | 2 Transit Policemen Wounded In Separate Attacks in Brooklyn | True | By Wolfgang Saxon | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/taking-stock-of-wolves.html | Taking Stock of Wolves | True | By Dick Maw | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/party-at-kilometer-101-is-international-event.html | Party at Kilometer 101 Is International Event | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/many-companies-revising-maternity-leave-policies-concerns-revise.html | Many Companies Revising Maternity Leave Policies | True | By Marylin Bender | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/rev-ronald-norris-dies-passionist-missionary-73.html | Rev. Ronald Norris Dies; Passionist Missionary, 73 | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/briefs-on-the-arts-nabokov-wins-literature-medall-stanley-kauffmann.html | Briefs On The Arts | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/cyclone-hits-bangladesh.html | Cyclone Hits Bangladesh | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/personal-finance-giving-away-life-insurance-to-children-requires.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/uaw-ratifies-pact-with-gm-by-9-to-1.html | U.A.W. RATIFIES PACT WITH G.M. BY 9 TO 1 | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/sargent-to-end-gun-sales.html | Sargent to End Gun Sales | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/army-will-spend-200million-for-safer-type-of-nerve-gas-army-to.html | Army Will Spend $200â€‹Â‚Â°Million For Safer Type of Nerve Gas | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/italian-newspapers-littleread-and-unprofitable-are-river-by.html | Italian Newspapers, Littleâ€‹Â‚Â°Read and Unprofitable, Are Riven by Ownership Battles | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/diamond-resigns-to-join-governor-will-direct-the-commission-on.html | DIAMOND RESIGNS TO JOIN GOVERNOR | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/human-rights-day.html | Human Rights Day | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/filmdont-look-now-a-horror-taledonald-sutherland-and-julie-christie.html | Film:'Don't Look Now,' a Horror Tale:Donald Sutherland and Julie Christie in Leads The Cast Suspense Yarn Turns Into a Travelogue | True | By Vincent Canby | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/metropolitan-briefs-slaying-laid-to-organized-crime-hda-official.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/rights-unit-backs-milk-consumers-seeks-to-end-price-fixing-by.html | RIGHTS UNIT BACKS MILK CONSUMERS | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/bomb-rips-belfast-house.html | Bomb Rips Belfast House | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/woodcutters-must-call-one-of-2-state-offices.html | Woodcutters Must Call One of 2 State Offices | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/helene-brownstein-wed.html | Helene Brownstein Wed | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/at-home-ford-sheds-trappings-ofnewlife-secret-service-detail.html | At Home, Ford Sheds Trappings of New Life | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/chicago-fire-kills-seven.html | Chicago Fire Kills Seven | True | | 2001-08-03 | RE0000847421 | B00000887905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/10-prime-rate-expected-to-drop-some-analysts-see-short-life-for.html | 10% PRIME RATE EXPECTED TO DROP | True | By Douglas W. Cray | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/about-new-york-on-with-dance-dispels-a-pall.html | About New York | True | By John Corry | | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/western-airlines-increases-passenger-traffic-by-10.html | Western Airlines Increases Passenger Traffic by 10% | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/carol-ann-hauptfuhrer-is-wed-to-henry-grossman-opera-tenor.html | Carol Ann Hauptfuhrer Is Wed To Henry Grossman, Opera Tenor | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/new-jersey-briefs-fire-destroys-atlantic-city-warehouse-essex.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/hardpressed-state-symphony-is-given-assurance-of-support-chatting.html | Hardâ€šÃ„Â"Pressed State Symphony Is Given Assurance of Support | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/3-leading-chinese-appear-together-meeting-of-chou-wang-and-miss.html | 3 LEADING CHINESE APPEAR TOGETHER | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/army-is-assailed-on-tocks-policies-land-owners-charge-they-are.html | ARMY IS ASSAILED ON TOCKS POLICIES | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/rangers-top-seals-here-63-rangers-win-as-hadfield-scores-two-the.html | Rangers Top Seals Here, 6â€šÃ„Â"3 | True | By John S. Radosta | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/its-almost-like-being-at-a-palace-in-france-installed-in-1957.html | It's Almost Like Being At a Palace In France | True | By Rita Reif | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/bruins-tie-flyers-run-streak-to-12-sabres-down-leafs-52-saturday.html | Bruins Tie Flyers, Run Streak to 12 | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/arabs-set-new-oil-cutback-arabs-plan-new-cut-in-oil-production.html | Arabs Set New Oil Cutback | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/38-hurt-on-essen-streetcar.html | 38 Hurt on Essen Streetcar | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/missing-girl-found-slain-in-a-syracuse-cemetery.html | Missing Girl Found Slain In a Syracuse Cemetery | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/only-on-sunday.html | Only on Sunday? | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/princetons-ivy-club-moves-backward-to-strauss-tune-and-dickens.html | Princeton's Ivy Club Moves Backward To Strauss Tune and Dickens Rhythm | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/officials-to-get-report.html | Officials to Get Report | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/a-copied-version-of-a-copiad-version-shop-talk.html | SHOP TALK | True | By Enid Nemy | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/wilkesbarre-strike-ends.html | Wilkesâ€šÃ„Â"Barre Strike Ends | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/arabs-set-new-oil-cutback.html | Arabs Set New Oil Cutback | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/schwanda-is-sung-by-opera-theater.html | â€šÃ„Â"Schwandaâ€šÃ„Â´ Is Sung by Opera Theater | True | By Raymond Ericson | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/carolina-bus-drivers-strike.html | Carolina Bus Drivers Strike | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/debts-dog-mayoral-alsorans.html | Debts Dog Mayoral Alsoâ€šÃ„Â"Rans | True | By Frank Lynn | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/santas-a-big-man-in-santa-claus-ind-a-special-santa-claus-11.html | Santa's a Big Man In Santa Claus, Ind. | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/when-festival-is-10-is-it-avantgarde-work-in-progress-goes-on.html | When Festival Is 10, Is It Avantâ€šÃ„Â"Garde? | True | By Michael T. Kaufman | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/hughes-preps-for-his-job-by-attending-court-session-some.html | Hughes â€šÃ„Â"Prepsâ€šÃ„Â´ for His Job By Attending Court Session | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/thomas-a-coffey.html | THOMAS A. COFFEY | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/paper-assails-wallace.html | Paper Assails Wallace | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/jets-and-redskins-lose.html | Jets and Redskins Lose | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/pasteur-center-seeking-rescue-research-institute-in-paris-in.html | PASTEUR CENTER SEEKING RESCUE | True | By Lawrence K. Altman | 2001-08-03 | RE0000847421 | B00000887905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/the-long-silence-of-joe-cronin-red-smith-on-the-outfield-grass.html | Red Smith | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/exchange-urges-broker-reserves-asks-shift-in-taxes-to-spur-setting.html | EXCHANGE URGES BROKER RESERVES | True | By John H. Allan | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/planning-controversy-in-india-intensifies-as-economist-quits.html | Planning Controversy in India Intensifies as Economist Quits | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/estate-and-trust-checks-aid-neediest-cases-fund-pupils-send-10.html | Estate and Trust Checks Aid Neediest Cases Fund | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/student-commons-gives-cw-post-campus-an-uncommon-community-feeling.html | Student Commons Gives C.W. Post Campus an Uncommon Community Feeling | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/martha-deane-65-dies-wor-news-interviewer-secret-preparation.html | Martha Deane, 65, Dies; WOR News Interviewer | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/des-moines-paper-at-40c.html | Des Moines Paper at 40c | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/new-minority-leader-john-jacob-rhodes-in-goldwaters-shadow-finds.html | New Minority Leader John Jacob Rhodes | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/job-outlook-good-for-june-engineering-graduates.html | Job Outlook Good for June Engineering Graduates | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/plant-to-test-ore-for-aluminum-use-opens-in-colorado-plant-will.html | Plant to Test Ore For Aluminum Use Opens in Colorado | True | By Theodore Shabad | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/fresh-food-for-salefor-a-little-less.html | Fresh Food for Saleâ€¦Â®for a Little Less | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/presidents-tax-poses-easy-issue-two-on-panel-say.html | PRESIDENT'S TAX POSES EASY ISSUE, TWO ON PANEL SAY | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/war-is-not-peace.html | War Is Not Peace | True | By Bronson P. Clark | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/bus-ridership-rises.html | Bus Ridership Rises | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/security-parley-pinpoints-issues-but-geneva-talks-are-not-yet-at.html | SECURITY PARLEY PINPOINTS ISSUES | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/crash-at-moscow-airport-with-13-deaths-reported.html | Crash at Moscow Airport, With 13 Deaths, Reported | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/rockefeller-shedding-his-liberal-image.html | Rockefeller Shedding His â€¦Â²Liberalâ€¦Â´ Image | True | By Francis X. Clines | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/ftc-says-bristolmyers-made-deceptive-claims.html | F.T.C. Says Bristolâ€¦Â²Myers Made Deceptive Claims | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/the-piano-mastery-of-alicia-de-larrocha.html | The Piano Mastery of Alicia de Larrocha | True | By Harold C. Schonberg | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/advertising-oileffects-unclear-ddb-revlon-and-grant-burnetts.html | Advertising Oil Effects Unclear | True | By Philip H. Dougherty | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/buenos-aires-fire-sweeps-4-blocks.html | BUENOS AIRES FIRE SWEEPS 4 BLOCKS | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/childrens-books-for-adults-books-of-the-times-father-christmas-at.html | Books of The Times | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/vital-talent-search.html | Vital Talent Search | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/christmas-shopping-list-a-liner-at-121million-port-notes.html | Christmas Shopping List: A Liner at $12.1â€¦Â²Million | True | By Werner Bamberger | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/2-in-jamaican-sect-slain-in-brooklyn.html | 2 IN JAMAICAN SECT SLAIN IN BROOKLYN | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/nixons-active-role-on-plumbers-his-talks-with-leaders-recalled.html | Nixon's Active Role on Plumbers: His Talks With Leaders Recalled | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/major-bills-in-congress-enacted-vetoed-awaiting-agreement-between.html | Major Bills In Congress | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/popes-carriage-runs-not-for-everyone.html | Pope's Carriage Runs Into Criticism | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/levitt-scores-city-on-improper-use-of-official-autos.html | Levitt Scores City On â€¦Â²Improperâ€¦Â´ Use Of Official Autos | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/hatfield-urges-expansion-of-amtrak-in-fuel-crisis.html | Hatfield Urges Expansion Of Amtrak in Fuel Crisis | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/rangers-top-seals-here-63-braves-fail-rangers-win-as-hadfield.html | Rangers Top Seals Here, 6â€¦Â³3 | True | By John S. Radosta | 2001-08-03 | RE0000847421 | B00000887905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/yeshiva-lauds-belkin-and-cites-senator-kennedy-and-2-others.html | Yeshiva Lauds Belkin and Cites Senator Kennedy and 2 Others | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/gas-industry-hopes-for-mild-winter-as-shortage-grows-critics.html | Gas Industry Hopes for Mild Winter as Shortage Grows | | By Gene Smith | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/redskins-falcons-still-in-running-for-playoffs.html | Redskins, Falcons Still In Running for Playoff | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/product-safety-stirs-many-calls-federal-commission-raises-answering.html | PRODUCT SAFETY STIRS MANY CALLS | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/no-hurdle-too-high-new-jersey-sports.html | New Jersey Sports | | By Jay Searcy Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/2-aides-underline-arabisraeli-gap-yamani-and-dayan-in-us-tv-talks.html | 2 AIDES UNDERLINE ARABâ€šÃ„Â¹ISRAELI GAP | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/to-achieve-security.html | To Achieve Security | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/drilling-on-coast-is-expected-soon-administration-officials-say.html | DRILLING ON COAST IS EXPECTED SOON | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/transit-workers-will-end-7day-strike-in-pittsburgh.html | Transit Workers Will End 7â€šÃ„Â¹Day Strike in Pittsburgh | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/sports-today-boxing-football-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/to-city-stockbroker-was-only-a-pauper-to-city-broker-was-a-pauper.html | To City, Stockbroker Was Only a Pauper | | By M. A. Farber | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/station-to-pay-its-fine-with-gasoline-giveaway.html | Station to Pay Its Fine With Gasoline Giveaway | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/shells-in-rail-car-explode.html | Shells in Rail Car Explode | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/theater-the-pajama-game-returns-music-holds-up-better-than-the-1954.html | Theater: â€šÃ„Â¹The Pajama Gameâ€šÃ„Â´ Returns | True | By Clive Barnes | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/wilkins-urges-effort-to-ease-jewishblack-tensions.html | Wilkins Urges Effort to Ease Jewishâ€šÃ„Â¹Black Tensions | True | By Irving Spiegel | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/deferring-clean-air.html | Deferring Clean Air | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/athens-radio-cuts-of-speech-by-archbishop-from-cathedral-snubbed-by.html | Athens Radio Cuts Off Speech By Archbishop From Cathedral | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/israeli-errors-on-eve-of-war-emerging-israeli-errors-on-eve-of-war.html | Israeli Errors on Eve of War Emerging | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/gunfire-in-turkey-kills-five.html | Gunfire in Turkey Kills Five | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/-rashomon-wellstaged-by-equity-library-group.html | â€šÃ„Â¹Rashomonâ€šÃ„Â´ Wellâ€šÃ„Â¹Staged By Equity Library Group | | By Howard Thompson | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/skylab-surprised-by-partial-eclipse.html | SKYLAB SURPRISED BY PARTIAL ECLIPSE | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/music-belle-helene-sung-by-village-light-opera.html | Music | True | Peter G. Davis | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/owners-decry-profit-cuts.html | Owners Decry Profit Cuts | True | By David A. Andelman | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/army-will-spend-200million-for-safer-type-of-nerve-gas.html | Army Will Spend $200â€šÃ„Â¹Million For Safer Type of Nerve Gas | | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/dickens-and-strauss-entertain-at-princeton-a-refreshing-change.html | Dickens and Strauss Entertain at Princeton | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/people-give-up-power-to-permit-yule-lights.html | People Give Up Power To Permit Yule Lights | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/4-teams-advance-in-soccer.html | 4 Teams Advance In Soccer | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/israel-said-to-have-chosen-site-for-golan-heights-city.html | Israel Said to Have Chosen Site for Golan Heights City | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/to-city-stockbroker-was-only-a-pauper.html | To City, Stockbroker Was Only a Pauper | True | By M. A. Farber | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/bruins-tie-flyers-run-streak-to-12-sabres-down-leafs-52-hawks-win.html | Bruins Tie Flyers, Run Streak to 12 | True | | 2001-08-03 | RE0000847421 | B00000887905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/bengals-conquerbrowns-3417-bengals-conquer-browns-statistics-of-the.html | Bengals Conquer Browns, 34â€šÃ„¬Ã‚17 | | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/broncos-win-will-face-raiders-in-title-contest-statistics-of-the.html | Broncos Win, Will Face Raiders in Title Contest | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/the-proceedings-in-the-un-today-general-assembly-security-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/mrs-mordecai-rochlin-60-led-hunter-welfare-fund.html | Mrs. Mordecai Rochlin, 60, Led Hunter Welfare Fund | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/jets-and-redskins-lose-91049989.html | Jets and Redskins Lose | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/architect-ties-loss-of-us-contract-to-gift-refusal-a-second-caller.html | Architect Ties Loss Of U.S. Contract To Gift Refusal | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/coalition-fights-law-on-loitering-black-and-hispanic-groups-join.html | COALITION FIGHTS LAW ON LOITERING | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/eleanor-lawrence-flutist-remarries.html | Eleanor Lawrence, Flutist, Remarries | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/metropolitan-briefs-report-criticizes-firemens-unions-landlords-sue.html | Metropolitan Briefs Report Criticizes | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/presidents-tax-poses-easy-issue-two-on-panel-say-curtis-and.html | PRESIDENT'S TAX POSES EASY ISSUE, TWO ON PANEL SAY | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/sports-news-briefs-aussie-girl-sets-world-swim-mark-klecatsky-is.html | Sports News Briefs | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/laura-nagle-is-a-bride.html | Laura Nagle Is a Bride | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/letters-to-the-editor-mass-transit-and-fares-private-planes-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/blue-cross-gited-on-bookkeeping-stein-says-audit-revealed.html | BLUE CROSS CITEDON BOOKKEEPING | True | By Steven R. Weisman | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/building-boom-in-moscow-is-for-1980-olympics.html | Building Boom in Moscow Is for 1980 Olympics | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/israeli-errors-on-eve-of-war-emerging.html | Israeli Errors on Eve of War Emerging | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/new-quarterly-due-on-civil-liberties.html | NEW QUARTERLY DUE ON CIVIL LIBERTIES | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/nashville-to-use-waste-for-energy-thermal-transfer-plant-to-have.html | NASHVILLE TO USE WASTE FOR ENERGY | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/owners-decry-profit-cuts-owners-of-gas-stations-weigh-nationwide.html | Owners Decry Profit Cuts | True | By David A. Andelman | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/edocal-coaches-not-looking-back-college-basketball.html | Exâ€šÃ„¬Ã‚Local Coaches Not Looking Back | True | By Sam Goldaper | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/sidney-l-cullen.html | SIDNEY L. CULLEN | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/business-is-optimistic-on-economy-restrained-optimism-energy-is-of.html | Business Is Optimistic on Economy | True | By Leonard Sloane | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/riding-meet-is-captured-by-hawley.html | Riding Meet Is Captured By Hawley | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/the-rich-prepare-to-get-through-the-energy-crisis-somehow.html | The Rich Prepare to Get Through the Energy Crisis, Somehow | True | By Charlotte Curtis | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/eagles-overcome-jets-2423-after-trailing-170-eagles-2dhalf-rally.html | Eagles Overcome Jets, 24â€šÃ„¬Ã‚23, After Trailing, 17â€šÃ„¬Ã‚0 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/2-dead-in-malaysian-flood.html | 2 Dead in Malaysian Flood | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/bridge-impromptu-combination-wins-mixed-pair-national-title-no-lead.html | Bridge: Impromptu Combination Wins Mixed Par National Title | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/record-rainfall-in-the-city-dampens-spirit-of-christmas-future.html | Record Rainfall in the City Dampens Spirit of Christmas Future | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/the-rockydoggle-essay.html | The Rockydoggle | True | By William Safire | 2001-08-03 | RE0000847421 | B00000887905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/a-soviet-western-wherein-the-devil-gets-his-due-chose-his-nickname.html | A Soviet Western, Wherein â€šÃ„Ã²the Devilâ€šÃ„Ã´ Gets His Due | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/accord-on-ulster-reached-at-talks-by-three-parties.html | ACCORD ON ULSTER REACHED AT TALKS BY THREE PARTIES | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/team-of-trusted-aides-compiled-report-on-nixons-finances-donation.html | Team of Trusted Aides Compiled Report on Nixon's Finances | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/ford-supports-nixon-on-taxes-he-asserts-that-president-followed-the.html | FORD SUPPORTS NIXON ON TAXES | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/litton-expects-to-keep-typewriter-unit-litton-expects-to-retain-a.html | Litton Expects to Keep Typewriter Unit | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/tv-review-como-returns-tonight-in-winter-show.html | TV Review | True | Howard Thompson | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/college-results-hockey-soccer.html | College Results | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/cowboys-rout-redskins-277-and-tie-them-for-first-cowboys-romp-tie.html | Cowboys Rout Redskins, 27â€šÃ„Ã®7, and Tie Them for First | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/city-schools-check-staff-for-arrests-fire-hits-refinery.html | CITY SCHOOLS CHECK STAFF FOR ARRESTS | True | | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/negligence-or-perfidy-abroad-at-home.html | â€šÃ„Ã²Negligence Or Perfidyâ€šÃ„Ã´ | True | By Anthony Lewis | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/connally-seeking-gop-base-may-find-it-in-the-south-milk-fund.html | Connally, Seeking G.O.P. Base, May Find It in the South | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/tennessee-williams-receives-centennial-medal-of-cathedral-church-of.html | Tennessee Williams Receives Centennial Medal of Cathedral Church of St. John the Divine | True | By Laurie Johnston | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-10 | 1973-12-10 | https://www.nytimes.com/1973/12/10/archives/cambodian-opposition-says-government-is-shaky-but-wont-fall-changes.html | Cambodian Opposition Says Government Is Shaky but Won't Fall | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847421 | B00000887905 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/houston-storesfindbuyers-uncertain-retail-sales-in-the-oil-capital.html | Houston Stores Find Buyers Uncertain | True | By Isadore Barmash Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/third-party-helps-trudeau-win-confidence-vote-third-party-loyal.html | Third Party Helps Trudeau Win Confidence Vote | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/rites-for-dr-nixon-friday.html | Rites for Dr. Nixon Friday | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/wallace-accused-on-police-hiring-alabama-n-a-a-c-p-cites.html | WALLACE ACCUSED ON POLICE HIRING | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/nixon-filed-80000-deduction-in-68-for-congressional-papers.html | Nixon Filed $80,000 Deduction In '68 for Congressional Papers | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/imprisonment-threatened-soviet-eballet-star-says.html | Imprisonment Threatened, Soviet Exâ€šÃ„Ã´Ballet Star Says | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/tragic-sense-of-transistors-books-of-the-times-materializing-the.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/theodore-bolton-84-artist-and-art-historian-is-dead.html | Theodore Bolton, 84, Artist And Art Historian, Is Dead | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/ancient-nebula-found-radiating-mariner-10-detects-intense-heat-from.html | ANCIENT NEBULA FOUND RADIATING | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/jaworski-receives-tapes-includingtwo-coxsought-jaworski-is-given.html | Jaworski Receives Tapes, Including Two Cox Sought | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/treasury-bills-mixed-at-the-weekly-sale-fri.html | Treasury Bills Mixed At the Weekly Sale | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/polish-deal-is-set-by-westinghouse-10million-contract-signed-for.html | POLISH DEAL IS SET BY WESTINGHOUSE | True | By Theodore Shabad | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/hockey-scoring.html | Hockey Scoring | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/frazier-defaults-suit.html | Frazier Defaults Suit | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/colombians-win-to-face-us-at-net-koch-victor-in-brazil.html | Colombians Win, to Face U.S. at Net | True | | 2001-08-03 | RE0000847430 | B00000888649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/mrs-davis-is-wed-to-j-b-l-reeves.html | Mrs. Davis Is Wed To J. B. L. Reeves | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/jaworski-receives-tapes-including-two-cox-sought-jaworski-is-given.html | Jaworski Receives Tapes, Including Two Cox Sought | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/british-oxygen-sets-20-airco-stock-bid-british-oxygen-makes-airco.html | British Oxygen Sets 20 Airco Stock Bid | True | By Clare M. Reckert | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/owners-to-get-back-115-chile-companies.html | OWNERS TO GET BACK 115 CHILE COMPANIES | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/john-g-nicholson.html | JOHN G. NICHOLSON | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/peasants-pushed-by-saigon-digging-antitank-trenches-north-of.html | Peasants, Pushed by Saigon, Digging Antitank Trenches. North of Capital | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/mandel-asks-opinions-on-marital-problems.html | Mandel Asks Opinions On Marital Problems | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/mine-union-backs-contract-demands.html | MINE UNION BACKS CONTRACT DEMANDS | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/public-will-decide-abc-music-awards.html | PUBLIC WILL DECIDE A.B.C. MUSIC AWARDS | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/prices-rise-again-on-amex-and-otc-dollars-strength-abroad-market.html | Prices Rise Again on Amex and Oâ€šÂ„Â"Tâ€šÂ„Â"C | True | By James J. Nagle | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/cordero-appeals-fiveday-suspension-turcotte-also-set-down-may.html | Cordero Appeals Fiveâ€šÂ„Â"Day Suspension; Turcotte, Also Set Down, May Protest | True | By Joe Nichols | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/valdez-mena-heard-in-3d-piano-recital.html | VALDEZ RENA HEARD IN 3D PIANO RECITAL | True | Donal Henahan | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/article-1-no-title.html | Article 1 â€šÂ„Â"â€šÂ„Â" No Title | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/campaign-on-to-alter-recruiting.html | Campaign On to Alter Recruiting | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/governor-will-announce-his-plans-in-albany-today.html | Governor Will Announce His Plans in Albany Today | True | By John T. McQuiston | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/metropolitan-briefs-nassau-legislators-urge-rent-control-fallen.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/curious-case-of-the-legal-spread-arthur-daley-unwelcome-intruder.html | Arthur Daley | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/lyle-king-leader-in-port-authority-marineterminal-head-diesspurred.html | LYLE KING, LEADER IN PORT AUTHORITY | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/38-food-outlets-here-charged-with-violations-of-health-code.html | 38 Food Outlets Here Charged With Violations of Health Code | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/plank-wins-downhill-in-ski-upset.html | Plank Wins Downhill in Ski Upset | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/the-new-st-johns-a-community-catalyst-whirlwind-of-activities.html | The â€šÂ„Â"Newâ€šÂ„Â" St. John's: A Community Catalyst | True | By Eleanor Blau | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/ohio-doctor-wounded-by-gunman-in-hotel-here.html | Ohio Doctor Wounded by Gunman in Hotel Here | True | By Robert D. McFadden | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/country-music-folk-stunned-by-4-slayings-change-in-mood-no-apparent.html | Country Music Folk Stunned by 4 Slayings | True | By B. Drummond Ayres Jr Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/battle-creek-takes-vigorous-measures-to-deal-with-a-threatening.html | Battle Creek Takes Vigorous Measures To Deal With a Threatening Fuel Crisis | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/noland-tenor-gives-program-of-songs.html | NOLAND, TENOR, GIVES PROGRAM OF SONGS | True | Donal Henahas | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/king-18-wants-subjects-who-are-less-submissive-close-links-with.html | King, 18, Wants Subjects Who Are Less Submissive | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/smith-and-connors-coranked-no-1-connors-and-smith-both-no-1-connors.html | Smith and Connors Coâ€šÂ„Â"Ranked No. 1 | True | By Neil Amdur | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/estimate-board-may-get-raise-10000ayear-bill-linker-to-borough.html | ESTIMATE BOARD MAY GET RAISE | True | By John Darnton | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/arabs-pressure-on-japan-grows-as-2-mideast-envoys-end-talks-in.html | Arabs' Pressure on Japan Grows as 2 Mideast Envoys End Talks in Tokyo | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/water-council-opening-hearings-on-a-proposed-new-reservoir.html | Water Council Opening Hearings On a Proposed New Reservoir | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/article-2-no-title.html | Article 2 â€šÃ‚Â²â€šÃ‚Â² No Title | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/freeing-of-assets-is-sought-by-vesco.html | FREEING OF ASSETS IS SOUGHT BY VESCO | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/u-s-says-state-lost-population-drop-of-102000-in-year-is-first-ever.html | U.S SAYS STATE LOST POPULATION | True | By Peter Kihss | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/manila-to-oversee-all-oil-operations.html | MANILA TO OVERSEE ALL OIL OPERATIONS | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/alex-s-roberts.html | ALEX S. ROBERTS | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/california-official-disputes-white-house-tax-report.html | California Official Disputes White House Tax Report | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/plank-wins-downhill-in-ski-upset-miss-rockwell-sets-pace.html | Plank Wins Downhill in Ski Upset | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/g-o-p-watergate-woes-typified-in-pennsylvania-g-ops-watergate.html | G.O.P. Watergate Woes Typified in Pennsylvania | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/thompson-walton-gang-buster-thompson-a-waltongang-buster.html | Thompson: Waltonâ€šÃ‚Â²Gang Buster? | True | By Sam Goldaper | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/oil-allocation-head-reported-quitting-in-a-policy-dispute.html | Oil Allocation Head Reported Quitting in a Policy Dispute | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/governors-decision-due.html | Governor's Decision Due | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/10-reporters-named-for-capital-study.html | 10 REPORTERS NAMED FOR CAPITAL STUDY | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/lottie-pohostkin.html | LOTTIE POHOSTKIN | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/sonics-accused-of-dump-sonics-team-accused-of-throwing-76er-game.html | Sonics Accused Of â€šÃ‚Â²Dumpâ€šÃ‚Â | True | By Thomas Rogers | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/nobel-prizes-awarded-king-olav-jeered-oslo-students-demonstrate.html | Nobel Prizes Awarded; King Olav Jeered | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/jersey-democrats-name-a-black-assembly-speaker-jersey-democrats.html | Jersey Democrats Name A Black Assembly Speaker | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/rail-traffic-1s-tied-up-as-trailer-falls-off-flatbed-car-near.html | Rail Traffic Is Tied Up as Trailer Falls Off Flatbed Car Near Metuchen | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/europe-expects-to-add-oil-curbs-new-5-cut-in-arab-output-may-cause.html | EUROPE EXPECTS TO ADD OIL CURBS | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/school-fives-ready-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/move-to-expand-school-in-queens-sets-off-a-dispute.html | Move to Expand School in Queens. Sets Off a Dispute | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/plans-dismissed-91050771.html | Plans Dismissed | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/percentage-gains-percentage-drops.html | Percentage Gains | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/checks-to-neediest-replace-yule-gifts-fund-founded-in-1912-how-to.html | Checks to Neediest Replace Yule Gifts | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/wheat-futures-decline-in-price-soybeans-and-corn-also-dippotatoes.html | WHEAT FUTURES DECLINE IN PRICE | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/asbestos-cement-pipe-ban-is-urged-by-science-center.html | Asbestos Cement Pipe Ban Is Urged by Science Center | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/spoltore-gop-chief-suffers-heart-attack.html | Spoltore, G.O.P. Chief, Suffers Heart Attack | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/sewage-sludge-nears-li-beach-sewage-sludge-found-halfmile-off-li.html | Sewage Sludge Nears L.I. Beach | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/ford-will-resume-mahwah-operation.html | FORD WILL RESUME MAHWAH OPERATION | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/stovall-sentenced.html | Stovall Sentenced | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/rights-manifesto-is-hailed-at-u-n-but-continuing-bias-is-noted-on.html | RIGHTS MANIFESTO IS RAILED AT U.N. | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/rockefeller-ally-seeks-key-policy-post-in-house.html | Key Policy Post in House | True | By Martin Tolcain Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/stocks-again-gain-in-a-late-rebound-stocks-again-gain-in-a-late.html | Stocks Again Gain in a Late Rebound | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/oilshort-europe-is-facing-hardest-wintersince-war-europe-short-on.html | Oilâ€š Â„Â"Short Europe Is Facing Hardest Winter Since War | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/on-the-road-to-tipperary.html | On the Road to Tipperary | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/chicago-alderman-daley-aide-goes-on-trial-for-misconduct.html | Chicago Alderman, Daley Aide, Goes on Trial for Misconduct | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/museum-board-hears-cameron-issue-today-charges-listed-sabotage.html | Museum Board Hears Cameron Issue Today | True | By Fred Ferretti | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/the-center-can-hold-the-decline-in-party-affiliation-continues.html | â€š Â„Â"The decline in party affiliation continues unabated.â€š Â„Â' | True | By Rita E. Hauser | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/conferees-back-daylight-saving-now-likely-jan-6-measure-to-save.html | CONFEREES BACK DAYLIGHT SAVING NOW LIKELY JAN. 6 | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/bhutan-is-emerging-at-a-nervous-pace-delighted-but-uncertain.html | Bhutan Is Emerging At a Nervous Pace | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/openingground-pairings-set-for-nfl-playoffs.html | Openingâ€š Â„Â"Round Pairings Set for N.F.L. Playoffs | True | By William N. Wallace | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/stocks-continue-gain-is.html | Stocks Continue Gain | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/savings-bonds-to-pay-6.html | Savings Bonds to Pay 6% | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/market-place-tender-offerstough-deals-transport-comparison-market.html | Market Place: Tender Offers â€š Â„Â®Tough Deals? | True | By Robert Metz | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/market-to-open-dec-24-31.html | Market to Open Dec. 24, 31 | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/long-foresees-a-complete-audit-of-nixons-income-tax-returns.html | Long Foresees a Complete Audit Of Nixon's Income Tax Returns | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/usfrench-clash-opens-nato-talks-kissinger-and-jobert-differ-on.html | U.S.â€š Â„Â"FRENCH CLASH OPENS NATO TALKS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/food-companies-scored-on-prices-ftc-aide-cites-monopoly-practices.html | FOOD COMPANIES SCORED ON PRICES | True | By Willian Robbins Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/santo-likes-chicago-not-cubs-people-in-sports.html | Santo Likes Chicago, Not Cubs | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/jersey-democrats-name-a-black-assembly-speaker-democrats-name-a.html | Jersey Democrats Name A Black Assembly Speaker | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/high-court-actions-civil-service-food-stamps-indians-insurance.html | High Court Actions | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/for-a-sculptor-and-his-friends-a-place-to-live-a-place-to-work.html | For a Sculptor and His Friends: A Place to Live, a Place to Work | True | By Angela Taylor Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/cab-said-to-withhold-data-on-flight-cutbacks.html | C.A.B. Said to Withhold Data on Flight Cutbacks | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/300-aged-are-moved-to-a-home.html | 300 Aged Are Moved to A Home | True | By Max H. Siegel | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/us-unit-to-study-prime-rate-rise-committee-on-interest-and.html | U.S. UNIT TO STUDY PRUNE RATE RISE | True | By Douglas W. Cray | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/wrong-place-to-fight.html | Wrong Place to Fight | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/action-in-severedhead-case-defended-city-officials-defend-the.html | Action in Severedâ€š Â„Â"Head Case Defended | True | By M. A. Farber | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/michigan-compensatory-education-program-hailed-penalty-for-failure.html | Michigan Compensatory Education Program Hailed | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/david-fern.html | DAVID FERN | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/some-eagle-ticket-prices-soar.html | Some Eagle Ticket Prices Soar | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/reed-sees-okla-doctor.html | Reed Sees Okla. Doctor | True | | 2001-08-03 | RE0000847430 | B00000888649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/usfrench-clash-opens-nato-talks.html | U.S.â€Ã‚Â³FRENCH CLASH OPENS NATO TALKS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/as-they-shoved-they-drank-and-ate-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/dyan-links-syria-talks-to-pows-israel-accuses-egypt-at-un-denial-by.html | Dayan Links Syria Talks to P.O.W.'s | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/hoffman-bid-denied-in-narcotics-case.html | HOFFMAN BID DENIED IN NARCOTICS CASE | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/screen-albees-a-delicate-balance-hepburn-and-scofield-lead-allstar.html | Screen: Albee;s â€Ã‚Â³A Delicate Balanceâ€Ã‚Â³ | True | By Nora Sayre | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/school-is-closed-by-racial-clash-outbreak-at-madison-high-in.html | SCHOOL IS CLOSED BY RACIAL CLASH | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/dance-laura-dean-and-nancy-topf-in-spirited-works.html | Dance | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/pope-voices-confidence-leaders-will-avert-war.html | Pope Voices Confidence Leaders Will Avert War | True | By John T. McQuiston | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/what-play-will-namath-call-retire-sign-again-or-jump-jet-contest.html | What Play Will Namath Call: Retire, Sign Again or Jump? | True | By Murray Chass | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/end-to-curbs-asked-on-gas-at-wellhead.html | END TO CURBS ASKED ON GAS AT WELLHEAD | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/swedens-ev-envoy-to-chile-says-15000-died-there.html | Sweden's Exâ€Ã‚Â³Envoy to Chile Says 15,000 Died There | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/full-disclosure-observer.html | Full Disclosure | True | By Russell Baker | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/high-court-bars-blue-cross-case-refuses-to-study-a-lower-courts.html | HIGH COURT BARS BLUE CROSS CASE | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/trading-resumed-in-javelin-shares.html | TRADING RESUMED IN JAVELIN SHARES | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/-strongest-in-us-rent-control-is-passed-by-newarks-council.html | â€Ã‚Â³Strongest in U. S.â€Ã‚Â³ Rent Control Is Passed by Newark's Council | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/college-bowl-elevens-in-a-travel-bind-travel-woe-for-elevens.html | College Bowl Elevens in a Travel Bind | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/tourists-leave-grounded-liner-606-are-ferried-ashore-at-fort.html | TOURISTS LEAVE GROUNDED LINER | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/hughes-link-to-nixon-brothers-surmised-as-goal-of-watergate.html | Hughes Link to Nixon Brothers Surmised as Goal of Watergate | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/sewage-sludge-is-nearing-li-sewage-sludge-found-halfmile-off-li.html | Sewage Sludge Is Nearing L.I. | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/suspect-arrested-in-meter-thefts.html | SUSPECT ARRESTED IN METER THEFTS | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/hockey-transation.html | Hockey Transaction | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/oilshort-europe-is-facing-hardest-winter-since-war-europe-short-on.html | Oilâ€Ã‚Â³Short Europe Is Facing Hardest Winter Since War | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/how-princeton-undergrand-took-case-to-high-court-lower-court.html | Flow Princeton Undergrad Took Case to High Court | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/boy-here-got-50000-in-delivery-boy-got-50000-as-tips.html | Boy Here Got $50,000 in Tips | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/bernard-l-flynn.html | BERNARD L. FLYNN | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/kissinger-is-the-focus-of-attention-as-nato-ministers-gather.html | Kissinger Is the Focus of Attention as NATO Ministers Gather | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/alleged-bookmaker-is-shot-to-death-in-a-brooklyn-club.html | Alleged Bookmaker Is Shot to Death In a Brooklyn Club | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/lewis-triumphs-in-bout-at-forum.html | Lewis Triumphs In Bout at Forum | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/easing-future-shock.html | Easing Future Shock | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/medical-school-site-picked.html | Medical School Site Picked | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/amex-seat-sale-at-40000.html | Amex Seat Sale at $40,000 | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/financial-ills-denied-by-black-muslims.html | Financial Ills Denied by Black Muslims | True | By C. Gerald Fraser | 2001-08-03 | RE0000847430 | B00000888649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/shildrick-a-kendrick-50-of-college-entrance-tests.html | Shildrick A. Kendrick, 50, Of College Entrance Tests | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/metropolitan-briefs-3-city-detectives-seized-as-grafters-women.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/george-l-smith-2d.html | GEORGE L. SMITH 2D | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/better-late-than-never.html | Better Late Than Never | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/nixon-trade-bill-clears-a-hurdle-move-to-defeat-measure-is.html | NIXON TRADE BILL CLEARS A HURDLE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/pension-suit-filed-against-raybestos.html | PENSION SUIT FILED AGAINST RAYBESTOS | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/letters-to-the-editor-the-case-against-gasoline-rationing-in.html | Letters to the editor | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/knicks-lineup.html | Knicks' Lineâ€šÃ„¢Up | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/mathematical-precision-marks-dancing-by-childs-company.html | Mathematical Precision Marks Dancing by Childs Company | True | Jennifer Dunning | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/george-busher-led-bronx-realty-board.html | GEORGE BUSHER, LED BRONX REALTY BOARD | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/new-guardian-of-energy-gerald-jack-turetsky-warning-to-violators.html | New Guardian of Energy | True | By Paul L Montgomery | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/chess-the-pointless-draw-poses-a-problem-in-tourney-play-sicilian.html | Chess: The Pointless Draw Poses A Problem in Tourney Play | True | By Robert Byrne | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/oil-debate-in-france-government-suggests-a-bigger-role-for-itself-a.html | Oil Debate in France | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/gas-station-owners-advised-to-avoid-protest-shutdowns-about-220000.html | â€šÃ„¢Gasâ€šÃ„¢ Station Owners Advised To Avoid Protest Shutdowns | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/stocks-continue-gain.html | Stocks Continue Gain | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/county-executives-ask-state-subsidy-for-transit.html | County Executives Ask State Subsidy for Transit | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/glenn-again-hits-senate-trail-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/business-briefs-retail-sales-in-us-flat-for-november-20million.html | Business Briefs | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/president-submits-saxbe-nomination.html | PRESIDENT SUBMITS SAXBE NOMINATION | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/pittsburgh-transit-moving.html | Pittsburgh Transit Moving | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/american-federation-of-teachers-president-is-asked-to-quit-shanker.html | American Federation of Teachers President Is Asked to Quit | True | By Leonard Ruder | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/commodore-gail-morgan-navy-aviation-leader-80.html | Commodore Gail Morgan, Navy Aviation Leader, 80 | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/3-detectives-seized-as-grafters-through-help-of-a-4th-detective.html | 3 Detectives Seized as Grafters Through Help of a 4th Detective | True | By David Burnham | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/us-indicts-7-top-officials-of-norfolk-ship-company.html | U.S. Indicts 7 Top Officials Of Norfolk Ship Company | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/186-venders-sued-over-kickbacks.html | 186 VENDERS SUED OVER KICKBACKS | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/fine-musicianship-of-soho-ensemble-starts-new-season.html | Fine Musicianship Of Soho Ensemble Starts New Season | True | John Rockwell | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/all-assistance-possible-to-matthew-reported-orderedpersonally-by.html | â€šÃ„¢All Assistance Possibleâ€šÃ„¢ to Matthew Reported Ordered Personally by Nixon | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/austria-closes-transit-center-red-cross-to-care-for-jews-unable-to.html | AUSTRIA CLOSES TRANSIT CENTER | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/giants-lose-clinch-last-place-giants-lose-and-clinch-last-place.html | Giants Lose, Clinch Last Place | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/pound-declines-in-air-of-anxiety-britons-fear-a-new-deficit-in.html | POUND DECLINES IN AIR OF ANXIETY | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/sterling-drug-names-new-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847430 | B00000888649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/mrs-david-h-stevens.html | MRS. DAVID H. STEVENS | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/jerry-priddy-exyankee-convicted-in-extortion-plot.html | Jerry Priddy, Exâ€šÃ„Ã´Yankee, Convicted in Extortion Plot | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/police-kill-suspect-after-he-seizes-gun-in-harlem-station.html | Police Kill Suspect After He Seizes Gun In Harlem Station | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/boy-here-got-50000-in-tips-delivery-boy-got-50000-as-tips.html | Boy Here Got $50,000 in Tips | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/action-in-severedhead-case-defended.html | Action in Severedâ€šÃ„Ã´Head Case Defended | True | By M. A. Farber | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/pravda-kicks-about-soccer-quality.html | Pravda Kicks About Soccer Quality | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/fuel-panel-asks-2-more-holidays-says-office-closings-dec-24-and-31.html | FUEL PANEL ASKS 2 MORE HOLIDAYS | True | By John T. McQuiston | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/randolph-chorus-offers-strong-messiah-series-neva-pilgrim-offers.html | Randolph Chorus Offers Strong â€šÃ„Ã´Messiahâ€šÃ„Ã´ Series | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/saigon-troops-said-to-push-into-communistheld-town.html | Saigon Troops Said to Push Into Communistâ€šÃ„Ã´Held Town | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/harness-driver-trainer-indicted.html | Harness Driver, Trainer Indicted | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/controls-ended-in-auto-industry-in-price-accord.html | CONTROLS ENDED IN AUTO INDUSTRY IN PRICE ACCORD | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/laidoff-workers-due-to-return-to-ford-jobs.html | Laidâ€šÃ„Ã´Off Workers Due To Return to Ford Jobs | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/mrs-leonetta-von-schnitzler-married.html | Mrs. Leonetta von Schnitzler Married | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/gop-watergate-woes-typified-in-pennsylvania-g-ops-watergate.html | G.O.P. Watergate Woes Typified in Pennsylvania | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/venezuelan-race-is-neck-and-neck-the-2-leading-presidential.html | VENEZUELAN RACE IS NECK AND NECK | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/aircos-sales-pattern-helps-attract-tender-offers-corporate-profile.html | Corporate Profile | True | By Alexander R. Hammer | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/court-to-review-obscenity-case-carnal-knowledge-appeal-is.html | COURT TO REVIEW OBSCENITY CASE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/the-new-st-johns-a-community-catalyst.html | The â€šÃ„Ã´Newâ€šÃ„Ã´ St. John's: A Community Catalyst | True | By Eleanor Blau | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/rousseau-enjoys-ranger-role-but.html | Rousseau Enjoys Ranger Role, but ... | True | By John S. Radosta | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/egyptians-objectives-cairo-seeks-british-and-french-role-in-geneva.html | Egyptians' Objectives | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/capital-outlays-at-ralston.html | Capital Outlays at Ralston | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/plans-dismasted.html | Plans Dismasted | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/rodeo-scene-changing-but-danger-remains-constant.html | Rodeo Scene Changing, but Danger Remains Constant | True | By Gerald Eskenazi | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/conferees-back-daylight-saing-now-likely-jan-6-measure-to-save.html | CONFEREES BACK DAYLIGHT SAVING, NOW LIKELY JAN. 6 | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/checks-to-neediest-replace-yule-gifts.html | Checks to Neediest Replace Yule Gifts | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/william-hutchinson-dead-led-bethlehem-fabricators.html | William Hutchinson Dead; Led Bethlehem Fabricators | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/paris-a-festival-to-vitalize-a-season.html | Paris: A Festival to Vitalize a Season | True | By Pierre Schneider Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/judge-and-defendants-clash-again-as-chesimard-jury-is-chosen.html | Judge and Defendants Clash Again as Chesimard Jury Is Chosen | True | By Grace Lichtenstein | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/f-d-a-is-charged-with-undue-delays-in-banninghormone.html | F. D. A. Is Charged With Undue Delays In Banning Hormone | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/nixon-meets-today-with-gop-leaders.html | NIXON MEETS TODAY WITH G.O.P. LEADERS | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/u-s-says-state-lost-population-decrease-of-102000-from-a-year-ago.html | U.S. SAYS STATE LOST POPULATION | | By Peter Kihss | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/nixon-and-the-tax-laws-disclosure-of-his-returns-raises-questions-a.html | Nixon and the Tax Laws | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/186-venders-sued-over-kickbacks-24-exofficials-also-named-as-jersey.html | 186 VENDERS SUED OVER KICKBACKS | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/ford-names-belieu-as-legislative-aide.html | FORD NAMES BELIEU AS LEGISLATIVE AIDE | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/checking-up-on-the-snoopers-in-the-nation.html | Checking Up on the Snoopers | True | By Tom Wicker | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/sports-news-briefs-harness-driver-trainer-indicted-grand-prix.html | Sports News Briefs | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/nixons-invite-billy-graham.html | Nixons Invite Billy Graham | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/steel-production-of-nation-lower-by-18-for-week.html | Steel Production Of Nation Lower By 1.8% for Week | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/kentucky-13-routed-by-no-carolina-providence-is-upset-florida-state.html | Kentucky (1â€šÃ„Â¨3) Routed by No. Carolina | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/special-relationships.html | Special Relationships | True | By Robert Kleiman | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/new-jersey-briefs-doctor-held-on-narcotics-charge-state-pact-with.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/bridge-crane-adds-to-his-record-for-master-point-totals-cranes-team.html | Bridge: Adds to His Record For Master Point Totals | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/500000-pledged-for-police-career.html | $500,000 Pledged For Police Career | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/new-government-installed-in-state-in-southern-india.html | New Government Installed In State in Southern India | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/st-joe-minerals-plans-to-raise-prices.html | St. Joy Minerals Plans to Raise Prices | True | By Gerd Wilcke | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/percentage-gains-percentage-drops-new-1973-highslows-oddlot.html | Percentage Gains | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/libyansyrian-talks.html | Libyanâ€šÃ„Â¥Syrian Talks | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/the-life-of-a-food-critic-has-its-indigestible-moments-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/8-palestinian-arabs-expelled-by-israel.html | 8 PALESTINIAN ARABS EXPELLED BY ISRAEL | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/marines-pick-woman-to-direct-2000-men.html | Marines Pick Woman To Direct 2,000 Men | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/fumes-kills-4-in-chicago.html | Fumes Kills 4 in Chicago | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/dorothy-shakespear-pound-87-widow-of-poet-dies-in-england-frequent.html | Dorothy Shakespear Pound, 87, Widow of Poet, Dies in England | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/senate-votes-to-require-fuel-economy-for-autos-measure-would-force.html | Senate Votes to Require Fuel Economy for Autos | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/briefs-on-the-arts-film-critics-polled-for-capital-series-ice-revue.html | Briefs On The Arts | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/ulster-accord-acclaimed-but-big-test-is-to-come-the-gap-that.html | Ulster Accord Acclaimed But Big Test Is to Come | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/tv-review-macabre-proceedings-in-cat-creaturefilm.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/state-pension-panel-proposes-2-coalitions-for-negotiations.html | State Pension Panel Proposes 2 Coalitions for Negotiations | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/controls-ended-in-auto-industry-in-price-accord-markup-on-1974.html | CONTROLS ENDED IN AUTO INDUSTRY IN PRICE ACCORD | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/british-soccer-result.html | BRITISH SOCCER RESULT | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/governorsdecision-due.html | Governor's Decision Due | True | | 2001-08-03 | RE0000847430 | B00000888649 |
| 1973-12-11 | 1973-12-11 | https://www.nytimes.com/1973/12/11/archives/advertising-on-research-costs-agency-adjustments-for-revlon.html | Advertising On Research Costs | True | By Philip H. Dougherty | 2001-08-03 | RE0000847430 | B00000888649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/john-p-curley.html | JOHN P. CURLEY | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/weicker-questions-nixon-tax-deduction-data-given-to-irs.html | Weicker Questions Nixon Tax Deduction | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/gen-alexander-gorbatov-dies-leader-in-war-after-his-purge-active-in.html | Gen. Alexander Gorbatov Dies; Leader in War After His Purge | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/wolf-v-vishniac-microbiologist-rochester-professor-killed-in.html | WOLF V. VISHNIAC, MICRO BIOLOGIST | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/urbanized-growth-urged-in-the-midhudson-region-two-planning-groups.html | Urbanized Growth Urged In the Midâ€šÃ„Â³Hudson Region | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/for-her-1974-may-not-be-a-calendar-year.html | For Her, 4 May Not Be a Calendar Year | True | By Betsy Wade | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/karma-of-bobby-lovers-stirs-indias-filmgoers.html | Karma of 'Bobby' Lovers Stirs India's Filmgoers | True | By Bernard Weinraub, Special To the New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/falsehood-charged-to-72-nixon-group.html | FALSEHOOD CHARGED TO '72 NIXON GROUP | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/new-jersey-briefs-kenny-trial-judge-questions-suit-elizabeth-loses.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/agnew-due-in-court-dec-18.html | Agnew Due in Court Dec. 18 | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/epa-loses-its-authority-on-power-plant-radiation-order-to-reduce.html | E. P .A. Loses, Its Authority On Power Plant Radiation | True | BY Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/people-in-sports-reggie-smith-is-drooling.html | People in Sports: Reggie Smith Is Drooling | True | Deane McGowen | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/metropolitan-briefs-urbanized-growth-urged-by-planners-whale-at.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/roger-jellinek-named-chief-quadrangle-editor.html | Roger Jellinek Named Chief Quadrangle Editor | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/dow-chemical-co-plans-hong-kong-plastics-plant.html | Dow Chemical Co. Plans Hong Kong Plastics Plant | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/records-two-notable-moments-in-duke-ellingtons-career-are.html | Records: Two Notable Moments in Duke Ellington's Career Are Recaptured | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/governorelect-and-the-machine-records-compared-loss-of-nomination.html | Governorâ€šÃ„Â²Elect and the Machine | True | By Ronald Sullivan Special to The New York Thee | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/-acute-danger-of-new-war-is-seen-by-jordanian-king.html | â€šÃ„Â²Acute Dangerâ€šÃ„Â´ of New War Is Seen by Jordanian King | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/senators-put-off-prosecutor-bill-debate-canceled-on-plan-for.html | SENATORS PUT OFF PROSECUTOR BILL | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/milton-r-leader.html | MILTON R. LEADER | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/golf-group-is-shooting-for-betterservice-role.html | Golf Group Is Shooting For Betterâ€šÃ„Â²Service Role | True | By Lincoln A. Werden | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/dr-johanna-hilkowich.html | DR. JOHANNA HILKOWICH | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/blood-bank-for-nassausuffolk-and-greater-new-york-merge-300000.html | Blood Bank for Nassauâ€šÃ„Â²Suffolk And Greater New York Merge | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/cedeno-held-in-fatal-shooting-of-woman-19-in-motel-room.html | Cedeno Held in Fatal Shooting Of Woman, 19, in Motel Room | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/superfan-at-rutgers-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/suspect-in-slaying-of-5-held-by-fbi.html | SUSPECT IN SLAYING OF 5 HELD BY F.B.I. | True | | 2001-08-03 | RE0000847429 | B00000888648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/coast-cities-awarded-pro-soccer-franchises.html | Coast Cities Awarded Pro Soccer Franchises | True | By Alex Yannis | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/ak-c-stays-male.html | A.K.C. Stays Male | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/greece-declares-riots-were-incited-by-expoliticians.html | Greece Declares Riots Were Incited By Exâ€šÂ„Â²Politicians | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/newspaper-guild-and-post-agree-on-2year-contract.html | Newspaper Guild and Post Agree on 2â€šÂ„Â²Year Contract | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/panel-set-to-weigh-saxbes-nomination.html | PANEL SET TO WEIGH SAXBE'S NOMINATION | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/music-5-swiss-pieces.html | Music: 5 Swiss Pieces | True | John Rockwell | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/murderer-gets-life-term.html | Murderer Gets Life Term | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/net-inflow-is-reported-by-mutual-savings-banks.html | Net Inflow Is Reported By Mutual Savings Banks | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/small-panel-set-for-nixon-inquiry-full-committee-called-too.html | SMALL PANEL SET FOR NIXON INQUIRY | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/surgery-for-reed-hes-out-2-months-reed-is-out-two-months-for.html | Surgery for Reed; He's Out 2 Months | True | By Sam Goldaper | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/music-philadelphians.html | Music: Philadelphians | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/2-guilty-in-scheme-to-bilk-shop-owner.html | 2 GUILTY IN SCHEME TO BILK SHOP OWNER | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/a-dim-las-vegas-wonders-what-its-odds-are-in-the-fuel-crisis.html | A Dim Las Vegas Wonders What Its Odds Are in the Fuel Crisis | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/bridge-bridge-kaplan-and-kay-capture-life-master-mens-pairs-chicago.html | Bridge: Kaplan and Kay Capture Life Master Men's Pairs Chicago Women Win | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/radio-emissions-of-comet-kohoutek-detected-in-arizona.html | Radio Emissions Of Comet Kohoutek Detected in Arizona | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/rosewall-will-play-in-w-t-t-nastase-voted-no-1.html | Rosewall Will Play In W.T.T. | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/michael-gray-led-catholic-lawyers.html | MICHAEL GRAY, LED CATHOLIC LAWYERS | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/laidlaw-takeover-of-middendorf-set.html | LAIDLAW TAKEâ€šÂ„Â²OVER OF MIDDENDORF SET | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/vladimir-ankudinov.html | VLADIMIR ANKUDINOV | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/beame-to-see-wilson-on-saving-35c-fare.html | Beame to See Wilson On Saving 35c Fare | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/pact-with-soviet-debated-in-india-some-cite-gains-for-delhi-others.html | PACT WITH SOVIET DEBATED IN INDIA | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/mkay-to-be-sold-to-british-firm-morgangrampian-to-pay-36million-for.html | M'KAY TO BE SOLD TO BRITISH FIRM | True | By Eric Pace | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/advertising-theres-goodnews-shops-lose-albertoculver-account.html | Advertising: There's GoodNews | True | By Philip H. Dougherty | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/6-dead-and-38-hurt-in-kitty-hawk-fire.html | 6 DEAD AND 38 HURT IN KITTY HAWK FIRE | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/cordero-loses-appeal-on-suspension-turcotte-accepts-ban-without.html | Cordero Loses Appeal on Suspension; Turcotte Accepts Ban Without Protest | True | By Joe Nichols | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/credits-to-soviet-barred-as-house-backs-trade-bill-representatives.html | CREDITS TO SOVIET BARRED AS HOUSE BACKS TRADE BILL | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/state-gop-hurt-democrats-see-action-as-chance-to-elect-governor-in.html | STATE G.O.P. BURT | True | By Frank Lynn Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/something-new-in-the-womens-movement.html | Something New in the Women's Movement | True | By Margie Albert | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/basketball-scoring-91051346.html | Basketball Scoring AMERICAN ASSOCIATION. | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/rev-dr-o-c-maxwell.html | REV. DR. O. C. MAXWELL | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/rally-in-stocks-falters.html | Rally in Stocks Falters | True | | 2001-08-03 | RE0000847429 | B00000888648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/bronx-man-shot-to-death-police-see-act-of-revenge.html | Bronx Man Shot to Death; Police See Act of Revenge | | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/gains-seen-in-kissingers-brussels-visit-cathartic-effect-talks-with.html | Gains Seen in Kissinger's Brussels Visit | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/nato-examines-its-weaknesses-new-problems-created-sense-of.html | NATO Examines Its Weaknesses | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/woodson-aims-to-revamp-legislature-an-eloquent-spokesman.html | Woodson Aims to Revamp Legislature | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/price-quadruples-for-iran-crude-oil-dismayed-purchasers-fear-a-new.html | PRICE QUADRUPLES FOR IRAN CRUDE OIL | | By William D. Smith | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/europeans-seek-alternatives-to-arab-oil-after-1983-a-new-ball-game.html | Europeans Seek Alternatives to Arab Oil After 1983 | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/wider-sec-role-gains-in-senate-subcommittee-backs-bill-on-central.html | WIDER S.E.C. ROLE GAINS IN SENATE | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/epa-loses-power-to-limit-radiation-in-a-policy-reversal-nixon.html | E.P.A. LOSES POWER TO LIMIT RADIATION | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/hockey-scoring-91051345.html | Hockey Scoring | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/relevant-lesson.html | Relevant Lesson | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/amnesty-group-prepares-charges-of-chilean-tortured.html | Amnesty Group Prepares Charges of Chilean Torture | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/mr-kissinger-no-economic-superstar.html | Mr. Kissinger: No Economic Superstar | True | By C. Fred Bergsten | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/youth-and-police-trade-shots-in-100-mph-chase.html | Youth and Police Trade Shots in 100 M.P.H. Chase | True | By Steven R. Weisman | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/un-approves-financing-of-mideast-peace-force.html | U.N. Approves Financing Of Mideast Peace Force | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/hockey-scoring.html | Hockey Scoring | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/broad-soviet-drive-on-to-automate-economy-soviet-is-pushing-a-vast.html | Broad Soviet Drive On To Automate Economy | True | By Henry R. Lieberman | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/richardson-comments-declaration-of-conscience-safeguards-urged.html | Richardson Comments | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/4million-80store-shopping-center-being-planned-for-downtown-newark.html | $4â€šÃ„Ã²Million, 40â€šÃ„Ã²Store Shopping Center Being Planned for Downtown Newark | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/metropolitan-briefs-turnpikecollision-inquiry-opens-bricks-damage.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/yule-lighting-limited-to-tree-inside-home.html | Yale Lighting Limited To Tree Inside Home | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/statements-atrockefellernews-conference-mr-rockefeller-role-of.html | Statements at Rockefeller News Conference | True | Mr. Rockefeller | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/news-summary-and-index-the-major-events-of-the-day-the-governorship.html | News Summary and Index | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/kissinger-repeats-denial-on-plumbers-wide-british-publicity.html | Kissinger Repeats Denial on Plumbers | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/steel-demand-seen-outpacing-supply.html | STEEL DEMAND SEEN OUTPACING SUPPLY | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/israel-arms-aid-voted-by-house-22billion-authorized-for-rebuilding.html | ISRAEL ARMS AID VOTED BY HOUSE | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/my-options-open-governor-asserts-hell-decide-in75-on-any.html | â€šÃ„Ã²MY OPTIONS OPENâ€šÃ„Ã´ | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/the-oj-record-train-stops-here-sunday.html | The O.J. Record Train Stops Here Sunday | True | By William N. Wallace | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/sale-of-silver-tray-adds-7000-to-delivery-boys-inheritance.html | Sale of Silver Tray Adds $7,000 To Delivery Boy's Inheritance | True | By Laurie Johnston | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/opera-3-boheme-debuts-segerstam-conducts-work-at-met-with-enriqueta.html | Opera: 3 â€šÃ„Ã²Bohemeâ€šÃ„Ã´ Debuts | True | By Raymond Ericson | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/shrine-teams-set-91051352.html | Shrine Teams Set | True | | 2001-08-03 | RE0000847429 | B00000888648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/harry-r-wall.html | HARRY R. WALL | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/gop-aides-discuss-74-outlook-with-nixon-watergate-never-mentioned.html | G.O.P. Aides Discuss '74 Outlook With Nixon | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/governor-bows-out-enter-mr-wilson.html | Governor Bows Out ... | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/patient-heir-apparent-politically-experienced-patient-heir-apparent.html | Patient Heir Apparent | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/texas-planning-proposals-on-an-offshore-terminal.html | Texas Planning Proposals On an Offshore Terminal | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/railroadaid-bill-voted-by-senate-action-taken-by-69-to-22-to.html | RAILROADâ€ŠÃ‚ÂªAID BILL VOTED BY SENATE | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/city-ballet-reappears-tonight-at-6-children-rehearsed-near.html | City Ballet Reappears Tonight at 6 | True | By Anna Kisselgoff | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/lottery-proposed-to-aid-wilmington-crime-victims.html | Lottery Proposed to Aid Wilmington Crime Victims | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/baltimore-youth-acquitted-in-murder-of-legislator.html | Baltimore Youth Acquitted In Murder of Legislator | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/4-hurt-in-electrical-explosion-in-con-edison-plant-at-14th-st.html | 4 Hurt in Electrical Explosion In Con Edison Plant at 14th St. | True | By Edward Hudson | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/falling-elevator-weights-kill-east-side-worker-and-hurt-6.html | Falling Elevator Weights Kill East Side Worker and Hurt 6 | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/dollar-hits-a-peak-against-the-pound.html | DOLLAR HITS A PEAK AGAINST THE POUND | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/the-only-good-politics-is-clean-politics.html | The Only Good Politics Is Clean Politics | True | By Edward M. Kennedy and Hugh Scott | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/us-reports-a-threat-against-kissingers-life.html | U.S. Reports a Threat Against Kissinger's Life | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/kent-state-shootings-will-go-to-us-grand-jury-in-cleveland.html | Kent State Shootings Will Go To U.S. Grand Jury in Cleveland | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/closing-extended-for-madison-high-principal-plans-meeting-with.html | CLOSING EXTENDED FOR MADISON HIGH | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/to-repeal-dishonor.html | To Repeal Dishonor | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/venezuela-tally-puts-perez-ahead-social-democrat-appears-to-have.html | VENEZUELA TALLY PUTS PEREZ AHEAD | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/why-do-they-do-it.html | Why Do They Do It? | True | By James Reston | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/officials-on-li-ask-for-study-of-peril-caused-by-sludge.html | Officials on L.I. Ask For Study of Peril Caused by Sludge | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/stock-prices-off-sharply-dow-slumps-1696-points-big-drop-in-itek.html | Stock Prices Off Sharply; Dow Slumps 16.96 Points | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/santo-stays-in-chicago-cubs-trade-him-to-white-sox.html | Santo Stays in Chicago, Cubs Trade Him to White Sox | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/tax-break-is-proposed.html | Tax Break Is Proposed | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/13-million-families-are-held-housingdeprived-excessive-rent-defined.html | 13 Million Families Are Held â€ŠÃ‚Â²Housingâ€ŠÃ‚Â²Deprivedâ€ŠÃ‚Â | True | By Joseph P. Fried | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/speaker-of-assembly-in-jersey-seeks-new-role-for-legislature.html | Speaker of Assembly in Jersey Seeks New Role for Legislature | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/dresser-lists-record-earnings.html | Dresser Lists Record Earnings | True | By Clare M. Reckert | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/two-tons-of-hams-stolen.html | Two Tons of Hams Stolen | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/4-coast-cities-awarded-pro-soccer-franchises.html | 4 Coast Cities Awarded Pro Soccer Franchises | True | By Alex Yannis | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/california-board-rejects-plea-on-collecting-nixon-state-tax.html | California Board Rejects Plea On Collecting Nixon State Tax | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/gay-raiders-invade-cronkite-news-show.html | â€ŠÃ‚Â²GAY RAIDERSâ€ŠÃ‚Â² INVADE CRONKITE NEWS SHOW | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/dodd-of-essex-is-elected-president-of-state-senate-credits-to.html | Dodd of Essex Is Elected President of State Senate | True | | 2001-08-03 | RE0000847429 | B00000888648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/car-makers-post-new-price-tags-full-150-is-added-to-cost-of-the.html | CAR MAKERS POST NEW PRICE TAGS | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/tax-ruling-scores-white-house-role-tax-case-scores-white-house-role.html | Tax Ruling Scores White House Role | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/two-arab-leaders-confer-on-geneva-strategy-dayans-comment-on-talks.html | Two Arab Leaders Confer on Geneva Strategy | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/hill-due-to-quit-at-defense-named-envoy-to-argentina-notes-on.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/astro-staraccorded-top-rating.html | Astro Star Accorded Top Rating | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/town-rejects-federal-grant.html | Town Rejects Federal Grant | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/bishop-thomas-collins.html | BISHOP THOMAS COLLINS | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/con-edison-given-alternate-plan-city-offers-proposals-to-bar-storm.html | CON EDISON GIVEN ALTERNATE PLAN | True | By Peter Kihss | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/new-rises-are-feared-price-quadruples-for-iranian-crude-oil-at.html | New Rises Are Feared | True | By William D. Smith | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/mondays-fight.html | Monday's Fight | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/negotiation-by-waldheim-with-south-africa-is-ended.html | Negotiation by Waldheim With South Africa Is Ended | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/baseball-transactions-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/exconvicts-son-arraigned-on-check.html | Exâ€šÃ„Â²Convict's Son Arraigned on Check | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/morgan-library-obtains-1500piece-art-treasure.html | Morgan Library Obtains 1,500â€šÃ„Â²Piece Art Treasure | True | By John Canaday | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/museum-dismantles-model-of-a-blue-whale-leaving-in-its-wake-62.html | Museum Dismantles Model of a Blue Whale, Leaving in Its Wake 62 Years of Memories | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/knicks-surge-sinks-suns-105-to-97-knicks-sink-suns-here-105-to-97.html | Knicks' Surge Sinks Suns, 105 to 97 | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/shot-fired-at-home-of-pele-soccer-star-felipe-alou-to-manage.html | Shot Fired at Home Of Pele, Soccer Star | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/state-overturns-fuelsaving-edict-connecticut-school-board-told-it.html | STATE OVERTURNS FUELâ€šÃ„Â²SAVING EDICT | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/us-acquires-city-land-for-use-in-gateway-park.html | U.S. Acquires City Land For Use in Gateway Park | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/woman-faces-slaying-trial.html | Woman Faces Slaying Trial | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/state-g-o-p-hurt-democrats-see-action-as-chance-to-elect-governor.html | STATE G.O.P. HURT | True | By Frank Lynn Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/broncos-print-tickets.html | Broncos Print Tickets | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/nixon-is-urged-to-reveal-extent-of-energy-crisis.html | Nixon Is Urged to Reveal Extent of Energy Crisis | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/3000-bribery-plot-is-laid-to-3-in-gimbels-east-security-office.html | $3,000 Bribery Plot Is Laid to 3 In Gimbels East Security Office | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/my-options-opens-governor-asserts-hell-decide-in-75-on-any.html | â€šÃ„Â²MY OPTIONS OPENâ€šÃ„Â´ | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/max-klausner.html | MAX KLAUSNER | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/stein-asks-outlay-to-spur-jobs-in-crisis-rise-is-foreseen-secondary.html | Stein Asks Outlay to Spur Jobs in Crisis | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/jail-guards-protest-slaying.html | Jail Guards Protest Slaying | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/bucks-win-10th-in-row-allen-stars-bulls-edge-kings-cavs-triumph-in.html | Bucks Win 10th in Row; Allen Stars | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/shrine-teams-set.html | Shrine Teams Set | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/wilt-loses-his-case-cant-play-this-year-saints-sink-cougars-memphis.html | Wilt Loses His Case; Can't Play This Year | True | | 2001-08-03 | RE0000847429 | B00000888648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/crib-death-bill-voted.html | â€šÃ„Â'Crib Deathâ€šÃ„Â' Bill Voted | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/tobacco-products-gain.html | Tobacco Products Gain | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/171million-issue-for-halliburton-oilfield-equipment-makers-sale-one.html | 171â€šÃ„Âª MILLION ISSUE FOR HALLIBURION | True | By John H. Allan | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/automotive-parts-makers-hopeful-for-74-1-optimism-expressed-auto.html | Automotive Parts Makers Hopeful for '74 | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/mahoney-gibes-at-governor.html | Mahoney Gibes at Governor | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/tax-ruling-scores-white-house-role-adverse-ruling-legally.html | Tax Ruling Scores. White House Role | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/article-2-no-title-patient-heir-apparent.html | Patient Heir Apparent Malcolm Wilson | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/14-vietnam-veterans-take-city-trafficdirecting-jobs.html | 14 Vietnam Veterans Take City Trafficâ€šÃ„Âª Directing Jobs | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/thompson-resigns-at-stony-brook-ski-tourney-postponed.html | Thompson Resigns At Stony Brook | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/rep-wolff-seeks-to-shut-off-pilot-lights-on-gas-ranges.html | Rep. Wolff Seeks to Shut Off Pilot Lights on Gas Ranges | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/cincinnati-votes-integration-plan-lameduck-board-adopts-school.html | CINCINNATI VOTES INTEGRATION PLAN | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/largescale-buckpassing.html | Largeâ€šÃ„Âª Scale Buckpassing | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/business-briefs-end-to-us-insurance-business-asked-mortgage-rates.html | Business Briefs | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/shot-firedat-home-of-pele-soccer-star.html | Shot Firedâ€šÃ„Âª at Home Of Pele, Soccer Star | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/anxiety-in-market-arab-usage-of-oil-weapon-may-carry-cure-as-well.html | Anxiety in Market | True | By Leonard Silk | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/stock-prices-slip-on-amex-and-otc-exchange-index-drops-105-as-3day.html | STOCK PRICES SLIP ON AMEX AND Oâ€šÃ„Â·Tâ€šÃ„Â·C | True | By James J. Nagle | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/chrysler-corp-is-erecting-large-bodyframe-plant.html | Chrysler Corp. Is Erecting Large Bodyâ€šÃ„ÂªFrame Plant | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/hockey-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/mcalinden-stops-vern-macintosh.html | McAlinden Stops Vern MacIntosh | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/felipe-alou-to-manage.html | Felipe Alou to Manage | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/wheat-futures-rise-daily-limit-20cabushel-gain-listedpotatoes-are.html | WHEAT FUTURES RISE DAILY LIMIT | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/funds-approved-for-health-care-375million-would-finance-maintenance.html | FUNDS APPROVED FOR HEALTH CARE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/rockefellers-15-years-as-governor-reflect-achievement-growth-and.html | Rockefeller's 15 Years as Governor Reflect Achievement, Growth and Controversy | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/us-panel-studies-turnpike-crashes-witnesses-tell-of-conditions.html | U.S. PANEL STUDIES TURNPIKE CRASHES | True | By Walter H. Waggoner Special to The New York | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/prague-and-bonn-formalize-relations-brandt-visit-ends-35-years.html | Prague and Bonn Formalize Relations; Brandt Visit Ends 35 Years' Bitterness | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/priorities-being-set-up-order-to-reduce-gas-refining-by-20-is.html | Priorities Being Set Up | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/a-ban-on-interstate-sales-of-pet-turtles-demanded.html | A Ban on Interstate Sales Of Pet Turtles Demanded | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/only-survivor-in-jet-crash-last-july-31-dies-of-burns.html | Only Survivor in Jet Crash Last July 31 Dies of Burns | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/governor-sixth-to-resign.html | Governor Sixth to Resign | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/john-spoltore-dies-at-52-gop-chairman-of-jersey.html | John Spoltore Dies at 52; G.O.P. Chairman of Jersey | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/2year-study-is-projected-to-define-critical-choices-leaders-of.html | 2â€šÃ„ÂªYear Study Is Projected To Define Critical Choice | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847429 | B00000888648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/chicago-official-wins-acquittal-alderman-an-aide-to-daley-faced.html | CHICAGO OFFICIAL WINS ACQUITTAL | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/mrs-paul-wed-to-sinclair-hatch.html | Mrs. Paul Wed to Sinclair Hatch | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/changes-set-in-executive-suites-people-and-business-changes-made-in.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/what-lies-behind-the-purge-foreign-affairs-both-sides-aim.html | What Lies Behind The Purge | True | By C. L. Sulzberger | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/letters-to-the-editor-mideast-the-spoiled-and-the-neglected-for.html | Letters to the Editor | True | Hassan Abdallah | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/coalition-fights-school-transfer-blacks-and-whites-protest-north.html | COALITION FIGHTS SCHOOL TRANSFER | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/rally-in-stocks-falters-91051324.html | Rally in Stocks Falters | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/new-hungarian-quartet-plays-with-much-oldworld-charm.html | New Hungarian Quartet Plays With Much Oldâ€šÂ„Âª World Charm | True | Peter G. Davis | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/donor-to-neediest-finds-that-giving-can-be-fun-for-a-child.html | Donor to Neediest Finds That Giving Can Be Fun | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/sirica-will-give-jaworski-nixonian-tapes-today.html | Sirica Will Give Jaworski Nixonâ€šÂ„Âª Dean Tapes Today | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/gilhooley-offers-a-plan-for-aiding-bus-lines-in-state.html | Gilhooley Offers A Plan for Aiding Bus Lines in State | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/already-a-mary-quant-retrospective-economic-crises-commercial.html | Already, a Mary Quant Retrospective | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/two-students-hurt-in-blast.html | Two Students Hurt in Blast | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/broad-soviet-drive-on-to-automate-economy-this-is-the-first-of.html | Broad Soviet Drive On To Automate Economy | True | By Henry R. Lieberman | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/senators-hear-some-canners-sell-substandard-food-as-prime-no.html | Senators Hear Some Canners Sell Substandard Food as Prime | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/court-backs-governors-right-to-shift-judges-to-drug-cases.html | Court Backs Governor's Right To Shift Judges to Drug Cases | True | By Morris Kaplan | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/others-will-take-each-day-as-it-comes.html | Others Will Take Each Day as It Comes | True | By Rita Reif | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/calendar-is-heavy-for-bond-offerings-dealers-note-pricing-other.html | Calendar Is Heavy for Bond Offerings | True | By Douglas W. Cray | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/lethargy-of-skylab-3-crew-is-studied.html | Lethargy of Skylab 3 Crew Is Studied | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/tool-maker-pleads-guilty-in-parking-meter-looting.html | Tool Maker Pleads Guilty In Parking Meter Looting | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/nixon-aide-acted-on-rebozo-refund-tax-lawyer-says-he-told-banker-to.html | NIXON AIDE ACTED ON REBOZO REFUND | True | By John Crewdson Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/vesco-extradition-is-dropped-by-us-inquiry-in-argentina-buenos-aires.html | Vesco Extradition Is Dropped by U.S.; Inquiry in Argentina | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/spokesmen-for-poor-assail-fuel-policies-other-energy-news.html | Spokesmen for Poor Assail Fuel Policies | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/supreme-court-widens-power-of-police-to-search-individual-without.html | Supreme Court Widens Power of Police To Search Individual Without Warrant | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/rosewall-will-play-in-w-t-t-llie-earns-228750.html | Rosewall Will Play In W.T.T. | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/irate-parents-protest-of-school-fund-cuts-continue-at-hearing.html | Irate Parents Protest Of School Fund Cuts Continue at Hearing | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/utility-oil-to-drop-34-in-new-england.html | UTILITY OIL TO DROP 34% IN NEW ENGLAND | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/article-1-no-title.html | Article 1 â€šÂ„Âª â€šÂ„Âª No Title | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/kansas-city-woman-givesnelson-gallery-a-1million-degas.html | Kansas City Woman Gives Nelson Gallery A $1 â€šÂ„Âª Million Degas | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/richardson-warns-on-abuse-of-power-2-cited-for-efforts-governor.html | Richardson Warns on Abuse of Power | True | By Linda Greenhouse | 2001-08-03 | RE0000847429 | B00000888648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/five-arab-states-agree-on-company-for-sumed-pipeline-five-arab.html | Five Arab States Agree on Company For Sumed Pipeline | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/lloyds-bid-for-first-western-backed-national-distillers-and-almaden.html | Lloyds Bid for First Western Backed | True | By Alexander R. Hammer | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/churchman-sees-need-to-curb-extremism-in-radio-proponents-in-fcc.html | Churchman Sees Need to Curb Extremism in Radio | True | By Les Brown | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/elliott-roosevelt-backed-in-securities-case-denial.html | Elliott Roosevelt Backed In Securities Case Denial | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/morgan-library-obtains-1500piece-art-treasure-morgan-library-buys.html | Morgan Library Obtains 1,500â€‹Â¸Â'Piece Art Treasure | True | By John Canaday | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/ron-santo-and-the-slave-trade-red-smith-on-buying-congress-off.html | Red Smith | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/islanders-set-back-seals-63-islanders-end-5game-losing-streak-stars.html | Islanders Set Back Seals, 6â€‹Â¸Â'3 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/sports-news-briefs-substitute-fuels-sought-for-racing-abc-extends.html | Sports News Briefs | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/fashion-ofpast-and-present-to-get-home-on-2-7th-street-capping-a.html | Fashion of Past and Present To Get Home on 27th Street | True | By Deirdre Carmody | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/california-ends-its-4year-ban-a-gainst-offshore-drilling-for-oil.html | California Ends Its 4â€‹Â¸Â'Year Ban Against Offshore Drilling for Oil | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/airlines-predict-broader-cutbacks-broader-cutbacks-predicted-by.html | Airlines Predict Broader Cutbacks | True | By Robert Lindsey | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/take-a-hollyhock-to-lunch-books-of-the-times-wrestling-with-faith.html | Books of The Times | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/predecessor-is-recalled-on-how-to-ship-giraffe.html | Predecessor Is Recalled On How to Ship Giraffe | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/frankenstein-alternative-to-old-hohoho-routine-some-are-never.html | Frankenstein: Alternative To Old Hoâ€‹Â¸Â'Hoâ€‹Â¸Â'Ho Routine | True | By Georgia Dullea | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/american-can-signs-deal-to-spur-soviet-packaging.html | American Can Signs Deal To Spur Soviet Packaging | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/about-new-york-city-tales-in-search-of-a-moral.html | About New York | True | By John Corry | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/prosecution-rests-case-in-chesinmard-robbery-trial-defendant.html | Prosecution Rests Case in Chesimard Robbery Trial | True | By Frank J. Prial | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/arab-unity-shows-signs-of-fragility-as-talks-near-basis-of-unity.html | Arab Unity Shows Signs of Fragility as Talks Near | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/republican-handicappers-now-rate-rockefeller-highly-on-presidential.html | Republican Handicappers Now Rate Rockefeller Highly on Presidential Politics | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/basketball-scoring.html | Basketball Scoring AMERICAN ASSOCIATION | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/oil-allocation-director-resigns-in-a-dispute-with-energy-chief.html | Oil Allocation Director Resigns In a Dispute With Energy Chief | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/credits-to-soviet-barred-as-house-backs-trade-bill-house-votes.html | CREDITS TO SOVIET BARRED AS HOUSE BACKS TRADE BILL | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/17463-see-notre-dame-defeat-indiana-rutgers-downs-princeton-penn.html | 17,463 See Notre Dame Defeat Indiana | True | | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-12 | 1973-12-12 | https://www.nytimes.com/1973/12/12/archives/mayor-will-veto-plan-for-raises-lindsay-disagreeing-with-beame.html | MAYOR WILL VETO PLAN FOR RAISES | True | By Murray Schumach | 2001-08-03 | RE0000847429 | B00000888648 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/cambodians-drive-to-open-rice-road.html | CAMBODIANS DRIVE TO OPEN RICE ROAD | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/baruch-in-brooklyn-backed.html | Baruch in Brooklyn Backed | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/decision-reflects-failure-to-motivate-players-websters-coaching.html | Decision Reflects Failure to Motivate Players | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/soviet-aides-meet-state-officials-to-discuss-problems-of-air.html | 4 Soviet Aides Meet State Officials To Discuss Problems of Air Pollution | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/cairo-reshuffles-military-leadership-combat-experience-cited.html | Cairo Reshuffles Military Leadership | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/paris-intelligenceaide-sees-judge-on-bugging-charges.html | Paris Intelligence Aide Sees Judge on Bugging Charges | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/article-2-no-title.html | Article 2 â€‹Â¸â€‹Â¸Â'Â¸ No Title | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/42week-raise-is-won-at-washington-starnews.html | $42â€‹Â¸â€‹Â¸Â'Â¸Week Raise Is Won At Washington Starâ€‹Â¸Â'News | True | | 2001-08-03 | RE0000847431 | B00000888650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/nixon-attends-party-then-goes-to-meeting.html | Nixon Attends Party, Then Goes to Meeting | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/namath-still-undecided-about-playing-next-year-british-football.html | Namath Still Undecided About Playing Next Year | True | By Murray Crass | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/womens-lib-goes-to-dogs.html | Women's Lib Goes To Dogs | True | By Walter R. Fletcher | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/city-and-us-aides-report-exxon-pact-resulting-in-only-minor.html | City and U.S. Aides Report Exxon Pact Resulting in Only Minor Gasoline Cut | True | By Richard Severo | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/few-at-nixon-rally.html | Few at Nixon Rally | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/tv-shockley-vs-innis-are-blacks-genetically-inferior-is-debated-by.html | TV: Shockley vs. Innis | True | By John J. O'Connor | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/cincinnati-bus-strike-ends.html | Cincinnati Bus Strike Ends | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/business-briefs-manufacturers-net-drops-in-quarter-report-supports.html | Business Briefs | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/c-nw-orders-rail-cars.html | C. & N. W. Orders Rail Cars | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/watchers-of-skies-are-disappointed-in-comet-kohoutek.html | Watchers of Skies Are Disappointed In Comet Kohoutek | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/close-nixon-ties-expected-by-ford-daily-talks-plannedscott-says.html | CLOSE NIXON TIES EXPECTED BY FORD | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/house-panel-votes-extension-for-sba.html | HOUSE PANEL VOTES EXTENSION FOR S.B.A. | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/food-packages-found-overfilled-on-average-consumer-notes-credit.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/irish-is-named-to-youth-agency-assistant-to-mayor-suceeds-mrs.html | IRISH IS NAMED TO YOUTH AGENCY | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/boom-in-landdevelopmen-t-stirs-fearsforecologyoffloridakeys.html | Boom in Land Development Stirs Fears for Ecology of Florida Keys | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/paratore-brothers-display-virtuosity-as-2piano-team.html | Paratore Brothers Display Virtuosity As 2â€šÃ„Â¢Piano Team | True | By Raymond Ericson | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/brown-defeats-yale-five-6356.html | Brown Defeats Yale Five, 63â€šÃ„Â¢56 | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/rumanian-resins-plastics-maker-and-rumania-in-deal.html | Rumanian Resins | True | By Theodore Shabad | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/international-industries-reports-loss.html | International Industries Reports Loss | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/steel-price-rein-held-necessary-dunlop-doubts-that-curbs-will-end.html | STEEL PRICE REIN HELD NECESSARY | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/needham-chides-senate.html | Needham Chides Senate | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/anthony-antoville-internist-long-with-us-plywood-68.html | Anthony Antoville, Internist, Long With U.S. Plywood, 68 | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/dollar-weakens-slightly-in-european-dealings.html | Dollar Weakens Slightly In European Dealings | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/senators-summon-motels-records-watergate-panel-asks-data-on-san.html | SENATORS SUMMON MOTEL'S RECORDS | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/korean-unification.html | Korean Unification | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/answers-by-soviet-to-wests-questions.html | Answers by Soviet To West's Questions | True | By Seymour Topping Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/prices-on-the-amex-and-otc-decline-for-second-straight-day.html | Prices on the Amex and Oâ€šÃ„Â¢Tâ€šÃ„Â¢C Decline for Second Straight Dar | True | By James J. Nagle | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/searching-for-energy-at-a-price.html | Searching for Energy ... | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/cashs-gospel-road-film-is-renaissance-for-him-acceptance-returns.html | Cash's â€šÃ„Â²Gospel Roadâ€šÃ„Â´ Film Is Renaissance for Him | True | By George Vecsey | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/black-and-puerto-rican-men-and-women-take-cram-course-for-police.html | Black and Puerto Rican Men and Women Take Cram Course for Police Exam | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/waldheim-choice-to-head-parley-us-and-soviet-agree-at-un-that-he.html | WALDHEIM CHOICE TO HEAD PARLEY | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¹ No Title | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/exxon-is-said-to-agree-to-pay-10million-argentine-ransom-no.html | Exxon Is Said to Agree to Pay $10â€šÃ„Â¹Million Argentine Ransom | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/800-gallons-of-gas-stolen.html | 800 Gallons of â€šÃ„Â¹Gas' Stolen | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/perspective-is-retained-by-ucla.html | Perspective Is Retained By U.C.L.A. | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/a-family-portrait-it-takes-from-dawn-to-dusk.html | A Family Portrait: It Takes From Dawn to Dusk | True | By Nadine Brozan | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/soviet-suggests-nato-drop-dr-luns-as-dangerous.html | Soviet Suggests NATO Drop Dr. Luns as â€šÃ„Â¹Dangerousâ€šÃ„Â¹ | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/syria-reports-sharp-clash-with-israel-on-golan-front.html | Syria Reports Sharp Clash With Israel on Golan Front | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/no-charge-is-made-as-inquiry-goes-on-in-santo-domingo.html | No Charge Is Made as Inquiry Goes On to Santo Domingo | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/move-held-unlikely-against-oil-group.html | MOVE HELD UNLIKELY AGAINST OIL GROUP | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/codd-to-head-police-here-cawley-planning-to-resign-codd-is-named-to.html | Codd to Head Police Here; Cawley Planning to Resign | True | By Murray Schumach | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/relief-overpayments-need-not-be-returned.html | Relief Overpayments Need Not Be Returned | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/white-house-tree-lighting.html | White House Tree Lighting | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/light-quake-on-coast.html | Light Quake on Coast | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/noblesse-oblige-abroad-at-home.html | Noblesse Oblige | True | By Anthony Lewis | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/3-robbery-suspects-are-shot-by-owners-in-2-bronx-stores.html | 3 Robbery Suspects Are Shot by Owners In 2 Bronx Stores | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/rezoning-scored-for-e-86th-street-seen-as-a-method-to-keep.html | REZONING SCORED FOR E. 86TH STREET | True | By Glenn Fowler | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/recital-splendid-debut.html | Recital: Splendid Debut | True | Donal Henahan | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/kissinger-urges-pooled-efforts-in-energy-crisis-in-london-he-asks.html | KISSINGER URGES POOLED EFFORTS IN ENERGY CRISIS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/paul-guterman.html | PAUL GUTERMAN | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/congressional-investigators-suspect-us-has-only-skimmed-surface-in.html | Congressional Investigators Suspect U.S. Has Only Skimmed Surface in Uncovering Major Housing Frauds | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/births.html | Births | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/plan-for-allocating-fuels-outlined-by-energy-office.html | Plan for Allocating Fuels Outlined by Energy Office | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/alex-webster-resigns.html | Alex Webster Resigns | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/con-edison-seeks-22-rate-increase-conservation-adjustment-in.html | CON EDISON SEEKS 22% RATE INCREASE | True | By Gene Smith | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/text-of-address-by-kissinger-in-london-on-energy-and-european.html | Text of Address by Kissinger in London on Energy and European Problems | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/ralph-stackpole-sculptor-is-dead.html | RALPH STACKPOLE, SCULPTOR, IS DEAD | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/premium-cuts-may-be-in-store-for-car-owners.html | Premium Cuts May Be in Store for Car Owners | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/wilson-selects-odonnell-as-adviser-and-press-aide-strategist-for.html | Wilson Selects O'Donnell As Adviser and Press Aide | True | By Francis X. Clines | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/rutgers-president-scores-college-policy-on-blacks-asserts-some.html | Rutgers President Scores College Policy on Blacks | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/borrowing-planned-to-save-35c-fare-pending-us-aid-very-hopeful-sign.html | Borrowing Planned to Save 35c Fare Pending U.S. Aid | True | By Maurice Carroll | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/nancy-lewine-married-to-robert-blank.html | Nancy Lewine Married to Robert Blank | True | | 2001-08-03 | RE0000847431 | B00000888650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/adelphi-to-test-mixing-water-and-oil-to-heat-garden-city-college.html | Adelphi to Test Mixing Water and Oil To Heat Garden City College Buildings | | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/avon-products-elects-chairman-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/orchestra-association-phillips-and-morelli-in-concert-solo-roles.html | Music: Tuba and Bassoon Step Forth | True | By Harold C. Schonberg | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/penguins-trounce-golden-seals-91.html | Penguins Trounce Penguins Trounce Golden Seals | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/word-spreads-among-truckers-to-park-their-rigs-for-2-days-impact.html | Word Spreads Among Truckers To Park Their Rigs for 2 Days | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/convicted-mass-murderer-guilty-in-slaying-of-priest.html | Convicted Mass Murderer Guilty in Slaying of Priest | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/governors-at-white-house.html | Governors at White House | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/nippon-steel-expects-to-cut-december-output-5-to-6.html | Nippon Steel Expects to Cut December Output 5% to 6% | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/bureaucracy-and-epa-agencys-loss-of-authority-to-limit-emissions.html | Bureaucracy and E.P.A. | True | By Glad Win Hill | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/sports-news-briefs-filion-takes-driver-title-again-two-phillies.html | Sports News Briefs | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/rockefeller-to-keep-4-of-his-top-aides.html | Rockefeller to Keep 4 of His Top Aides | True | By Frank Lynn | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/futures-in-grain-suffer-setback.html | FUTURES IN GRAIN SUFFER SETBACK | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/blue-chips-and-glamour-stocks-are-off-as-low-average-plunges-2345.html | Blue Chips and Glamour Stocks Are Off As low Average Plunges 23.45 Points | True | By Alexander R. Hammer | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/sports-news-briefs-vermeil-to-coach-ucla-eleven-filion-takes-driver.html | Sports News Briefs | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/slowdowns-cripple-british-rail-lines.html | Slowdowns Cripple British Rail Lines | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/bridgeport-is-dropping-zincalloy-shipments.html | Bridgeport Is Dropping Zincâ€šÃ„Â´Alloy Shipments | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/mad-bomber-now-70-goes-free-today.html | â€šÃ„Â¯Mad Bomber,â€šÃ„Â´ Now 70, Goes Free Today | True | By Michael T. Kaufman | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/mad-bomber-now-70-goes-free-today-mad-bomber-now-70-goes-free-today.html | â€šÃ„Â¯Mad Bomber,â€šÃ„Â´ Now 70, Goes Free Today | True | By Michael T. Kaufman | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/anglicans-and-catholics-reach-accord-on-ministry-anglicans-and.html | Anglicans and Catholics Reach Accord on Ministry | True | By Edward B. Fiske | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/vescos-residence-visa-is-revoked-by-argentina-casey-denies.html | Vesco's Residence Visa Is Revoked by Argentina | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/cause-of-clash-sought-as-madison-high-stays-closed-a-bumping.html | Cause of Clash Sought at Madison High Stays Closed | True | By Gene I. Maeroff | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/mitchell-linked-to-a-milk-inquiry-he-is-said-to-have-blocked.html | MITCHELL LINKED TO A MILK INQUIRY | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/takeover-planned-by-first-chicago-of-finance-unit-first-chicago.html | Takeâ€šÃ„Â¯Over Planned By First Chicago Of Finance Unit | True | By Clare M. Reckert | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/ervin-says-justice-agency-should-be-independent-unit.html | Ervin Says Justice Agency Should Be Independent Unit | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/baruch-downs-hunter.html | Baruch Downs Hunter | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/six-buffalo-children-killed-in-fire-that-destroys-house.html | Six Buffalo Children Killed In Fire That Destroys House | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/u-s-dips-into-war-reserve-to-supply-oil-to-indochina.html | U. S. Dips Into War Reserve to Supply Oil to Indochina | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/rockefeller-move-called-gop-gain-states-congressmen-rate-wilson.html | ROCKEFELLER MOVE CALLED G.O.P. GAIN | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/locks-bring-back-the-key.html | Locks Bring Back the Key | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/french-auto-production-cut.html | French Auto Production Cut | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/braves-bow-to-celtics-by-126119-pistons-win-7th-in-row-sonics-top.html | Braves Bow To Celtics By 126â€šÃ„Â¹119 | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/300million-utility-issue-sells-quickly-debentures-sold-by-illinois.html | $300â€šÃ„Â¯Million Utility Issue Sells Quickly | True | By Douglas W. Cray | 2001-08-03 | RE0000847431 | B00000888650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/metropolitan-briefs-final-transitbond-vote-reported-policeman-who.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/duryea-and-gop-leader-of-assembly-are-indicted-on-votesiphoning.html | DURYEA AND G.O.P. LEADER OF ASSEMBLY ARE INDICTED ON VOTEâ63Â„Â*SIPHONING COUNT | True | By Mary Breasted | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/alex-webster-resigns-91052661.html | Alex Webster Resigns | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/baruch-in-brooklyn.html | Baruch in Brooklyn | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/judgment-on-cohn-vacated-in-chicago.html | JUDGMENT ON COHN VACATED IN CHICAGO | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/us-foreign-policy-scored-by-bentsen.html | U.S. FOREIGN POLICY SCORED BY BENTSEN | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/hew-ordered-by-judge-to-free-impounded-funds.html | H.E.W. Ordered by Judge To Free Impounded Funds | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/st-francis-loses-to-bonnies-9584.html | St. Francis Loses To Bonnies, 95â63Â„Â*84 | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/contributor-composes-an-official-song-for-the-neediest-cases-fund.html | Contributor Composes an Official Song for the Neediest Cases Fund | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/gasoline-cutback-to-mean-less-money-for-highways.html | Gasoline Cutback to Mean Less Money for Highways | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/wilt-is-not-giving-up-legal-battle-to-play.html | Wilt Is Not Giving Up Legal Battle to Play | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/arabs-set-commodity-plan.html | Arabs Set Commodity Plan | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/unbending-police-chief-michael-joseph-codd-a-bridge-to-the-past.html | Unbending Police Chief Michael Joseph Codd | True | By John Darnton | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/chesimard-trial-goes-to-the-jury-disciplinary-action-possible.html | CHESIMARD TRIAL GOES TO THE JURY | True | By Frank J. Prial | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/ramblin-robyn-and-robyn-smith-a-riproaring-combination.html | Ramblin Robyn and Robyn Smith a Ripâ63Â„Â*Roaring Combination | True | By Steve Cady | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/vietcong-chief-sees-no-peace-gain-since-truce-hanoi-pullback.html | Vietcong Chief Sees No Peace Gain Since Truce | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/energy-office-concedes-error-in-its-fuel-regulations.html | Energy Office Concedes Error in Its Fuel Regulations | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/futures-in-grain-suffer-setback-soviet-crop-report-factorsoybean.html | FUTURES IN GRAIN SUFFER SETBACK | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/briefs-on-the-arts-poets-academy-honors-merwin-nikolaislouis.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/treasury-bills-fell-in-18billion-sale.html | Treasury Bills Fell In $1.8â63Â„Â*Billion Sale | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/mrs-chaim-schneier.html | MRS. CHAIM SCHNEIER | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/millions-in-rises-won-by-con-ed-recently.html | Millions in Rises Won By Con Ed Recently | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/baseball-is-sued-by-san-diego-baseball-is-sued-by-san-diego.html | Baseball Is Sued by San Diego | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/coal-from-poland-two-us-utilities-get-polish-coal.html | Coal From Poland | True | By Gerd Wilcke | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/brooklyn-museum-meeting-reaches-no-decision-on-cameron-secretaries.html | Brooklyn Museum Meeting Reaches No Decision on Cameron | True | By Fred Ferretti | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/for-nixons-pilot-practice-makes-perfect-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/tunisia-approves-pipeline.html | Tunisia Approves Pipeline | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/caredhaust-tests-facing-new-delay-in-legislature-democratic-leaders.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/italys-leaders-urge-closer-ties-with-the-arabs-a-swing-in-policyls.html | Italy's Leaders Urge Closer Ties With the Arabs | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/cairos-confidence-in-kissinger-is-reported-seriously-shaken.html | Cairo's Confidence in Kissinger Is Reported Seriously Shaken | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/askew-bars-gas-sale-ban.html | Askew Bars â63Â„Â²Gas' Sale Ban | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/rockefeller-to-keep-4-of-his-top-aides-rockefeller-taking-4-top.html | Rockefeller to Keep 4 of His Top Aides | True | By Frank Lynn | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/on-being-wrong-essay.html | On Being Wrong | True | By William Safire | 2001-08-03 | RE0000847431 | B00000888650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/metropolitan-briefs-new-york-certifies-transitbond-vote-310000.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/saxbe-promises-to-back-jaworski-attorney-general-nominee-also-tells.html | SAXBE PROMISES TO BACK JAWORSKI | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/chess-a-pregnant-position-calls-for-understanding-the-cause-goodby.html | Chess: A Pregnant Position Calls For Understanding the Cause | True | By Robert Byrne | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/stemkowski-goal-evens-count-rangers-late-rally-ties-sabres-11.html | Stemkowski Goal Evens Count | True | By John S. Radosta | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/gasoline-cutback-to-mean-less-money-for-highways.html | Gasoline Cutback to Mean Less Money for Highways | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/kissingers-plan-stirs-europeans-adds-momentum-to-talk-of.html | KISSINGER'S PLAN STIRS EUROPEANS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/white-house-aids-jaworski-inquiry-arrows-investigators-to-see-its.html | WHITE HOUSE AIDS JAWORSKI INQUIRY | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/new-yorkers-halt-cougars-10797-nets-take-9th-in-row-by-10797-nets.html | New Yorkers Halt Cougars, 107â€¦Â°97 | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/5661-a-month-held-from-presidents-pay.html | $5,661 a Month Held From President's Pay | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/spanish-priests-end-strike.html | Spanish Priests End Strike | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/firms-exploring-merger.html | Firms Exploring Merger | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/alex-acknowledges-he-has-had-enough-winning-spirit-the-dispossessed.html | Alex Acknowledges He Has Had Enough | True | Arthur Daley | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/uraniumenergy-project-explained-at-oak-ridge.html | Uraniumâ€¦Â°Energy Project Explained at Oak Ridge | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/senate-after-long-delay-begins-hearings-on-equal-employment-nominee.html | Senate, After Long Delay, Begins Hearings on Equal Employment Nominee | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/lawyer-exred-backed-by-court-reinstatement-is-urged-for-disbarred.html | LAWYER, EXâ€¦Â°RED, BACKED BY COURT | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/soviet-plan-for-1974-promises-faster-rise-in-consumer-sector.html | Soviet Plan for 1974 Promises Faster Rise in Consumer Sector | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/soviet-troubled-by-vote-on-trade-contends-that-the-trend-to-amity.html | SOVIET TROUBLED BY VOTE ON TRADE | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/perspective-is-retained-by-u-c-la.html | Perspective Is Retained By U. C. L.A. | True | By Leonard Koppeit Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/ada-comstock-notestein-dies-president-of-radcliffe-192343-cited-as.html | Ada Comstock Notestein Dies; President of Radcliffe, 1923â€¦Â°43 | True | By Farnsworth Fowle | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/rockefeller-press-aide-to-be-betting-and-lottery-commissioner.html | Rockefeller Press Aide to Be Betting and Lottery Commissioner | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/pell-moves-in-congress-to-void-cuba-resolution.html | Pell Moves in Congress to Void Cuba Resolution | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/advertising-media-optimism-you-are-what-you-eat-sscb-imbibes-again.html | Advertising Media Optimism | True | By Philip H. Dougherty | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/bridge-blue-ribbon-pairs-attract-record-fall-nationals-entry-hand.html | Bridge: Blue Ribbon Pairs Attract Record Fall Nationals Entry | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/codd-to-head-police-here-cawley-planning-to-resign.html | Codd to Head Police Here; Cawley Planning to Resign | True | By Murray Schumach | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/wnbctv-plans-longer-news-shows-from-5-to-730-pm.html | WNBCâ€¦Â°TV Plans Longer News Shows, From 5 to 7:30 P.M. | True | By Les Brown | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/tuesdays-fights-91052689.html | Tuesday's Fights | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/morrows-new-band-improvises-solidly.html | MORROWS NEW BAND IMPROVISES SOLIDLY | True | John Rockwell | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/kissinger-urges-pooled-efforts-in-energy-crisis.html | KISSINGER URGES POOLED EFFORTS IN ENERGY CRISIS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000847431 | B00000888650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/the-way-of-the-25th.html | The Way of the 25th | True | By John D. Feerick | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/bergen-official-among-6-indicted-sewer-authority-aide-cited-in-a.html | BERGEN OFFICIAL AMONG 6 INDICTED | True | By Will Lissner | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/senator-urges-ftc-be-told-to-scrutinize-the-food-industry.html | Senator Urges F.T.C. Be Told To Scrutinize the Food Industry | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/skylab-corrects-position-after-comet-photography.html | Skylab Corrects Position After Comet Photography | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/killer-serving-life-weds-commonlaw-wife-in-jail.html | Killer Serving Life Weds Commonâ€šÃ„Â¹Law Wife in Jail | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/15million-blackowned-building-opens-in-harlem-banquet-area-booked.html | $15â€šÃ„Â²Million Blackâ€šÃ„Â²Owned Building Opens in Harlem | True | By Charlayne Hunter | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/witness-is-named-in-kickback-suit-jersey-city-case-seeking.html | WITNESS IS NAMED IN KICKBACK SUIT | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/tax-panel-plans-complete-review-of-nixon-returns-congressional-unit.html | TAX PANEL PLANS COMPLETE REVIEW OP NIXON RETURNS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/columbia-pictures-chief-criticized-about-losses-confidence-is-noted.html | Columbia Pictures Chief Criticized About Losses | True | By Leonard Sloane | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/cigarette-charge-laid-to-man-here-police-report-seizing-4500.html | CIGARETTE CHARGE LAID TO MAN HERE | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/dance-the-nutcracker.html | Dance: â€šÃ„Â²The Nutcrackerâ€šÃ„Â´ | True | By Anna Kisselgoff | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/soviet-plan-for-1974-promises-faster-rise-in-consumer-sector-soviet.html | Soviet Plan for 1974 Promises Faster Rise in Consumer Sector | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/38-more-food-places-listed-as-city-health-code-violators.html | 38 More Food Places Listed As City Health Code Violators | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/squeezeout-on-oil-is-feared-by-india-in-auction-system-oil.html | Squeezeâ€šÃ„Â²Out on Oil Is Feared by India In Auction System | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/city-broadens-medicaid-in-part-of-bronx.html | City Broadens Medicaid in Part of Bronx | True | By Max Seigel | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/astros-outfielder-22-is-called-proud-and-dedicated-player-limelight.html | Astros' Outfielder, 22, Is Called Proud and Dedicated Player | True | By Gerald Eskenazi | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/wilfrid-l-husband.html | WILFRID L. HUSBAND | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/jack-dempsey-is-fighting-back-to-save-lease-on-his-restaurant.html | Jack Dempsey Is Fighting Back to Save Lease on His Restaurant | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/house-votes-to-retain-control-over-energy-conservation-plans.html | House Votes to Retain Control Over Energy Conservation Plans | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/fao-sees-food-threat-in-fertilizer-shortage.html | F.A.O. Sees Food Threat In Fertilizer Shortage | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/rally-by-flyers-ties-hawks-2-to-2.html | Rally by Flyers Ties Hawks, 2 to 2 | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/new-delay-on-satellites.html | New Delay on Satellites | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/venezuela-keeps-faith.html | Venezuela Keeps Faith | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/more-bewildering-than-bedazzling-chairs-mood-changes.html | More Bewildering Than Bedazzling | True | By Rita Reif | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/golden-gate-bridge-suicide.html | Golden Gate Bridge Suicide | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/campaign-flight-linked-to-vesco-records-show-his-company-paid-for.html | CAMPAIGN FLIGHT LINKED TO VESCO | True | By Ralph Blumenthal | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/soviet-devising-a-computer-net-for-state-planning-big-network-in-us.html | Soviet Devising a Computer Net for State Planning | True | By Henry R. Lieberman | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/uso-friend-in-need.html | U.S.O., Friend in Need | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847431 | B00000888650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/a-sporting-family-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/regional-good-sense.html | Regional Good Sense | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/bicentennial-agency-vetoed.html | Bicentennial Agency Vetoed | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/woman-chaplain-sees-difficulty-an-air-force-captain-voices-surprise.html | WOMAN CHAPLAIN SEES DIFFICULTY | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/countrys-last-wooden-whaling-ship-found-fit-after-years-out-of-sea.html | Country's Last Wooden Whaling Ship Found Fit After Years Out of Sea | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/slowdowns-cripple-british-rail-lines-slowdowns-cripple-rail-lines.html | Slowdowns Cripple British Rail Lines | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/state-relief-aide-holds-city-is-lax-more-missing-fathers-can-be.html | STATE RELIEF AIDE HOLDS CITY IS LAX | True | By Peter Kihss | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/overloading-the-automobile-books-of-the-times-an-obvious-scapegoat.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/bonn-and-sofia-sign-an-agreement-to-establish-ties-new-bonnprague.html | Bonn and Sofia Sign an Agreement to Establish Ties | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/borrowing-planned-to-save-35c-fare-pending-us-aid-borrowing-is.html | Borrowing Planned to Save 35c Fare Pending U.S. Aid | True | By Maurice Carroll | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/anglicans-and-catholics-reach-accord-on-ministry.html | Anglicans and Catholics Reach Accord on Ministry | True | By Edward B. Fiske | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/artificial-bones-in-farmers-thigh-japanese-surgeon-describes-an.html | ARTIFICIAL BONES IN FARMER'S THIGH | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/letters-to-the-editor-fair-market-pricing-vs-rations-and-tax-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/honda-introduces-lowpollution-car.html | HONDA INTRODUCES LOWâ€šÃ„Â'POLLUTION CAR | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/speed-limit-reduced.html | Speed Limit Reduced | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/film-happy-new-year.html | Film: 'Happy New Year' | True | By Vincent Canby | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/democrats-choose-kansas-city-for-74.html | DEMOCRATS CHOOSE KANSAS CITY FOR '74 | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/con-edison-seeks-a-226-increase-in-electric-rates-utility-sharply.html | Cop Edison Seeks a 22.6% Increase in Electric Rates | True | By Gene Smith | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/bank-robbers-steal-car-and-its-driver-as-well.html | Bank Robbers Steal Car And Its Driver as Well | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/venezuelan-says-oil-flow-wont-be-cut-perez-presidentelect-asserts.html | Venezuelan Says Oil Flow Won't Be Cut | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/briton-gains-in-tennis.html | Briton Gains in Tennis | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/plan-for-allocating-fuels-outlined-by-energy-office-fuel-plan-given.html | Plan for Allocating Fuels Outlined by Energy Office | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/new-jersey-briefs-essex-college-boycott-ends-landlords-fight-350.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/pro-transactions.html | Pro Transactions | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/mrs-ruths-tukey-wed-to-ew-bates.html | Mrs. Ruth S. Tukey Wed to E. W. Bates | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/222million-fund-is-voted-by-senate-for-energy-crisis.html | $222â€šÃ„Â'Million Fund Is Voted by Senate For Energy Crisis | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/10q-filing-is-affected-new-sec-ruling-covers-reports.html | 10â€šÃ„Â'Q Filing Is Affected | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/4th-graders-dream-of-mayoral-power-marya-cohn-robert-casper.html | 4th Graders Dream Of Mayoral Power | True | Laurie Johnston | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/realty-company-asks-100million-bias-damages-no-names-or-addresses.html | Realty Company Asks $100â€šÃ„Â'Million â€šÃ„Â'Biasâ€šÃ„Â' Damages | True | By Barbara Campbell | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/nixon-popularity-is-up-poll-finds-gallup-survey-reports-rise-from.html | NIXON POPULARITY IS UP, POLL FINDS | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/state-begins-grants-for-american-music-matching-effort-gains.html | State Begins Grants for American Music | True | By Donal Henahan | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/grenade-thrown-by-arab-wounds-8-on-west-bank.html | Grenade Thrown by Arab Wounds 8 on West Bank | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/management-of-giants-is-held-responsible-giantsmanagement-held.html | Management of Giants Is Held Responsible | True | By Neil Amdur | 2001-08-03 | RE0000847431 | B00000888650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/businesses-in-ulster-plod-along-despite-the-violence-businesses.html | Businesses in Ulster Plod Along Despite the Violence | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/tax-panel-plans-complete-review-of-nixon-returns.html | TAX PANEL PLANS COMPLETE REVIEW OF NIXON RETURNS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/must-christmas-feast-taste-like-thanks-giving-dinner-roasting-the.html | Must Christmas Feast Taste Like Thanksgiving Dinner? | True | By Jonn L. Ness | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/harry-vesell-cardiologist-for-nearly-50-years-dies.html | Harry Vesell, Cardiologist For Nearly 50 Years, Dies | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/santatalks-to-deaf-with-sign-language.html | Santa â€šÃ„Â²Talksâ€šÃ„Â´ to Deaf With Sign Language | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-13 | 1973-12-13 | https://www.nytimes.com/1973/12/13/archives/fcc-turns-down-request-by-a-t-t.html | F.C.C. TURNS DOWN REQUEST BY A.T.&T. | True | | 2001-08-03 | RE0000847431 | B00000888650 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/notre-dame-bailed-out.html | Notre Dame Bailed Out. | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/snapshots-clicks-as-film-about-a-film.html | â€šÃ„Â²Snapshotsâ€šÃ„Â´ Clicks as Film About a Film | True | Howard Thompson | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/screen-oftwed-kingnew-henry-viii-stars-michell-as-monarch-the-cast.html | Screen: Oft-Wed KingNew 'Henry VIII' Stars Michell as Monarch The Cast | True | By Nora Sayre | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/airlines-protest-fuel-allocations-eastern-and-pan-american-announce.html | AIRLINES PROTEST FUEL ALLOCATIONS | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/mrs-becher-is-wed-to-g-t-rainone.html | Mrs. Becher Is Wed to G. T. Rainone | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/corporate-bond-prices-steady-taxexempts-change-little-30million.html | Corporate Bond Prices Steady, Taxâ€šÃ„Â²Exempts Change Little | True | By Douglas W. Cray | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/political-audits-were-resisted-by-irs-congress-aides-say-no-fbi.html | Political Audits Were Resisted By I.R.S., Congress Aides Say | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/nixon-is-said-to-plan-rail-travel-to-florida.html | Nixon Is Said to Plan Rail Travel to Florida | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/rapidamerican-sets-records-in-quarterly-profits-and-sales.html | Rapidâ€šÃ„Â²American Sets Records In Quarterly Profits and Sales | True | By Clare M. Reckert | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/senate-votes-73billion-defense-bill-critics-grow-weary.html | Senate Votes $73â€šÃ„Â´Billion Defense Bill | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/city-gasoline-crisis-turns-out-to-be-just-a-minor-cutback-meaning.html | City Gasoline â€šÃ„Â²Crisisâ€šÃ„Â´ Turns Out To Be Just a Minor Cutback | True | By Robert D. McFadden | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/providence-five-wins-by-7657.html | Providence Five Wins By 76â€šÃ„Â*57 | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/house-curbs-gas-in-school-busing.html | HOUSE CURBS â€šÃ„Â²GASâ€šÃ„Â´ IN SCHOOL BUSING | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/presidentelects-party-gains-strength-in-venezuela-congress.html | Presidentâ€šÃ„Â²Elect's Party Gains Strength in Venezuela Congress | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/coup-for-dick-clark-a-top60s-rockfilm-the-pop-life-pop-music-tony.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/tv-williams-haunting-menagerie.html | TV: Williams's Haunting â€šÃ„Â²Menagerieâ€šÃ„Â´ | True | By John J. O'Connor | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/maximum-income-is-raised-for-school-lunch-program.html | Maximum Income Is Raised For School Lunch Program | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/organist-dies-at-90-leaving-fortune-in-rare-sheet-music.html | Organist Dies at 90, Leaving Fortune in Rare Sheet Music | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/going-out-guide.html | GOING OUT Guider | True | Richard F. Shepard | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/schools-in-for-students-of-swiss-ski-directors.html | School's In for Students Of Swiss Ski Directors | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/lee-quits-fcc-2d-democrat-to-do-so-in-10-days-hefners-open-mind-to.html | Lee Quits F.C.C., 2d Democrat to Do So in 10 Days | True | By Les Brown | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, DECEMBER 14, 1973 | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/starlingsfind-few-friends-in-waterbury-petition-is-circulated.html | Starlings Find Few Friends In Waterbury | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/3-window-workers-killed-on-east-side-in-freak-accidents.html | 3 Window Workers Killed on East Side In Freak Accidents | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/states-lowering-speed-of-trucks-27-now-have-maximum-of-55-mph-or.html | STATES LOWERING SPEED OF TRUCKS | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/appeal-halts-sudan-inquiry-into-slaying-of-3-diplomats.html | Appeal Halts Sudan Inquiry Into Slaying of 3 Diplomats | True | | 2001-08-03 | RE0000847433 | B00000888652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/more-than-a-coffee-table-book-books-of-the-times-a-nouveau-image.html | Books of The Times | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/mayor-of-camden-indicted-in-bidrigging-conspiracy-a-supporter-of.html | Mayor of Camden Indicted In Bidâ€šÃ„Ã´Rigging Conspiracy | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/pentagon-will-review-military-code-of-conduct-the-first-study-in-20.html | Pentagon Will Review Military Code of Conduct | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/questions-questions-in-the-nation.html | Questions, Questions | True | By Tom Wicker | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/con-ed-a-step-tocoal.html | Con Ed: a Step to Coal | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/sports-today-basketball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/troopcut-talks-adjourn-with-polish-attack-on-west-the-wests.html | Troopâ€šÃ„Ã´Cut Talks Adjourn With Polish Attack on West | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/powder-puff-derby-off.html | Powder Puff Derby Off | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/holders-approve-sale-of-gac-unit-to-bankamerica-merger-news.html | Holders Approve Sale of GAC Unit To BankAmerica | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/pageantry-vs-vision.html | Pageantry vs. Vision | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/accountants-get-currency-ruling-fasb-guidelines-govern-foreign.html | ACCOUNTANTS GET CRRENCY RULING | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/albert-christjaner-63-dead-artist-had-been-dean-at-pratt.html | Albert Christâ€šÃ„Â¥Janer, 63, Dead; Artist Had Been Dean at Pratt | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/yankees-hire-williams-risking-legal-struggle.html | Yankees Hire Williams, Risking Legal Struggle | True | By Joseph Durso | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/atlantic-dialogue.html | Atlantic Dialogue | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/city-reports-fuel-spurs-245million-budget-rise-other-high-costs.html | City Reports Fuel Spurs $24.5â€šÃ„Â¢Million Budget Rise | True | By Glenn Fowler | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/14-students-hurt-in-bus-collision-one-from-toms-river-high-is.html | 14 STUDENTS HURT IN BUS COLLISION | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/admission-made-on-ticketfixing-former-city-aide-in-earlier-hearing.html | ADMISSION MADE ON TICKETâ€šÃ„Â¥FIXING | True | By Morris Kaplan | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/afoakom-joyously-greeted-on-its-return-home.html | Afoâ€šÃ„Â¥Aâ€šÃ„Â¥Kom Joyously Greeted on Its Return Home | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/automatic-rises-in-rates-granted-to-phone-company-puc-gives-bell.html | Automatic Rises in Rates Granted to Phone Company | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/meany-asks-equity-on-energy-curbs-further-price-rises.html | Meany Asks Equity on Energy Curbs | True | By Damon Stetson | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/loan-snag-fails-to-deter-soviet-energy-projects-credit-fails-to.html | Loan Snag Fails to Deter Soviet Energy Projects | True | By Theodore Shabad | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/stage-iceman-cometh-to-broadway-the-cast.html | Stage: â€šÃ„Â¹Iceman Comethâ€šÃ„Â´ to Broadway | True | By Clive Barnes | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/simon-offers-new-plans-to-reduce-use-of-energy.html | Simon Offers New Plans To Reduce Use of Energy | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/sirica-says-experts-find-miss-woodss-lamp-and-typewriter-are.html | Sirica Says Experts Find Miss Woods's Lamp and Typewriter Are Unlikely to Have Caused Tape Gap | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/british-work-week-cut-to-3-da-ys-for-most-industries-to-counter.html | BRITISH WORK WEEK CUT TO 3 DAYS FOR MOST INDUSTRIES TO COUNTER DISRUPTIONS IN SUPPLY OF ENERGY | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/duryea-and-kingston-plead-not-guilty-in-election-case-duryea-and.html | Duryea and Kingston Plead Not Guilty in Election Case | True | By Frank Lynn | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/hook-of-fcc-tells-blacks-to-act-on-broadcast-jobs.html | Hook of F.C.C. Tells Blacks To Act on Broadcast Jobs | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/egyptians-charge-a-us-spy-flight.html | EGYPTIANS CHARGE A U.S. â€šÃ„Â¹SPYâ€šÃ„Â´ FLIGHT | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/caseys-nomination-held-up-in-senate-over-role-on-itt-panel-votes.html | Casey's Nomination Held Up in Senate Over Role on I.T.T. | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/british-work-week-cut-to-3-days-for-most-industries-to-counter.html | BRITISH WORK WEEK CUT TO 3 DAYS FOR MOST INDUSTRIES TO COUNTER DISRUPTIONS IN SUPPLY OF ENERGY | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/senators-block-chrome-boycott-bill-to-bar-rhodesia-ore-imports.html | SENATORS BLOCK CHROME BOYCOTT | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/british-crisis-poses-key-question-for-common-market-a-pooling-of.html | British Crisis Poses Key Question for Common Market | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/nixon-gets-checkup-tomorrow-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/simon-offers-new-plans-to-reduce-use-of-energy-simon-proposes-steps.html | Simon Offers New Plans TO Reduce Use of Energy | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/death-penalty-asked.html | Death Penalty Asked | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/cambodia-forming-a-new-government-as-in-tam-resigns.html | Cambodia Forming A New Government As In Tam Resigns | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/madison-high-to-reopen-with-additional-guards-plan-finally-rejected.html | Madison High to Reopen With Additional Guards | True | By Robert Hanley | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/12hour-play-yes-thats-right-listed-play-has-cast-of-125.html | 12â€šÃ„Â¯Hour Play(Yes, That's Right) Listed | True | By Mel Gussow | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/offoffbroadway.html | Off Off Broadway | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/cloud-over-albany.html | Cloud Over Albany | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/newark-officials-to-map-fuel-tactics-proposals-listed.html | Newark Officials to Map Fuel Tactics | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/ford-sees-football-building-character.html | FORD SEES FOOTBALL BUILDING CHARACTER | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/regan-on-the-right-track-for-a-milliondollar-year-sticks-to-this.html | Regan on the Right Track For a Millionâ€šÃ„Â¯Dollar Year | True | By Joe Nichols | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/qs-and-wilt-try-to-stop-nets-tonight-college-school-results.html | Qs and Wilt Try to Stop Nets Tonight | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/skylab-crew-sees-comet-tail-clearly-without-telescope.html | Skylab Crew Sees Comet Tail Clearly | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/this-show-will-have-the-most-shattering-effect-on-fashion-new-yorks.html | â€šÃ„Â¯This Show Will Have the Most Shattering Effect on Fashionâ€šÃ„Â¯ | True | By Bernadine Morris | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/doar-resigns-post-at-restoration-corporation-after-six-years.html | Doar Resigns Post at Restoration Corporation After Six Years | True | By Charlayne Hunter | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/tenants-warned-about-rent-rises-told-not-to-pay-increases-until-not.html | TENANTS WARNED ABOUT RENT RISES | True | By Joseph P. Fried | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/regan-on-the-right-track-for-a-milliondollar-year.html | Regan on the Right Track For a Millionâ€šÃ„Â¯Dollar Year | True | By Joe Nichols | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/metropolitan-briefs-conditions-decried-at-home-for-boys-fuel-costs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/us-approves-con-ed-request-for-burning-of-coal-on-staten-island-and.html | U.S. Approves Con Ed Request for Burning of Coal on Staten Island, and City May Go Along | True | By Richard Severo | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/business-briefs-venezuela-to-shift-some-royalty-oil-us-to-preview.html | Business Briefs | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/upjohn-stock-hit-by-drug-report-concern-terms-reaction-to-death.html | UPJOHN STOCK HIT BY DRUG REPORT | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/magic-rocks-and-writhes-at-festival.html | Magic Rocks and Writhes at Festival | True | By John Rockwell | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/city-boys-home-depicted-as-base-for-criminal-raids-youths-at.html | City Boys' Home Depicted As Base for Criminal Raids | True | By Peter Kihss | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/relatives-sue-city-for-1million-for-not-notifying-them-of-death.html | Relatives Sue City for 1â€šÃ„Â¯Million For Not Notifying Them of Death | True | By C. Gerald Fraser | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/an-unlikely-hero-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/c-russell-feldmann-75-dies-national-union-electric-head.html | C. Russell Feldmann, 75, Dies; National Union Electric Head | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/loss-to-the-caribbean.html | Loss to the Caribbean | True | | 2001-08-03 | RE0000847433 | B00000888652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/copper-negotiator-is-named-by-chile.html | COPPER NEGOTIATOR IS NAMED BY CHILE | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/advertising-needham-changes-umbrellaname-marketing-widens.html | Advertising Needham Changes | True | By Philip H. Dougherty | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/soviet-is-reconciling-its-quest-for-modernization-with-communist.html | Soviet Is Reconciling Its Quest for Modernization With Communist Ideology | True | By Henry R. Lieberman | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/glorified-tv-dinners.html | Glorified TV Dinners? | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/seattle-company-sets-sale-of-kraft-woodpulp-to-china.html | Seattle Company Sets Sale Of Kraft Woodpulp to China | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/norman-ash.html | NORMAN ASH | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/auto-industry-facing-lasting-changes.html | Auto Industry Facing Lasting Changes | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/declines-posted-for-commodities-analysts-attribute-the-drop-to.html | DECLINES POSTED FOR COMMODITIES | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/lottery-numbers-new-york308217-n-j-weekly890451-n-j-daily04071-n-j.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/bette-midler-show-picketed-over-use-of-nonunion-man.html | Bette Midler Show Picketed Over Use of Nonunion Man | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/a-new-book-links-president-kennedy-to-marilyn-monroe.html | A New Book Links President Kennedy To Marilyn Monroe | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/japanese-urging-israeli-pullback-ask-withdrawal-to-oct-22-lines-as.html | JAPANESE URGING ISRAELI PULLBACK | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/commerce-report-notes-a-rise-in-business-sales-in-october.html | Commerce Report Notes a Rise In Business Sales in October | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/automatic-rate-rises-granted-to-phone-company-in-jersey.html | Automatic Rate Rises Granted To Phone Company in Jersey | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/excerpts-from-heaths-address-on-the-energy-crisis-government.html | Excerpts From Heath's Address on the Energy Crisis | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/royals-get-hunter.html | Royals Get Hunter | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/another-job-open-at-giants.html | Another Job Open At Giants? | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/3-us-executives-leave-argentina-evacuated-by-oil-company-in.html | 3 U.S. EXECUTIVES LEAVE ARGENTINA | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/bidrigging-laid-to-camden-mayor-he-and-five-others-indicted-in-a.html | BID‚Ä¶‚Ä"RIGGING LAID TO CAMDEN MAYOR | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/jets-love-oj-but-will-try-to-stop-him.html | Jets Love O.J. but Will Try to Stop Him | True | By Murray Chass | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/ed-emshwiller-retrospective-on-view.html | Ed Emshwiller Retrospective on View | True | A. H. Weiler | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/screen-oftwd-king-new-henry-viii-stars-michell-as-monarch-the-cast.html | Screen: Oft‚Ä¶‚Ä"Wed King | True | By Nora Sayre | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/sports-news-briefs-detroit-gets-wfl-franchise-sugar-bowl-boycott.html | Sports News Briefs | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/court-postpones-trial-over-dempseys-lease.html | Court Postpones Trial Over Dempsey's Lease | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/dr-clara-k-lax.html | DR. CLARA K. LAX | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/hanrahan-seeks-house-seat.html | Hanrahan Seeks Houseseat | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/new-manager-to-allow-blomberg-to-hit-lefties-williams-first-move-a.html | New Manager to Allow Blomberg to Hit Lefties | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/cardinal-beltrami-dies.html | Cardinal Beltrami Dies | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/fons-power-died-in-last-20-years-and-with-it-much-respect-an-oral.html | Fons' Power Died in Last 20 Years and With It, Much Respect | True | By Sandra Blakeslee Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/ocean-hill-faction-calls-for-election-on-board-vacancy.html | Ocean Hill Faction Calls for Election On Board Vacancy | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/brandt-looks-to-the-east-again-a-sign-of-good-faith-diplomats.html | Brandt Looks to the East Again | True | By CRAIG R. WHITNEY Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/about-new-york-getting-a-baby-for-710.html | About New York Getting a Baby for $710 | True | By John Corry | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/sec-accuses-upham-2-other-firms-and-aides-offerings-in-1972-3-firms.html | S.E.C. Accuses Upham, 2 Other Firms and Aides | True | By Michael C. Jensen | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/no-accord-on-plan-to-save-35c-fare-governor-says-after-talking-with.html | NO ACCORD ON PLAN TO SAVE 35C FARE | True | By Maurice Carroll | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/ranald-mdougall-a-screen-writer-58.html | RANALD M'DOUGALL, A SCREEN WRITER, 58 | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/nixons-oil-aides-accused-of-ignoring-shortage-peril-nixons-oil.html | Nixon's Oil Aides Accused Of Ignoring Shortage Peril | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/thousands-of-truck-drivers-stay-off-the-road-to-protest-effects-of.html | Thousands of Truck Drivers Stay Off the Road to Protest Effects of Fuel Shortage | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/islanders-lose-32-to-kings.html | Islanders Lose, 3â€šÃ„Â²2, To Kings | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/rules-on-options-revised-by-sec-criteria-set-for-exemptions-from.html | RULES ON OPTIONS REVISED BY S.E.C. | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/eec-offers-tariff-concessions-to-us-eec-tariff-cuts-offered-to-u-s.html | E.E.C. Offers Tariff Concessions to U.S. | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/duryea-draws-his-power-from-suffolk-county-base-montauk-and.html | Duryea Draws His Power From Suffolk County Base | True | By David A. Andelman | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/duryea-and-kingston-plead-not-guilty-in-election-case.html | Duryea and Kingston Plead Not Guilty in Election Case | True | By Frank Lynn | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/100000-pensioned-members-of-umw-lose-voting-rights.html | 100,000 Pensioned Members Of U.M.W Lose Voting Rights | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/marshall-largesse-will-aid-amateurs.html | Marshall Largesse Will Aid Amateurs | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/money-rates-rose-in-the-latest-week-reserve-data-show-fed-spokesmen.html | Money Rates Rose In the Latest Week, Reserve Data Show | True | By John H. Allan | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/for-56-years-a-100-gift-to-neediest-spirit-of-sacrifice-how-to-aid.html | For 56 Years, a $100 Gift to Neediest | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/us-holiday-closings.html | U.S. Holiday Closings | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/amex-and-counter-prices-decline-under-pressure-market-summary.html | Amex and Counter Prices Decline Under Pressure | True | By James J. Nagle | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/bettor-wins-27137.html | Bettor Wins $27,137 | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/commodity-price-index-up-97-from-weekago-level.html | Commodity Price Index Up 9.7 From Weekâ€šÃ„Â°Ago Level | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/veal-riblets-for-weekend-chefs.html | Veal Riblets for Weekend Chefs | True | By Jean Hewitt | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/former-bear-is-stabbed-441706042.html | Former Bear Is Stabbed | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/mccarthy-to-leave-police-post-a-after-26-years-in-department.html | McCarthy to Leave Police Post After 26 Years in Department | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/ehrlichman-and-2-others-lose-plea-on-coast-breakin.html | Ehrlichman and 2 Others Lose Plea on Coast Breakâ€šÃ„Â°In | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/banks-father-image-is-giving-way-to-pop-illusion-of-turning.html | Banks' Father Image Is Giving Way to Pop | True | By Paul Goldberger | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/getting-high-in-mountainside.html | Getting High in Mountainside | True | By Margo Krasnoff | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/ash-hints-budget-of-over-300billion-3billion-current-deficit.html | Ash Hints Budget of Over $300â€šÃ„Â°Billion | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/gunman-kills-man-wounds-2-others.html | GUNMAN KILLS MAN, WOUNDS 2 OTHERS | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/firefly-designation-urged.html | Firefly Designation Urged | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/memorial-for-vishniac.html | Memorial for Vishniac | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/conable-of-rochester-will-head-gop-policy-panel-in-house-won-secret.html | Conable of Rochester Will Head G.O.P. Policy Panel in House | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/gm-and-ford-win-an-antitrust-round-motion-granted-ford-has-25.html | G.M. and Ford Win An Antitrust Round | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/leonard-raider-led-blue-shield-doctor-who-guided-united-medical.html | LEONARD RAIDER, LED BLUE SHIELD | True | | 2001-08-03 | RE0000847433 | B00000888652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/house-curbs-gas-in-school-busing-bans-its-use-to-take-pupils.html | HOUSE CURBS â€šÃ„Â²GASâ€šÃ„Â´ IN SCHOOL BUSING | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/operator-of-bronx-store-is-wounded-by-a-robber.html | Operator of Bronx Store Is Wounded by a Robber | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/letters-to-the-editor-welfare-demo-to-keep-the-poor-down-herzls.html | Letters to the Editor | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/auto-industry-facing-lasting-changes-auto-industry-facing-lasting.html | Auto Industry Facing Lasting Changes | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/400-podell-friends-pay-125-at-party-to-aid-legal-defense.html | 400 Podell Friends Pay $125 at Party to Aid Legal Defense | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/saxbe-supported-by-senate-panel-it-also-asks-nixon-pledge-on.html | SAXBE SUPPORTED BY SENATE PANEL | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/truck-sales-gain-but-auto-rate-slips-car-price-rises-and-the-energy.html | Truck Sales Gain, but Auto Rate Slips | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/market-declines-third-day-in-row.html | MARKET DECLINES THIRD DAY IN ROW | True | By Alexander R. Hammer | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/former-bear-is-stabbed.html | Former Bear Is Stabbed | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/metropolitan-briefs-suspect-in-stolencar-chase-gives-up-byme.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/ceasefire-unit-in-vietnam-resumes-monitoring-duties.html | Ceaseâ€šÃ„Â²Fire Unit in Vietnam Resumes Monitoring Duties | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/afoakom-joyously-greeted-on-its-return-home-afoakom-is-joyously.html | Afoâ€šÃ„Â²Aâ€šÃ„Â²Kom Joyously Greeted on Its Return Home | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/bulls-rally-ends-bucks-streak-at-10-blazers-halt-slide-squires-lose.html | Bulls' Rally Ends Bucks' Streak at 10 | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/dr-austin-v-hughes.html | DR. AUSTIN V. HUGHES | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/district-attorneys-plea-keeps-cedeno-in-jail.html | District Attorney's Plea Keeps Cedeno in Jail | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/europeans-may-discuss-atom-force-at-parley-today-an-appropriate.html | Europeans May Discuss Atom Force at Parley Today | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/kissinger-and-tho-j-to-meet-in-paris-as-fighting-rises.html | KISSINGER AND THO TO MEET IN PARIS AS FIGHTING RISES | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/mrs-king-is-rated-no-1-in-us-womens-tennis-1973-rankings.html | Mrs. King Is Rated No. 1 In U.S. Women's Tennis | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/investigations-into-small-business-administration-could-change-way.html | Investigations Into Small Business Administration Could Change Way It Is Run | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/us-and-india-sign-currency-accord-alm-for-improved-ties-after.html | U.S. AND INDIA SIGN CURRENCY ACCORD | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/west-point-dismisses-coach-cahill-cahill-dismissed-by-army-after-01.html | West Point Dismisses Coach Cahill | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/reserve-is-urged-to-ban-closedend-investing-units.html | Reserve Is Urged to Ban Closedâ€šÃ„Â²End Investing Units | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/air-force-launches-switchboard-of-sky.html | AIR FORCE LAUNCHES SWITCHBOARD OF SKY | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/venezuelas-new-chief-carlos-andres-perez-charges-of-oil-support.html | Venezuela's New Chief Carlos Andres Perez | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/kissinger-and-tho-to-meet-in-paris-as-fighting-rises-deteriorating.html | KISSINGER AND THO TO MEET IN PARIS AS FIGHTING RISES | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/toyota-wont-provide-spare-tires-in-japan.html | Toyota Won't Provide Spare Tires in Japan | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/the-new-commissioner.html | The New Commissioner | True | | 2001-08-03 | RE0000847433 | B00000888652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/teaching-by-doing.html | Teaching by Doing | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/judge-denies-squatters-plea-to-stay-eviction-from-delaware-gap-area.html | Judge Denies Squatters' Plea to Stay Eviction From Delaware Gap Area | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/with-williams-in-darkest-flushing-red-smith-promises-promises-hawk.html | With Williams in Darkest Flushing | True | Red Smith | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/blood-reduces-fine.html | Blood Reduces Fine | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/nixons-oil-aides-accused-of-ignoring-shortage-peril.html | Nixon's Oil Aides Accused Of Ignoring Shortage Peril | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/cossacks-in-the-sand.html | Cossacks in the Sand | True | Earl Shorris | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/california-convicts-locked-in-cells-around-the-clock-to-curtail.html | California Convicts Locked in Cells Around the Clock to Curtail Prison Violence | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/the-disorder-of-the-world-washington.html | The Disorder Of the World | True | By James Reston | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/the-name-isnt-southernbut-the-food-certainly-is-la-famille.html | The Name Isn't Southern But the Food Certainly Is | True | By John L. Hess | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/quarry-favored-over-shavers-quarry-pick-to-defeat-shavers.html | Quarry Favored Over Shavers | True | By Dave Anderson | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/miners-battle-heath-and-the-nation-loses-other-energy-news-program.html | Miners Battle Heath And the Nation Loses | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/regents-expected-to-reject-a-request-to-keep-baruch-college-in.html | Regents Expected to Reject a Request To Keep Baruch College in Manhattan | True | By Leonard Buder | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/caseys-nomination-held-up-in-senate-over-role-on-itt.html | Casey's Nomination Held Up in Senate Over Role on I.T.T. | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/reed-waits-for-verdict-on-surgery-people-in-sports.html | Reed Waits For Verdict On Surgery | True | Thomas Rogers | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/olin-in-executive-shift-elects-president-people-and-business-people.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/bridge-a-sound-contract-washington-pair-holds-lead-in-blue-ribbon.html | Bridge: Washington Pair Holds Lead In Bule Ribbon Championship | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/chesimard-verdict-still-awaited-here.html | CHESIMARD VERDICT STILL AWAITED HERE | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/leone-is-named-by-byrne-as-new-state-treasurer-former-aide-to.html | Leone Is Named by Byrne As New State Treasurer | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/5-nfl-playoff-berths-at-stake-in-weekend-play-local-teams-about-pro.html | 5 N.F.L. Playoff Berths At Stakein Weekend Play | True | By William N. Wallace | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/tenants-warned-about-rent-rises-told-not-to-pay-increases-in.html | TENANTS WARNED ABOUT RENT RISES | True | By Joseph P. Fried | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/tv-miracle-on-34th-st.html | TV: â€˜Â¸Â¨'Miracle on 34th St.â€˜Â¸Â' | True | By Howard Thompson | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/kissinger-arrives-in-cairo-after2hour-algeria-talk-secretary.html | Kissinger Arrives in Cairo After 2â€˜Â¸Â¨'Hour Algeria Tall | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/candidates-and-districts-listed-in-a-alleged-go-p-vote-scheme.html | Candidates and Districts Listed In Alleged G.O.P. Vote Scheme | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/con-ed-a-step-to-coal.html | Con Ed: a Step to Coal | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/manhattan-fordham-victors-in-garden-twin-bill.html | Manhattan, Fordham Victors in Garden Twin Bill | True | By Sam Goldafer | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/15-seoul-leaders-demand-restoration-of-full-democracy-to-avert-a.html | 15 Seoul Leaders Demand Restoration of Full Democracy to Avert a Crisis | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/beame-orders-study-of-hydrant-pacts.html | BEAM ORDERS STUDY OF HYDRANT PACTS | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/patriots-hannah-hurt.html | Patriots' Hannah Hurt | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/new-jersey-briefs-blue-cross-wont-seek-rate-rise-fbi-seizes.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/roadblocks-remain-for-padres-move-to-washington-padres-may-remain.html | Roadblocks Remain for Padres Move to Washington | True | By Leonard Koppett | 2001-08-03 | RE0000847433 | B00000888652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/three-workmen-killed-by-gases-while-cleaning-newark-sewer.html | Three Workmen Killed by Gases While Cleaning Newark Sewer | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/crampton-winner-of-vardon-trophy.html | Crampton Winner Of Vardon Trophy | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/pucinski-scoffs-at-call-for-a-dark-christmas.html | Pucinski Scoffs at Call For a Dark Christmas | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/du-pont-expected-to-pick-shapiro-as-new-chairman-mccoy-near.html | Du Pont Expected to Pick Shapiro as New Chairman | True | By Gerd Wilcke | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/laos-to-end-state-of-emergency-and-lift-curfew.html | Laos to End State of Emergency and Lift Curfew | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/oil-price-rise-shelters-algeria-economy-prices-more-than-doubled.html | Oil Price Rise Shelters Algeria Economy | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/soviet-links-us-oil-shortage-to-subversive-zionist-lobby-swede-is.html | Soviet Links U.S. Oil Shortage To â€šÃ‚Â³Subversive Zionist Lobbyâ€šÃ‚Â | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/athens-says-it-will-free-all-seized-in-protests.html | Athens Says It Will Free All Seized in Protests | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/4000-hasidim-hear-lubavitcher-leader-mark-anniversary.html | 4,000 Hasidim Hear Lubavitcher Leader Mark Anniversary | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/bridgeport-brass-co-adds-surcharge-on-zincalloys.html | Bridgeport Brass Co. Adds Surcharge on Zinc Alloys | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/miss-abigail-brosius-angell-married-to-cass-canfield-jr.html | Miss Abigail Brosius Angell Married to Cass Canfield Jr. | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-14 | 1973-12-14 | https://www.nytimes.com/1973/12/14/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847433 | B00000888652 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/coal-for-power-held-blow-to-citys-air.html | Coal for Power Held Blow to City's Air | True | By Fred Ferretti | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/9-market-countries-define-their-european-identity-nine-common.html | 9 Market Countries Define Their â€šÃ‚Â²European Identityâ€šÃ‚Â´ | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/irecapitalization-is-set-by-mopac-mississippi-river-corp-to-be-main.html | RECAPITALIZATION IS SET BY MOPAC | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/bauxite-venture-is-set.html | Bauxite Venture Is Set | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/simon-to-new-england-extinguish-gas-lamps.html | Simon to New England: Extinguish Gas Lamps | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/senate-bars-new-move-to-halt-debate-on-legal-help-for-poor.html | Senate Bars New Move to Halt Debate on Legal Help for Poor | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/grounded-tanker-refloated-here.html | Grounded Tanker Refloated Here | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/late-rally-raises-dow-index-by-1522-glamour-issues-and-blue-chips.html | Late Rally Raises, Dow Index by 15.22 | True | By Alexander R. Hammer | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/american-killed-and-4-wounded-in-a-search-for-dead-in-vietnam.html | American Killed and 4 Wounded In a Search for Dead in Vietnam | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/fuel-share-assured-for-boats.html | Fuel Share Assured For Boats | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/mistrial-declared-in-chesimard-case-as-jury-splits-111-sought-to.html | Mistrial Declared in Chesimard Case as Jury Splits 11â€šÃ‚Â¹1 | True | By Frank J. Prial | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/private-woodcutters-now-welcome-on-state-landif-they-follow-rules.html | Private Woodcutters Now Welcome On State Landâ€šÃ‚Â®If They Follow Rules | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/customer-whos-always-right-books-of-the-times-its-how-you-play-the.html | Books of The Times | True | By Gerald Gold | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/two-forgotten-rangers-may-be-in-picture-tonight.html | Two Forgotten Rangers May Be in Picture Tonight | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/turner-sentenced-to-169-days-in-jail.html | TURNER SENTENCED TO 169 DAMS IN JAIL | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/questions-raised-on-lorenzs-prize-scientific-journal-here-cites.html | QUESTIONS RAISED ON LORENZ'S PRIZE | True | By Walter Sullivan | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/state-says-welfare-tally-rose-although-city-reported-it-fell.html | State Says Welfare Tally Rose Although City Reported It Fell | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/court-upholds-plan-on-amax-litigation.html | COURT UPHOLDS PLAN ON AMAX LITIGATION | True | | 2001-08-03 | RE0000847432 | B00000888651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/ski-problem-getting-thereand-back-skiers-problem-getting-thereand.html | Ski Problem: Getting There and Back | True | By Gerald Eskenazi | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/trucks-are-damaged-in-protest-on-fuel-situation.html | Trucks Are Damaged in Protest on Fuel Situation | True | By Robert D. McFadden | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/george-scatchard-mit-chemist-81.html | GEORGE SCATCHARD, M.I.T. CHEMIST, 81 | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/bucks-county-playhouse-is-closing.html | Bucks County Playhouse Is Closing | True | By George Gent | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/slowdown-in-britain.html | Slowdown in Britain | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/lebanon-releases-an-editor-jailed-for-printing-secrets.html | Lebanon Releases an Editor Jailed for Printing âêŚâ‚ Â"SecretsâêŚâ‚Â' | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/los-angeles-acts-on-crisis.html | Los Angeles Acts on Crisis | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/twa-strike-negotiators-announce-tentative-pact.html | T. W. A. Strike Negotiators Announce Tentative Pact | True | By Robert Mcg Thomas Jr. | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/antiques-revival-in-victorian-jewelry.html | Antiques: Revival in Victorian Jewelry | True | By Rita Reif | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/donahues-8566-wins-2mile-run.html | Donahue's 8:56.6 Wins 2âêŚâ‚Â"Mile Run | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/article-4-no-title.html | Article 4 âêŚâ‚Â"âêŚâ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/foreign-trade-bill-nixon-accepted-risks-four-against-one-hopes.html | Foreign Trade Bill: Nixon Accepted Risks | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/students-marijuana-story-stuns-jersey-high-school-many-callers.html | Student's Marijuana Story Stuns Jersey High School | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/infants-body-is-cremated-in-an-error-laid-to-the-medical-examiners.html | Infant's Body Is Cremated in an Error Laid to the Medical Examiner's Office | True | By M. A. Farber | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/federal-energy-panel-orders-diversion-of-crude-oil-to-guam.html | Federal Energy Panel Orders Diversion of Crude Oil to Guam | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/lieut-donald-j-blane-marries-karen-clark.html | Lieut. Donald J. Blane Marries Karen Clark | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/35c-transit-fare-safe-until-may-1-in-citystate-deal-albany-loan-of.html | 35C TRANSIT FARE SAFE UNTIL MAY IN CITYâêŚâ‚Â"STATE DEAL | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/mta-ready-for-2for1-fare-test-tomorrow.html | M.T.A. Ready for 2âêŚâ‚Â"forâêŚâ‚Â"1 Fare Test Tomorrow | True | By Murray Illson | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/concert-transcriptions-theme-for-boston-symphony.html | Concert | True | By Donal Henahan | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/senate-banking-panel-puts-off-vote-on-the-casey-nomination-memos.html | Senate Banking Panel Puts Off Vote on the Casey Nomination | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/text-of-declaration-by-european-common-market.html | Text of Declaration by European Common Market | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/nixons-plane-to-be-used-less-for-training-flights.html | Nixon's Plane to Be Used Less for Training Flights | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/on-the-anniversary-of-a-party-in-boston.html | On the Anniversary of a Party in Boston | True | By Page Smith | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/twa-pact-reached-91054390.html | T.W.A. Pact Reached | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/thursdays-fight.html | Thursday's Fight | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/lockheed-facing-financial-crisis-defense-contractor-saved-by-71-us.html | LOCKHEED FACING FINANCIAL CRISIS | True | By Richard Witkin | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/peter-b-gordon-engineer-worked-on-abomb-project.html | Peter B. Gordon, Engineer, Worked on AâêŚâ‚Â"Bomb Project | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/cost-council-plans-refiners-incentive.html | COST COUNCIL PLANS REFINERS' INCENTIVE | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/new-theater-unveiled-at-brooklyn-academy.html | New Theater Unveiled At Brooklyn Academy | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/jack-corbett-85-who-fought-baseballs-reserve-clause-dies-staged.html | Jack Corbett, 85, Who Fought Baseball's Reserve Clause, Dies | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/leasco-to-change-its-name.html | Leasco to Change Its Name | True | | 2001-08-03 | RE0000847432 | B00000888651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/article-1-no-title.html | Article 1 â€šÃ„Ãºâ€šÃ„Âª No Title | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/britain-suffers-wide-blackouts-stocks-are-hit-hard-london-and-other.html | BRITAIN SUFFERS WIDE BLACKOUTS | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/market-place-suits-are-drain-on-ibm-stock.html | Market Place: Suits Are Drain On I.B.M. Stock | True | By Robert Metz | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/british-town-hopes-to-muddle-through.html | British Town Hopes to Muddle Through | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/felix-m-erlanger.html | FELIX M. ERLANGER | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/athens-frees-some-prisoners-seized-in-riots-before-the-coup.html | Athens Frees Some Prisoners Seized in Riots Before the Coup | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/howard-seibert-authority-on-infant-nutrition-dies.html | Howard Seibert, Authority On Infant Nutrition, Dies | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/sports-news-briefs-sugar-bowl-demonstrations-planned-south-africa.html | Sports News Briefs | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/stocks-on-amex-and-otc-climb-reports-of-easing-of-arab-oil-embargo.html | STOCKS ON AMEX AND Oâ€šÃ„Âª'Tâ€šÃ„ÂªC CLIMB | True | By James J. Nagle | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/restaurant-associates-elects-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/ervin-weicker-reveal-tax-data-each-paid-roughly-15000-in-72-more.html | ERVIN, WEICKER REVEAL TAX DATA | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/whalers-outscore-knights-31-camellia-bowl.html | Whalers Outscore Knights, 3â€šÃ„Âª1 | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/knicks-will-meet-kings-in-matinee-here-today.html | Knicks Will Meet Kings In Matinee Here Today | True | By Thomas Rogers | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/john-m-booker.html | JOHN M. BOOKER | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/quilts-as-they-appear-in-a-festival-and-between-the-covers-of-books.html | Quilts: As They Appear in a Festival and Between the Covers of Books | True | Rita Reif | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/romanticism-marks-landscape-show.html | Romanticism Marks Landscape Show | True | By James R. Mellow | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/3-robbers-in-bronx-bind-wife-in-house-get-290000-loot.html | 3 Robbers in Bronx Bind Wife in House, Get $290,000 Loot | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/widower-awarded-a-widows-benefits-on-social-security-widower-given.html | Widower Awarded A Widow's Benefits On Social Security | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/tv-programer-allows-automatic-station-shifts-fast-datarecording.html | TV Programer Allows Automatic Station Shifts | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/new-inquiry-urged-on-cambodian-raids.html | NEW INQUIRY URGED ON CAMBODIAN RAIDS | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/music-schumann-faust-rarely-heard-work-is-conducted-by-boulez.html | Music: Schumann â€šÃ„Âª'Faustâ€šÃ„Â´ | True | By Harold C. Schonberg | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/9-market-countries-define-their-european-identity.html | 9 Market Countries Define Their â€šÃ„Âª'European Identityâ€šÃ„Â´ | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/mason-sears-dead-exus-aide-at-un.html | MASON SEARS DEAD; EXâ€šÃ„ÂªU.S. AIDE AT U.N. | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/bill-enis.html | BILL ENIS | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/twa-pact-reached.html | T.W.A. Pact Reached | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/bunker-to-head-us-team-at-geneva.html | Bunker to Head U.S. Team at Geneva | True | By David Binder Special to The New York Takes | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/4-arab-ministers-confront-common-market-meeting-4-arab-ministers.html | 4 Arab Ministers Confront Common Market Meeting | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/allie-wrubel-68-composer-of-popular-songs-is-dead.html | Allie Wrubel, 68, Composer Of Popular Songs, Is Dead | True | | 2001-08-03 | RE0000847432 | B00000888651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/us-fund-denied-rockefeller-unit-by-senate-group-appropriations.html | U.S. FUND DENIED ROCKEFELLER UNIT BY SENATE GROUP | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/wilsons-prospects.html | Wilson's Prospects | True | By Frank Lynn | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/colleges-warned-on-segregation-regents-act-to-bar-housing-by.html | COLLEGES WARNED ON SEGREGATION | True | By Leonard Buder Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/4-womens-groups-hail-an-advocate-mrs-mery-job-is-described.html | 4 Women's Groups Hail An Advocate, Mrs. Mery | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/boys-home-aides-cite-deficiencies-say-shelter-cant-handle-problem.html | BOYS HOME AIDES CITE DEFICIENCIES | True | By Peter Kihss | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/76ers-win-no-10-top-last-season.html | 76ers Win No. 10, Top, Last Season | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/nc-state-takes-aim-at-ucla.html | N.C. State Takes Aim At U.C.L.A. | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/music-dorian-quintet-plays-bach-in-translation.html | Music | True | By Allen Hughes | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/-photography-in-italy-recalls-19th-century-.html | â€šÃ„Â'Photography in Italyâ€šÃ„Â' Recalls 19th Century | True | By Hilton Kramer | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/saving-the-fare.html | Saving the Fare | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/stage-the-multigravitational-group.html | Stage: The Multigravitational Group | True | By Clive Barnes | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/queens-man-seized-in-a-double-slaying.html | QUEENS MAN SEIZED IN A DOUBLE SLAYING | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/what-a-crazy-brain-observer.html | What a Crazy Brain! | True | By Russell Baker | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/bridge-championship-at-las-vegas-brings-3way-photo-finish-opening.html | Bridge: Championship at Las Vegas Brings 3â€šÃ„Â'Way Photo Finish | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/senate-votes-walking-bill.html | Senate Votes Walking Bill | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/metropolitan-briefs-city-sues-to-get-us-and-state-aid-inquiry.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/volkswagen-sees-7-rise-for-sales.html | VOLKSWAGEN SEES 7% RISE FOR SALES | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/dont-lose-sight-of-obvious-gift-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/utah-state-bows-7061-to-temple-princeton-loses-5453-st-peters-wins.html | Utah State Bows, 70â€šÃ„Â'61, To Temple | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/i-b-m-is-target-in-1billion-suits-memorex-and-subsidiaries-in.html | I. B. M. IS TARGET IN 1â€šÃ„Â'BILLION SUITS | True | By William D. Smith | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/about-the-jets.html | About the Jets | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/britain-suffers-wide-blackouts-london-and-other-regions-are.html | BRITAIN SUFFERS WIDE BLACKOUTS | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/tho-stops-in-peking-on-way-to-meet-kissinger-in-paris.html | Tho Stops in Peking on Way To Meet Kissinger in Paris | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/air-force-aide-confirmed.html | Air Force Aide Confirmed | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/jersey-man-wins-a-widows-social-security-benefits-violates-5th.html | Jersey Man Wins a Widow's Social Security Benefits | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/dance-jamison-vehicle.html | Dance: Jamison Vehicle | True | Anna Kisselgoff | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/lieut-donald-j-blane-marries-karen-clark.html | Lieut. Donald J. Blane Marries Karen Clark | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/city-bond-rating-upgraded-again-standard-poors-raises-level-to-good.html | CITY BOND RATING UPGRADED AGAIN | True | By John H. Allan | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/blast-hits-algerian-consulate-in-tense-marseilles-killing-4.html | Blast Hits Algerian Consulate In Tense Marseilles, Killing | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/45-tunisia-students-drown.html | 45 Tunisia Students Drown | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/lomenzo-resigns-secretarys-post-will-leave-job-on-dec-31clears.html | LOMENZO RESIGNS SECRETARY'S POST | True | By Francis X. Clines | 2001-08-03 | RE0000847432 | B00000888651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/trucks-are-damaged-in-protest-on-fuel-situation-pledge-from.html | Trucks Are Damaged in Protest on Fuel Situation | True | By Robert D. McFadden | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/patents-aide-nominated.html | Patents Aide Nominated | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/nixon-lights-christmas-tree-its-electricity-slashed-by-80.html | Nixon Lights Christmas Tree, Its Electricity Slashed by 80% | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/food-fair-stores-steps-up-profits-sharp-rebound-is-reported-for-the.html | FOOD FAIR STORES STEPS UP PROFITS | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/fists-fly-on-court-and-rink.html | Fists Fly on Court and Rink | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/curb-on-driving-under-us-study.html | CURB ON DRIVING UNDER U.S. STUDY | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/after-11-months-of-battles-since-truce-saigon-troop-morale-is.html | After 11 Months of Battles Since Truce, Saigon Troop Morale Is Sagging Badly | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/congress-votes-daylight-saving-for-two-years-to-save-energy.html | Congress Votes Daylight Saving For Two Years to Save Energy | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/earthquake-jolts-hawaii.html | Earthquake Jolts Hawaii | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/a-nixondean-tape-is-given-to-court.html | A NIXONâ€Ã¢Â°DEAN TAPE IS GIVEN TO COURT | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/temple-defeats-stubborn-utah-state-five-7061.html | Temple Defeats Stubborn Utah State Five, 70â€Ã¢Â°61 | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/skylab-3s-officials-pleased-with-crew-after-first-28-days.html | Skylab 3's Officials Pleased With Crew After First 28 Days | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/city-sues-state-and-us-on-hiring-seeks-to-prevent-delays-on.html | CITY SUES STATE AND U.S. ON HIRING | True | By Damon Stetson | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/new-jersey-briefs-1-a-week-ends-long-hospital-strike-camden-mayor-a.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/double-pays-7907.html | Double Pays $7,907 | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/4-arab-ministers-confront-common-market-meeting-4-arab-ministers.html | 4 Arab Ministers Confront Common Market Meeting | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/li-teacher-accused-of-karate-death-of-girl-2.html | L.I. Teacher Accused of Karate Death of Girl | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/a-counterclaim-on-airco-filed-by-curtisswright-answer-is-filed.html | A Counterclaim on Airco Filed by Curtissâ€Ã¢Â°Wright | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/bethlehem-steel-expanding.html | Bethlehem Steel Expanding | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/phill-niblock-music-has-a-piquant-mood.html | PHILL NIBLOCK MUSIC HAS A PIQUANT MOOD | True | John Roc Kwell | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/garrett-requests-exchanges-to-try-competitive-rates-agency-proposal.html | Garrett Requests Exchanges to Try Competitive Rates | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/triplicate-filing-abandoned.html | Triplicate Filing Abandoned | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/suit-involving-haldeman-action-in-antiwar-protest-is-blocked.html | DEMOCRATS ASSAY VICEâ€Ã¢Â°PRESIDENCY | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/quarry-stops-shavers-at-221-of-first-despite-a-possible-broken-left.html | Quarry Stops Shavers at 2:21 of First Despite a Possible Broken Left Wrist | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/pan-am-warns-of-halt-in-uslondon-service.html | Pan Am Warns of Halt In U.S.â€Ã¢Â°London Service | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/cruquet-returns-the-continental-touch-to-aqueduct.html | Cruquet Returns the Continental Touch to Aqueduct | True | By Joe Nichols | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/recession-in-economy-of-japan-held-possible-japanese-are-warned-of.html | Recession in Economy Of Japan Held Possible | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/kissinger-urges-saudi-king-to-end-us-oil-embargo.html | KISSINGER URGES SAUDI KING TO END U.S. OIL EMBARGO | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/kissinger-urges-saudi-king-to-end-us-oil-embargo-no-early-change.html | KISSINGER URGES SAUDI KING TO END U.S. OIL EMBARGO | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/metropolitan-briefs-glenn-turner-convicted-of-contempt-bar-told-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/35c-transit-fare-safe-until-may-1-in-city-state-deal.html | 35C TRANSIT FARE SAFE UNTIL MAY 1 IN CITYâ€Ã¢Â°STATE DEAL | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847432 | B00000888651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/postal-service-planning-work-on-holiday-eves.html | Postal Service Planning Work on Holiday Eves | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/78-vs-29-three-other-guys-dave-anderson-thompson-is-super-a.html | Dave Anderson | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/council-power.html | Council Power | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/futures-prices-decline-sharply-soybean-oil-down-a-centwheat.html | FUTURES PRICES DECLINE SHARPLY | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/condemned-to-success-foreign-affairs.html | Condemned To Success | True | By C.l. Sulzberger | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/british-town-hopes-to-muddle-through-hardhit-british-town-hopes-to.html | British Town Hopes to Muddle Through | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/when-peace-comes-to-the-middle-east.html | When Peace Comes to the Middle East | True | By Arie Eliav | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/sadat-rules-out-direct-negotiations-with-israelis-at-geneva-peace.html | Sadat Rules Out â€šÃ„Ã¹Direct Negotiationsâ€šÃ„Ã´ With Israelis at Geneva Peace Parley | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/mrs-peck-wed-to-lars-potter-jr.html | Mrs. Peck Wed to Lars Potter Jr. | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/letters-to-the-editor-energy-the-forgotten-victims-waste-a-watt.html | Letters to the Editor | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/regents-act-to-ban-college-segregation-a-minority-imposes-colleges.html | Regents Act to Ban College Segregation A Minority Imposes | True | By Leonard Buder Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/du-pont-aide-to-be-named-as-chief.html | Du Pont Aide to Be Named as Chief | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/mass-slayer-given-life.html | Mass Slayer Given Life | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/sec-curbs-trading-of-options-on-stock.html | S.E.C. CURBS TRADING OF OPTIONS ON STOCK | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/exnixon-aide-got-big-sba-subsidy-award-was-granted-despite-review.html | EXâ€šÃ„Ã´NIXON AIDE GOT BIG S. B.A. SUBSIDY | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/unitas-goes-to-court.html | Unitas Goes to Court | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/the-gops-duty-and-the-prosecutor-bill.html | The G.O.P.'s Duty ... | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/lomenzo-resigns-secretarys-post-will-leave-job-on-dec-31-clears.html | LOMENZO RESIGNS SECRETARY'S POST | True | By Francis X. Clines | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/pulp-mill-reopening.html | Pulp Mill Reopening | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/tv-returning-open-mind-looks-at-presidency.html | TV: Returning â€šÃ„Ã¹Open Mindâ€šÃ„Ã´ Looks at Presidency | True | By John J. O'Connor | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/gun-permit-is-issue-in-cedeno-case.html | Gun Permit Is Issue in Cedeno Case | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/trial-of-three-arabs-seized-in-el-al-case-opens-in-rome.html | Trial of Three Arabs Seized In El Al Case Opens in Rome | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/veto-for-congress-on-gas-rationing-is-voted-by-house-daylight.html | Veto for Congress On â€šÃ„Ã¹Gasâ€šÃ„Ã¨ Rationing Is Voted by House | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/qs-halt-net-string-by-112104-net-streak-halted-by-qs-112104-stars.html | Q's Halt Net String By 112â€šÃ„Ã´104 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/house-vote-bars-giving-indochina-oil-for-military-raucous-debate.html | HOUSE VOTE BARS GIVING INDOCHINA OIL FOR MILITARY | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/cougars-cunningham-out-at-least-8-weeks.html | Cougars' Cunningham Out at Least 8 Weeks | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/curb-on-driving-under-us-study-a-ban-one-day-a-week-is-weighed.html | CURB ON DRIVING UNDER U.S. STUDY | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/nixon-delays-checkup-to-see-energy-aides.html | Nixon Delays Checkup To See Energy Aides | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/rutgers-u-urged-to-combine-units-committee-report-also-asks-job.html | RUTGERS U. URGED TO COMBINE UNITS | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/students-marijuana-account-stuns-school-widespread-use-at-a.html | Student's Marijuana Account Stuns School | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/gromyko-reasserts-plan-for-10-arms-budget-cut-interview-carried-by.html | Gromyko Reasserts Plan for 10% Arms Budget Cut | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/lockheed-facing-finanial-crisis-defense-contractor-saved-by-71-us.html | LOCKHEED FACING FINANCIAL CRISIS | True | By Richard Within | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/democrat-in-line-for-saxbes-seat-ohio-governor-is-expected-to.html | DEMOCRAT IN LINE FOR SAXBE'S SEAT | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/women-at-rutgers-label-alma-mater-sexist-song.html | Women at Rutgers Label Alma Mater Sexist Song | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/john-j-turin-60-headed-u-of-toledo-graduatschoo.html | John J. Turin, 60, Headed U. of Toledo Graduate School | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/u-s-art-prices-drop-in-auction-paintings-bring-modest-bids-at.html | U. S. ART PRICES DROP IN AUCTION | True | By Sanka Knox | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/college-fives-take-over-court-at-garden-tonight-first-game-7-pm.html | College Fives Take Over Court at Garden Tonight | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/parkviewgem-plans-filing.html | Parkviewâ€šÃ„Â'Gem Plans Filing | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/canada-bid-to-hold-addicts-and-make-them-seek-help.html | Canada Bid to Hold Addicts And Make Them Seek Help | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/comcon-indicates-concern-on-fuel-in-eastern-europe.html | Comecon Indicates Concern On Fuel in Eastern Europe | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/westgate-defaults-on-1978-debentures.html | WESTGATE DEFAULTS ON 1978 DEBENTURES | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/democrats-assay-ice-presidency-extended-convention-urged-to-screen.html | DEMOCRATS ASSAY VICEâ€šÃ„Â'PRESIDENCY | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/no-recession-expected-by-the-administration.html | No Recession Expected By the Administration | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/pollack-is-expected-to-be-a-member-pollack-is-expected-to-fill-seat.html | Pollack Is Expected to Be a Member | True | By Michael C. Jensen | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/joseph-walsh-dies-at-harv-ard-50-years.html | JOSEPH WALSH DIES; AT HARVARD 50 YEARS | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/immigration-chief-to-do-duty-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/art-joy-of-drawings-at-morgan.html | Art: Joy of Drawings at Morgan | True | By John Canaday | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/sweet-victory-soured-by-wrist-injury.html | Sweet Victory Soured by Wrist Injury | True | By Deane McGowen | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/borrowers-whimsey-fits-holiday-mood.html | â€šÃ„Â'Borrowersâ€šÃ„Â' Whimsey Fits Holiday Mood | True | Howard Thompson | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/senate-unit-backs-ingersoll-for-state-department-post.html | Senate Unit Backs Ingersoll For State Department Post | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/cahill-and-byrne-light-capitol-christmas-tree.html | Cahill and Byrne Light Capitol Christmas Tree | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/76ers-win-no-10-top-last-season-celtics-triumph-114106-braves-beat.html | 76ers Win No. 10, Top Last Season | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/scheel-will-seek-the-bonn-presidency-focus-on-the-ministry-brandt.html | Scheel Will Seek the Bonn Presidency | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/edgar-koerner-weds-eileen-mcilvaine.html | Edgar Koerner Weds Eileen McIlvaine | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/avantgarde-art-to-fade-in-beames-city-hall-bare-of-painting.html | Avantâ€šÃ„Â'Garde Art to Fade in Beame's City Hall | True | By Murray Schumach | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/picasso-art-collection-is-accepted-for-louvre.html | Picasso Art Collection Is Accepted for Louvre | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/labor-urges-a-mortgagerate-rollback-the-state-aflcio-wants-a-6.html | Labor Urges a Mortgageâ€šÃ„Â'Rate Rollback | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/walter-h-knorr.html | WALTER H. KNORR | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/price-increases-announced-by-chrysler-and-american.html | Price Increases Announced By Chrysler and American | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/coast-volunteers-to-check-gas-stations-on-sundays.html | Coast Volunteers to Check â€šÃ„Â'Gasâ€šÃ„Â' Stations on Sundays | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/whats-halston-doing-now-hes-making-pleats-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/business-briefs-merrill-lynch-charged-with-usury-ss-finds-canada.html | Business Briefs | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/2-fees-are-raised-for-100th-derby.html | 2 Fees Are Raised For 100th Derby | True | | 2001-08-03 | RE0000847432 | B00000888651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/wilsons-prospects-he-has-good-chance-to-win-full-term-in-albany-but.html | Wilson's Prospects | True | By Frank Lynn | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/business-community-given-a-welcoming-by-the-mayordect.html | Business Community Given a Welcoming By the Mayorâ€šÃ„Â´Elect | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/18-chicago-police-get-prison-terms-in-extortion-case.html | 18 Chicago Police Get Prison Terms In Extortion Case | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/us-funds-denied-rockefellers-panel-by-a-senate-group-further.html | U.S. Funds Denied Rockefeller's Panel By a Senate Group | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/12-from-the-class-of-12-due-at-brandeis-reunion-high-school-notes.html | High School Notes | True | George Goodman Jr. | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/erich-fromm-on-the-nation-i-am-not-an-optimist-we-have-grown-soft.html | Erich Fromm on the Nation: â€šÃ„Â²I Am Not an Optimistâ€šÃ„Â´ | True | By Alden Whitman | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/faa-asks-sunday-ban.html | F.A.A. Asks Sunday Ban | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/edgar-koerner-weds-eileen-mcilvaine.html | Edgar Koerner Weds Eileen McIlvaine | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/people-in-sports-davis-signs.html | People in Sports: Davis Signs | True | Walter R. Fletcher | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/two-editors-are-elected-to-pulitzer-prizes-board.html | Two Editors Are Elected To Pulitzer Prizes Board | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/madison-high-calm-as-it-reopens-under-a-heavy-police-guard.html | Madison High Calm as It Reopens Under a Heavy Police Guard | True | By David A. Andelman | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/johnson-asks-11-pm-tv-shutdown-to-save-energy-documentary-to-change.html | Johnson Asks 11 P.M. TV Shutdown to Save Energy | True | By Les Brown | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/lombardi-awards-new-jersey-sports.html | New Jersey Sports | True | By Jim Furlong Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/gettys-grandson-is-found-alive-after-3million-ransom-is-paid.html | Getty's Grandson Is Found A live After $3â€šÃ„Â²Million Ransom Is Paid | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/saudis-keep-old-ways-but-adapt-to-new-oil-and-a-great-leader-new.html | Saudis Keep Old Ways but Adapt to New | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/canadian-javelin-chairman-is-to-go-on-trial-jan-30.html | Canadian Javelin Chairman Is to Go On Trial Jan. 30 | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/growth-slower-in-industrial-production-output-up-02-of-1-in-each-of.html | Growth Slower in Industrial Production | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-15 | 1973-12-15 | https://www.nytimes.com/1973/12/15/archives/austrian-ring-victor.html | Austrian Ring Victor | True | | 2001-08-03 | RE0000847432 | B00000888651 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/town-adopts-plan-drafted-by-students-project-took-4-months-zoning.html | Town Adopts Plan Drafted by Students | True | By Don Prial Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/star-fails-to-show-for-qe2-gazers-parties-and-comet-watching-series.html | Star Fails to Show For QE2 Gazers | True | By Wendy Schuman Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/nixon-legal-aide-has-few-regrets-unaware-of-buzzing-reports-are.html | NIXON LEGAL AIDE HAS FEW REGRETS | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/kenya-10-years-independent-emerges-as-a-model-of-stability-the.html | Kenya, 10 Years Independent, Emerges as a Model of Stability | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/upsala-fm-station-converts-to-stereo.html | Upsala FM Station Converts to Stereo | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/precincts-party-amazes-both-police-and-visitors.html | Precinct's Party Amazes Both Police and Visitors | True | By Linda Greenhouse | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/chicago-passes-1billion-budget-riders-defeated-would-help-daley-but.html | CHICAGO PASSES $1â€šÃ„Â²BILLION BUDGE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/friends-and-enemies.html | Friends and Enemies | True | By Jonathan Story and James Bellini | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/dear-bbc-leave-the-russians-alone.html | bear BBC, Leave the Russians Alone | True | By Cyclops | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-great-old-movie-days-recalled-in-two-pop-histories-billy-bitzer.html | The great old movie days recalled in two â€šÃ„Â²pop'â€šÃ„Â´ histories | True | By Seymour Stern | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/head-of-store-chain-dies-after-getting-award-at-hotel-here.html | Head of Store Chain Dies After Getting Award at Hotel Here | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/yiddish-theater-livesis-that-an-illusion.html | Yiddish Theater Livesâ€šÃ„Â¶Is That an Illusion? | True | By Irving Howe | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/donald-ford-fiance-of-louise-levy.html | Donald Ford Fiance of Louise Levy | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-new-peak-for-an-old-shield-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/heartbreak-tango-a-serial-by-manuel-puig-translated-by-suzanne-jill.html | A dreamer caught in the reality of smallâ€‹â€‹town mediocrity | True | By David Gallagher | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/newport-ri-is-betting-on-jai-alai-no-major-scandals.html | Newport, RI, Is Betting on Jai Alai | True | By Steve Cady | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/in-pursuit-of-peace-the-presidency-gov-rockefeller-what-hes-left.html | In Pursuit | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/they-dance-for-the-fun-of-it-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/consortium-fosters-joint-school-efforts-more-cooperation-other.html | Consortium Fosters Joint School Efforts | True | By N. M. GerstenzangSpecial to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/shows-star-li-in-2600-bc-began-in-1966-artifacts-from-2600-b-c.html | Show's Star: L.I. in 2600 B.C. | True | By Eugene di Maria Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/international-paper-a-reluctant-giant-slow-to-put-its-riches-into.html | International Paper: A Reluctant Giant | True | By Gerd Wilcke | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/city-life-st-louis-project-razing-points-up-public-ho-using-woes-at.html | City Life: St. Louis Project Razing Points Up Public Housing Woes | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/margaret-court-is-upset-75-64.html | Margaret Court Is Upset, 7â€‹â€‹5, 6â€‹â€‹4 | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/deer-herd-in-millburn-68-years-old-lobo-the-leader.html | Deer Herd in Millburn 68 Years Old | True | By Joseph G. Rush Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/rutgers-acts-to-conserve-fuel-no-simple-problem-other-possibilities.html | Rutgers Acts, to Conserve | True | By William T. Barrett Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/big-sixyear-tax-deduction-for-nixons-foreseen-in-san-clemente-gift.html | Big Sixâ€‹â€‹Year Tax Deduction for Nixons Foreseen in San Clemente Gift to U.S. | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/movie-mailbag-sheila-miller-tears-cheers.html | Movie Mailbag | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mikita-sparks-chicago-islanders-lose-31-lead-to-hawks-gain-33-draw.html | Mikita Sparks Chicago | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/gen-cochet-85-led-free-french-staff.html | GEN. COCHET, 85, LED FREE FRENCH STAFF | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/flames-top-flyers-32-end-streak-bruins-win-72.html | Flames Top Flyers, 3â€‹â€‹2; End Streak | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/laura-b-leake-charles-brown-to-be-married.html | Laura B. Leake, Charles Brown To Be Married | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/howe-sons-improbable-return-of-an-aged-superstar.html | Howe & Sons | True | By Al Reinert | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/m-b-bernstein-fiance-of-diane-l-friedman.html | M. B. Bernstein Fiance Of Diane L. Friedman | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-last-word-suckered.html | Suckered | True | By John Leonard | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fire-destroys-post-office.html | Fire Destroys Post Office | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ucla-wins-79th.html | U.C.L.A. Wins 79th | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mitchell-is-linked-to-disputed-merger.html | MITCHELL IS LINKED TO DISPUTED MERGER | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/veterinary-class-goes-out-of-state-seeking-admission-cost-of-a.html | Veterinary Class Goes Out of State | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/outlook-bright-for-74-graduate-completed-in-november-despite-energy.html | OUTLOOK BRIGHT FOR '74 GRADUATE | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/adelphi-embroiled-in-judicial-dispute-peer-judgment-urged.html | Adelphi Embroiled In Judicial Dispute | True | By Colleen Sullivan Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/text-of-common-market-statement-on-energy-issue.html | Text of Common Market Statement on Energy Issue | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/richardson-on-the-record.html | Richardson: On the Record | True | | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/letters-odd-lots-wheat-and-war-the-big-ifs-potomac-scenario-jacques.html | Letters | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/something-on-every-page-to-pain-the-republicans-senate-house.html | Something on Every Page To Pain the Republicans | True | By Christopher Lydon | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/news-of-the-screen-a-new-look-at-foreign-legion-new-york-is-kind-to.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fashion-push-from-abroad-world-of-seventh-ave-france-and-italy-seek.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/soviet-paper-charges-abuse-of-labor-laws.html | Soviet Paper Charges Abuse of Labor Laws | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/hanukkah-fete-opens-wednesday-rabbinic-group-sends-gifts-to-wounded.html | HANUKKAH FETE OPENS WEDNESDAY | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/noahs-arks.html | Noahs' Arks | True | By Judy Noyes | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/j-l-loeb-jr-denies-governorship-bid-worked-with-father-stresses-at.html | J.L. LOEB JR. DENIES GOVERNORSHIP BID | True | By Wolfgang Saxon | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/william-j-mcintosh.html | WILLIAM J. McINTOSH | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/to-aid-the-fund.html | TO AID THE FUND | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/francis-von-kahler.html | FRANCIS VON KAHLER | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/whats-doing-in-palm-springs.html | What's Doing in Palm Springs | True | By Everett R. Holles | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/big-switch-of-custmers-from-power-to-sail-is-indicated-as-boat.html | Big Switch of Customers From Power to Sail Is Indicated as Boat Sales and Production Increase | True | By Robin Herman | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/scientist-creates-electronic-violin-basically-an-art.html | Scientist Creates Electronic Violin | True | By Joan S. Wilson Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/naacp-to-file-equal-jobs-suit-pattern-held-reversed-challenges.html | N.A.A.C.P. TO FILE EQUAL JOBS SUIT | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/syria-reports-a-new-clash-with-israel-on-golan-heights.html | Syria Reports a New Clash With Israel on Golan Heights | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/test-called-biasfree.html | Test Called Biasâ€šÃ„Â¢Free | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/chicago-passes-1billion-budget.html | CHICAGO PASSES $1â€šÃ„Â¢BILLION BUDGET | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/oil-crisisthe-perception-gap.html | Oil Crisisâ€šÃ„Â®The Perception Gap | True | By Edward Cowan | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/springsteen-celebrates-street-life.html | Springsteen Celebrates Street Life | True | By Bruce Pollock | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/article-6-no-title-collegiate-title-is-won-by-la-tech.html | Collegiate Title Is Won By La. Tech. | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/51655-take-test-for-police-posts-lastminute-review-turnout-followed.html | 51,665 TAKE TEST FOR POLICE POST | True | By Paul L. Montgomery | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/letters-the-paris-hemingway-knew-saving-sixth-avenue-folklore-and.html | Letters: The Paris Hemingway Knew | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/64-nations-charged-in-report-as-users-of-torture-us-is-cited-turk.html | 64 Nations Charged in Report as Users of Torture | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/li-park-election.html | L.I. Park Election | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ferryboats-for-sale-as-bridge-goes-up.html | Ferryboats for Sale as Bridge Goes Up | True | By Werner Bamberger | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/pyramid-scheme-under-fire-action-on-queens-group-2-agencies.html | Pyramid Scheme Under Fire | True | By Will Lissner | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/nassau-study-shows-that-higher-education-means-higher-salary.html | Nassau Study Shows That Higher Education Means Higher Salary | True | By Peter Kihss | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/reduction-of-supervisors-at-farah-plants-disclosed.html | Reduction of Supervisors At Farah Plants Disclosed | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/patricia-rand-aide-of-javits-fiancee-of-alexander-ellis-3d.html | Patricia Rand, Aide of Javits, Fiancee of Alexander Ellis 3d | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/how-to-vex-the-exms-rex-how-to-vex-the-exms-rex-harrison-rachel.html | How to Vex the Exâ€šÃ„Â¢Mrs. Rex | True | By Judy Klemesrud | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/guitar-workshop-stresses-tradition-country-thinktank-chartered-by.html | Guitar Workshop Stresses Tradition | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/to-save-a-way-of-life-the-protestant-welfare-agencies.html | To save a way of life | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/around-the-garden-the-tree.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/college-cuts-hours-of-library-and-gallery.html | College Cuts Hours of Library and Gallery | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fashions-for-the-very-young-reversible-skirt-no-gingerbread.html | Fashions for the Very Young | True | By Jill Gerston | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fresh-air-fund-elects-president.html | Fresh Air Fund Elects President | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-lesson-in-holiday-fun-different-traditions-in-accounting.html | A Lesson in Holiday Fun | True | By John Morrison Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/chess-position-wrecked-nimzoindian-defense-avant-le-deluge-the.html | Chess: The Overprotection Pitfall Applies to More Than Pawns | True | By Robert Byrne | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/coast-paper-is-purchased-by-the-tribune-company.html | Coast Paper Is Purchased By The Tribune Company | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/iii-children-aided-by-tiny-tim-fund.html | Ill Children Aided By Tiny Tim Fund | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/d-g-sweet-is-fiance-of-kathleen-donohue.html | D. G. Sweet Is Fiance Of Kathleen Donohue | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/waldheims-trip-to-talks-delayed-other-approach-preferred-the-vote.html | INJURER'S TRIP TO TALKS DELAYED | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/nancy-grant-sets-nuptials.html | Nancy Grant Sets Nuptials | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/letter-from-london-the-irish-as-blacks-the-cost-of-europe-white.html | LETTER FROM LONDON | True | By J. H. Plumb | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/stocks-up-and-down-mostly-down-monthly-comparisons-economic.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/logs-made-of-dried-leaves-no-baking-needed-regional-plants-planned.html | âËÃ„Â'LogsâËÃ„Â´ Made of Dried Leaves | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-region-the-price-of-bloc-politics-another-bloc-the-dead-sea-of.html | The Region | True | Harriet Heyman and Jack Schwartz | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mrs-staples-wed-to-marketing-aide.html | Mrs. Staples Wed To Marketing Aide | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/morris-county-parkandride-railroad-station-gets-a-.html | Morris County ParkâËÃ„Â'andâËÃ„Â'Ride Railroad Station Gets a Site | True | By Steve Baltin Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/bronx-girl-is-killed-by-car-on-sidewalk.html | BRONX GIRL IS KILLED BY CAR ON SIDEWALK | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/-i-love-the-theater-man-but-those-prices-cheaper-tickets.html | âËÃ„Â'I Love the Theater, Man, But Those PricesâËÃ„Â´ | True | By Lewis Funke | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/food-stamp-diet-called-nutritious-by-us-judge.html | Food Stamp Diet Called Nutritious by U.S. Judge | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/quarry-pilot-pressing-for-title-match-quarry-pilot-pressing-for.html | Quarry Pilot Pressing for Title Match | True | By Deane McGowen | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/legislative-posts-for-losers.html | Legislative Posts for âËÃ„Â'LosersâËÃ„Â´ | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/japan-court-backs-right-to-link-politics-to-jobs.html | Japan Court Backs Right To Link Politics to Jobs | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/even-in-1942-berlin-went-to-the-opera.html | Even in 1942, Berlin Tent to the Opera | True | By Harvey E. Phillips | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mrs-le-boutillier.html | MRS. LE BOUTILLIER | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/byrne's-regime-is-taking-shape-targat-areas-headed-by-democrats.html | Byrne's Regime Is Taking Shape | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/psychiatrists-in-a-shift-declare-homosexuality-no-mental-illness.html | Psychiatrists, in a Shift, Declare Homosexuality No Mental Illness | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/major-collection-of-drawings-shown-in-brooklyn-museum-quality-is.html | Major Collection of Drawings Shown in Brooklyn Museum | True | By David L. Shirey | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-successful-escape-into-night.html | A Successful Escape Into Night | True | By James R. Mellow | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/movies-sports-and-paytv-commercial-tv-could-competewith-paytv-on.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/our-lord-don-quixote-the-agony-of-christianity-the-tragic-sense-of.html | Our Lord Don Quixote | True | By Arthur A. Cohen | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/metropolitan-briefs-warning-sounded-on-alaskan-jobs-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ideas-trends-homosexuality-is-not-a-mental-disorder-apa-has-money.html | Ideas & Trends | True | Donald Johnston and Carolina Rand Herron | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/colleges-aid-comet-watchers.html | Colleges Aid Comet Watchers | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-world-of-alex-katz-big-numbers-fast-moves-art.html | Art | True | By Hilton Kramer | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/several-thousand-at-wedding-of-wallaces-daughter-in-alabama-nixons.html | Several Thousand at Wedding of Wallace's Daughter in Alabama | True | By Ray Jenkins Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mccarthy-winner-of-loughlin-mile.html | McCarthy Winner Of Loughlin Mile | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/election-law-involved-in-duryea-case-has-been-struck-down-twice-by.html | Election Law Involved in Duryea Case Has Been Struck Down Twice by courts and Faces New Challenge | True | By Marcia Chambers | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/4-winners-makes-503-for-hawley-hawley-rides-4-winners-to-reach-503.html | 4 Winners Makes 503 For Hawley | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/meskill-scores-plan-for-seaport-says-quonset-point-facility-would.html | MESKILL SCORES PLAN FOR SEAPORT | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/man-is-found-slain-on-upper-east-side.html | MAN IS FOUND SLAIN ON UPPER EAST SIDE | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/welcomed-by-most-they-will-be-missed-by-few-controls-go-into-their.html | Controls Go Into Their Final Phase | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-nina-congdon-is-married-to-nicholas-thayer-in-bedford.html | Miss Nina Congdon Is Married To Nicholas Thayer in Bedford | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/oj-in-jet-spotlight-week-o-j-in-focus-at-jets-game.html | O.J. in Jet Spotlight | True | By Murray Chass | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/article-4-no-title.html | Article 4 â€3Ã„‚Ã°â€3Ã„‚Ã° No Title | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-root-of-the-matter-foreign-affairs.html | The Root of the Matter | True | By C. L. Sulzberger | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-swing-through-the-orient-stamps-japan-thailand-hong-kong.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-greens.html | The Greens | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/legality-of-abortion-in-clinics-is-uncertain.html | Legality Of Abortion In Clinics Is Uncertain | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/kidnappers-free-getty-17-in-italy-28million-reported-paidyouths-ear.html | KIDNAPPERS FREE GETTY, 17, IN ITALY | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/grant-by-schering-aids-medical-study.html | Grant by Schering Aids Medical Study | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ali-sued-on-taxes.html | Ali Sued on Taxes | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/william-astor-drayton-85-gold-mining-expert-dies.html | William Astor Drayton, 85, Gold Mining Expert, Dies | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/sherry-reiff-affianced.html | Sherry Reiff Affianced | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-notebooks-of-martha-graham-martha-graham-seeress-matriarch-idol.html | The Notebooks Of Martha Graham | True | By Marcia B. Siegel | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/dr-f-g-pettengill-weds-mrs-parvin.html | Dr. F. G. Pettengill Weds Mrs. Parvin | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/executives-help-plan-celebration-of-nations-200th-year-people-and.html | People and Business | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/diagramless-16-by-23-down-across.html | Diagramless, 16 by 23 | True | By Bob Lubbers | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/late-tvlistings.html | Late TV Listings | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/cargo-plane-hits-homes-on-takeoff-in-miami-9-killed.html | Cargo Plane Hits Homes on Takeâ€3Ã„‚Ã°Off In Miami, 9 Killed | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/offshore-sludge-is-a-growing-threat-180-feet-deep-the-food-chain-a.html | Offshore Sludge Is a Growing Threat | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/arabs-and-dutch-cordial-at-un-joins-algeria-and-syria-dutch-deny.html | ARABS AND DUTCH CORDIAL AT U.N. | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/hooded-pushers-may-talk-in-states-drug-inquiry-possible-methods.html | Hooded Pushers May Talk in State's Drug Inquiry | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/article-1-no-title-students-scores-again-show-drop-another-view.html | STUDENTS' SCORES AGAIN SHOW DROP | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/montaukbacks-our-perry-hint-at-governors-role-charges-are-doubted.html | Montauk Backs â€šÃ„Â²Our Perryâ€šÃ„Â´ | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/headliners-death-in-the-city-it-pays-to-be-nice-the-mad-bomber-goes.html | Headliners | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/they-call-it-monster-fishingand-thereby-hangs-a-tail-hanging-by-the.html | They Call It â€šÃ„Â²Monster Fishingâ€šÃ„Â´ â€šÃ„Â²and Thereby Hangs a Tail | True | By Jack McClintock | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ho-started-on-top-and-still-has-confidence-he-can-go-higher-the.html | The Fifteen Years of the Rockefeller Era | True | By Francis X. Clines | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/what-the-woman-lived-through-a-poets-private-voice-into-her-life.html | Through a poet's private voice into her life | True | By Nancy Milford | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/toys-that-can-hurt-are-sought-byteams-in-nassau-stores-received.html | Toys That Can Hurt Are Sought by Teams In Nassau | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/hospital-gains-in-fight-for-more-beds-the-population-factor-extra.html | Hospital Gains in Fight for More Beds | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/dolphins-triumph-347-statistics-of-the-game-dolphins-trounce-lions.html | Dolphins Triumph, 34&Ã„Â*7 | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/look-for-copouts-on-prime-time-not-on-soaps.html | Look for Copâ€šÃ„Â²Outs on Prime Time, Not on â€šÃ„Â²Soapsâ€šÃ„Â´ | True | By Beth R. Gutcheon | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/prelate-discusses-mixed-marriages.html | Prelate Discusses Mixed Marriages | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/two-presbyterian-groups-revise-plan-to-reunite.html | Two Presbyterian Groups Revise Plan to Reunite | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/squeeze-on-irs.html | Squeeze on I.R.S. | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/denvilles-minibus-brings-valued-mobility-back-to-elderly-used-by.html | Denville's Minibus Brings Valued Mobility Back to Elderly | True | By Elizabeth Sodoma Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/detente-whats-left-of-it-detente.html | Dâ€šÃ©Å¡tente: What's left of it? | True | By Walter Laqueur | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/astor-estate-proposal-fails.html | Astor Estate Proposal Fails | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/auditions-are-set-for-king-and-i.html | Auditions Are Set For â€šÃ„Â²King and Iâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-scholten-becomes-bride-of-john-davis.html | Miss Scholten Becomes Bride Of John Davis | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/videotape-helps-judges-pick-dressage-champion-horse-show-calendar.html | Videoâ€šÃ„Â*Tape Helps Judges Pick Dressage Champion | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/harassment-of-opponents-called-impeachment-basis.html | Harassment of Opponents Called Impeachment Basis | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-palacci-wed-to-edward-bleier.html | Miss Palacci Wed To Edward Bleier | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/china-stresses-building-up-of-mountain-frontier-areas.html | China Stresses Building Up Of Mountain Frontier Areas | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/all-in-the-families-dave-anderson-the-bridgs-tolls-the-good-guy.html | Dave Anderson | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/good-manners-for-liberated-persons-thank-you-kind-sir-etiquette-i.html | Good manners for liberated persons | True | By Lois Gould | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fuel-shortage-threatens-to-curtail-holiday-travel-lack-of-fuel.html | Fuel Shortage Threatens To Curtail Holiday Travel | True | By Robert Lindsey | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/defections-from-authority-and-the-institution-itself-the-catholic.html | Ideas & Trends Law, Education, Religion | True | By John Deedy | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ho-began-with-a-major-problem-and-learned-to-live-with-many-the.html | The Eight Years of the Lindsay Era | True | By John Darnton | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/schools-adopting-longer-holidays-but-many-across-nation-are-waiting.html | SCHOOLS ADOPTING LONGER NUDE | True | By Evan Jenkins | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/jeremy-nichols-ronald-pierce-to-be-married.html | Jeremy Nichols, Ronald Pierce To Be Married | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/dolly-bostwick-prefers-tobe-a-jockey-thandeb-broke-yearlings-at-17.html | Dolly Bostwick Prefers To Be a Jockey Than â€šÃ„Â²Debâ€šÃ„Â´ | True | By Jill Gerston | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/external-students-get-kean-courses.html | â€šÃ„Ã²External Studentsâ€šÃ„Ã´ Get Kean Courses | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-carstens-plans-nuptials.html | Miss Carstens Plans Nuptials | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/they-won-t-bach-around-the-clock-classical-rockers-emerson-lake-and.html | They Won't Bach Around the Clock | True | By Ian Dove | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/regan-alford-wed-to-w-r-forrester-jr.html | Regan Alford Wed to W. R. Forrester Jr. | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/thailand-increases-tax-on-luxury-items-again.html | Thailand Increases Tax On Luxury Items Again | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/israeli-town-cuts-heat-to-identify-with-dutch.html | Israeli Town Cuts Heat To Identify With Dutch | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/wood-field-and-stream-striped-bass-endangered.html | Wood, Field and Stream: Striped Bass Endangered | True | By Nelson Bryant | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/so-far-the-justices-are-their-own-men-creating-a-nixon-court.html | Creating a â€šÃ„Ã²Nixon Courtâ€šÃ„Ã´ | True | By Anthony Lewis | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/globetrotting-engineer-spotlight-after-an-exhausting-50000mile.html | SPOTLIGHT | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/upstairs-at-the-white-house-my-life-with-the-first-ladies-by-j-b.html | Upstairs at The White House | True | By Erma Bombeck | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/man-slain-in-apparent-spat-with-fellow-drinker-here.html | Man Slain in Apparent Spat With Fellow Drinker Here | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/35-in-poll-ask-ouster-of-nixon-the-question-asked-gallup-finds-54.html | 35% IN POLL ASK OUSTER OF NIXON | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/slain-us-officer-had-his-hands-up-how-it-happened-search-for-the.html | SLAIN U.S. OFFICER HAD HIS HANDS UP | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/churches-oppose-south-africa-ban-on-black-cleric.html | Churches Oppose South Africa Ban On Black Cleric | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-three-sisters-return.html | â€šÃ„Ã²The Sistersâ€šÃ„Ã´ Return | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/us-aide-expects-threeday-delay-in-geneva-parley-official-with.html | U.S. AIDE EXPECTS THREEâ€šÃ„Ã²DAY DELAY IN GENEVA PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/expanther-to-gain-parole-91055280.html | Exâ€šÃ„Ã²Panther to Gain Parole | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/every-man-for-himself-the-economic-scene.html | THE ECONOMIC SCENEEvery Man for Himself? | True | By Richard E. Mooney | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/gameby-game-rushing-simpsons-near-records-simpsons-records.html | Gameâ€šÃ„Ã²byâ€šÃ„Ã²Game Rushing | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-coach-looks-back-on-20-years-a-coach-looks-back-on-20-years-and.html | A Coach Looks Back on 20 Years | True | By Weeb Ewbank | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/watch-that-guarantee-in-the-nation.html | Watch That Guarantee | True | By Tom Wicker | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/things-may-be-more-than-things.html | â€šÃ„Ã²Thingsâ€šÃ„Ã´ May Be More Than Things | True | By Rosalie Tonicens | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/necessary-trade-bill.html | Necessary Trade Bill | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/nature-andbrueghel-at-rutgers-show.html | Nature and Brueghel at Rutgers Show | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/sewaren-seeks-park-aid-victim-of-pollution-the-energy-situation.html | Sewaren Seeks Park Aid | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/hey-there-what-happened-hey-there-what-happened.html | Hey There, What Happened? | True | By Walter Kerr | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/students-willmeet-on-transport-issue.html | Students Will Meet On Transport Issue | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/lisa-christine-kingsley-betrothed-mary-mardli-is-bride.html | Lisa Christine Kingsley Betrothed | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/investors-find-bottom-of-the-pyramid-is-barren.html | Investors Find Bottom of the Pyramid Is Barren | True | By Shuja Nawaz | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/man-picks-bad-place-to-refuel-a-stolen-bus.html | Man Picks Bad Place To Refuel a Stolen Bus | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/school-principal-awarded-356000-in-libel-suit.html | School Principal Awarded $356,000 in Libel Suit | True | | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/estate-may-become-a-park.html | Estate May become a Park | True | By Elaine Barrow | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/queens-playhouse-is-to-get-124000-committee-formed.html | Queens Playhouse Is to Get $124,000 | True | By David C. Berliner | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/barbara-batzes-engaged.html | Barbara Batzes Engaged | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ancient-fresco-found-in-greece-no-skeletons-found-national-gallery.html | ANCIENT FRESCO FOUND IN GREECE | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/serpico-the-saint-francis-of-copdom-saint-francis-of-cops.html | Serpico, the Saint Francis Of Copdom | True | By Vincent CanBY | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-best-christmas-present-of-all-is-a-trip-out-of-town-six-last.html | The Best Christmas Present of All Is a Trip Out of Town | True | Rachel Gallagher | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-world-a-meeting-why-europeans-say-were-with-you-but-also-alone.html | The World | True | Thomas Butson and John van Doorn | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/j-w-vandeveer-to-wed-jeanette-jenkins.html | J.W. Vandeveer to Wed Jeanette Jenkins | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/laorsaving-aids-viewed-as-threat-to-eskimos-health.html | Laborâ€šÃ„Â²Saving Aids Viewed as Threat To Eskimos' Health | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-gretchen-anita-johnsen-is-fiancee-of-david-g-bryant.html | Miss Gretchen Anita Johnsen Is Fiancee of David G. Bryant | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/piecemeal-nixon-plan-on-housing-is-unwise-point-of-view-nixon-plan.html | Point of View | True | By Bernard Weissbourd | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/louise-dahlwolfe-quiet-at-home-food-glazed.html | Louise Dahlâ€šÃ„Â²Wolfe: Quiet at Home | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/bnai-brith-bars-a-london-parley-not-vindictive-indignation-cited.html | BNAI BRITH BARS A LONDON PARLEY | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/helpern-retiring-at-end-of-month-testified-in-murders-lifetime-in.html | HELPERN RETIRING AT END OF MONTH | True | By Nancy Hicks | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-joan-killiam-gallagher-engaged-to-john-s-warden.html | Miss Joan Killiam Gallagher Engaged to John S. Warden | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/knicks-topple-kings-116107-bucks-rout-hawks-knicks-beat-kings-here.html | Knicks Topple Kings, 116â€šÃ„Â¬107 | True | By Thomas Rogers | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/john-marston-fiance-of-elizabeth-barlow.html | John Marston Fiance Of Elizabeth Barlow | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/liberated-womens-pet-peeves.html | Liberated women's pet peeves | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/south-africa-clinches-zone-davis-cup-match.html | South Africa Clinches Zone Davis Cup Match | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/he-has-often-walked-mean-streets-movies-martin-scorsese.html | Movies | True | By Guy Flatley | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/akc-is-taking-steps-to-combat-energy-crisis.html | A.K.C. Is Taking Steps To Combat Energy Crisis | True | By Walter R. Fletcher | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-nation-army-spending-200million-on-better-nerve-gas-an-early.html | The Nation | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/belongings.html | Belongings | True | By Bert Beaman/Puzzles Edited By Will Weng | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/bicentennial-where-the-action-was-need-for-funds-crossing-the.html | Bicentennial: â€šÃ„Â²Where the Action Wasâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/this-week-in-sports-basketball-pro-hockey-prep-hockey-boxing.html | This Week in Sports | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ideas-trends-law-education-religion-the-court-says-yes-again-to-the.html | Ideas &Trends | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/europeans-agree-on-unity-in-oil-crisis-issue-new-statement.html | Europeans Agree on Unity in Oil Crisis; Issue New Statement Favorable to Arabs | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/giants-to-end-lost-season-giants-end-their-lost-season-today.html | Giants to End Lost Season | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/new-life-for-old-village-restorations-featured-served-on-planning.html | New Life for Old Village | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/israeli-hands-over-gift-for-egyptian-general.html | Israeli Hands Over Gift For Egyptian General | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/l-i-hospital-saved-60000-by-using-fewer-costly-drugs-detailed.html | L.I. Hospital Saved $60,000 By Using Fewer Costly Drugs | True | By Max H. Seigel | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mantle-maris-head-hall-of-fame-ballot.html | Mantle, Maris Head Hall of Fame Ballot | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/jeffrey-e-fleuren-to-wed-daryl-byrne.html | Jeffrey E. Fleuren to Wed Daryl Byrne | True | | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/president-urges-congress-to-act-on-energy-bills-seeks-legislative-a.html | PRESIDENT URGES CONGRESS TO ACT ON ENERGY BILLS | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/twa-sees-strikes-end.html | TWA Sees Strike's End | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/us-soldier-kills-3-others.html | U.S. Soldier Kills 3 Others | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/sports-today-hockey-soccer-track-and-field-harness-racing-football.html | Sports Today | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/managing-the-energy-crisis-a-revival-in-cottage-industries.html | POINT OF VIEW | True | By Stanley Peterfreund | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/buddy-brown-wins-award.html | Buddy Brown Wins Award | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fbi-chief-reports-most-trying-year.html | F.B.I. CHIEF REPORTS â€˜Â²MOST TRYINGâ€˜Â³Â˜ YEAR | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ocs-graduates-married.html | O.C.S. Graduates Married | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-group-salt-noady-dujo-lee-jill-snooky-mumps-shaft-and-dee-dee.html | Saltâ€˜Â³Â²Noody, Dujo, Lee, Jill, Snooky, Mumps, Shaft and Dee Dee | True | By Claude Brown | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/picture-credits.html | Picture Credits | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/crown-roast-something-regal-for-the-holidays-stuffed-crown-roast-of.html | Crown roast | True | By Jean Hewitt | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ruckus-on-columbus-circle.html | Ruckus on Columbus Circle | True | By John Canaday | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/emil-six-yards-sitko-dead-irish-grid-star-in-the-forties.html | Emil (Six Yards) Sitko Dead; Irish Grid Star in the Forties | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-nation-in-summary-how-and-why-the-plumbers-got-into-business.html | The Nation | True | Anthony Austin and Milton Leebaw | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/cook-county-seeks-data-on-governor.html | COOK COUNTY SEEKS DATA ON GOVERNOR | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/planners-are-asked-for-more-schools-new-schools-limited.html | Planners Are Asked For More Schools | True | By Glenn Fowler | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/as-controls-end-prices-take-off-as-price-controls-wind-up.html | As Controls End, Prices Take Off | True | By Michael C. Jensen | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/alone-or-together-washington.html | Alone or Together? | True | By James Reston | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-davy-is-bride-of-rupert-fennell.html | Miss Davy Is Bride Of Rupert Fennell | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-hanukkah-gift-is-sent-to-neediest-cases-fund.html | A Hanukkah Gift Is Sent to Neediest Cases Fund | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/judge-orders-lutheran-jailed-for-silence-on-wounded-knee.html | Judge Orders Lutheran Jailed For Silence on Wounded Knee | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-search-widens-for-more-oil-north-sea-is-the-biggest-offshore.html | The Search Widens For More Oil | True | By William D. Smith | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/tennessee-overcomes-temples-stall-11-to-6.html | Tennessee Overcomes Temple's Stall, 11 to 6 | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/puritanism-in-america-new-culture-in-a-new-world-by-larzer-ziff-338.html | Did Marx come over on the Mayflower? | True | By Quentin Anderson | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/turkeys-caretaker-premier-seeks-governing-coalition.html | Turkey's Caretaker Premier Seeks Governing Coalition | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/sputtering-western-economies-energy-crisis-coincides-with-economic.html | Sputtering Western Economies | True | By Clyde H. Farnsworth | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/letters-to-the-editor.html | Letters to the Editor | True | Donald D. Gabay | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/drills-are-for-more-than-just-drilling-holes-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/world-news-briefs-absent-american-gets-swiss-term-greek-archbishop.html | World News Briefs | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-coups-havent-given-peace-a-chance.html | The Coups Haven't Given Peace a Chance | True | By Juan de Onis | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/brokerage-firms-3-big-challenges-wall-street-point-of-view-wall.html | Brokerage Firms' 3 Big Challenges | True | By Donald E. Weeden | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-journey-of-bernstein-from-chopin-to-chomsky-the-conductors.html | Music | True | By Michael Steinberg | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/edward-melcarth-artist-taught-at-schools-here.html | Edward Melcarth, Artist Taught at Schools Here | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fitzgibbon-duo-wins.html | FitzGibbon Duo Wins | True | | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-junta-urges-austerity-and-the-poor-get-it-a-report-from-chile.html | The Junta Urges Austerity, and The Poor Get It | True | By Jonathan Kandell | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/iowa-picks-commings-as-coach-contract-is-extended.html | Iowa Picks Commings As Coach | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/daniel-berrigans-speech-to-arabs-stirs-a-furor-over-award-released.html | Daniel Berrigan's Speech to Arabs Stirs a Furor Over Award | True | By Ralph Blumenthal | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/dining-out-in-jersey-much-done-with-pork-mussels-on-halfshell.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/letters-to-the-editor-immolation-auden-letters-gutsy-guest-.html | Letters To the Editor | True | Stewart Justman | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/belgrade-party-gains-in-struggle-to-oust-eight-professors.html | Belgrade Party Gains in Struggle to Oust Eight Professors | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/swiss-take-to-forests-with-skis-mat-squash-racquets-news-of-skiing.html | Swiss Take To Forests With Skis | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/artistic-hands-design-from-weeds-to-wonder.html | Artistic Hands Design From Weeds to Wonder | True | By Joan Lee Faust | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/whats-good-for-a-corporate-giant-may-not-be-good-for-everybody-else.html | The Extraordinary I.T.T. Affair | True | By E. W. Kenworthy | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/officers-chosen-to-guide-un-sea-conference-in-74.html | Officers Chosen to Guide U.N. Sea Conference in '74 | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/record-oil-prices-in-iran-are-expected-to-affect-arabs-names-not.html | Record Oil Prices in Iran Are Expected to Affect Arabs | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/sports-news-briefs-soviet-renews-soccer-demand-distinction-for.html | Sports News Briefs | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/joy-of-christmas-at-museums-museums-joy-at-christmas-continued-from.html | Joy of Christmas at Museums | True | By Piri Halasz | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/title-bridge-led-by-californians-souths-opener-weak-mathes-team.html | TITLE BRIDGE LED BY CALIFORNIANS | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/dinkins-asks-campaignspending-law.html | Dinkins Asks campaignâ€šÃ„Â¢spend Law | True | By Thomas P. Ronan | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/opera-bartered-bride-at-juilliard-the-cast.html | Opera: â€šÃ„Â³Bartered Brideâ€šÃ„Â´ at Juilliard | True | By Harold C. Schonberg | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fundraising-effort-is-cuisine-fantastique-7500-earned-thus-far.html | Fundâ€šÃ„Â³Raising Effort Is Cuisine Fantastique | True | By Florence Fabricant Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/home-seekers-feel-the-tug-of-varied-forces-curb-on-sunday-driving.html | Home Seekers Feel the Tug of Varied Forces | True | By Ruth Rejnis | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/art-and-building-by-the-system-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/leafs-lose-lead-twice-rangers-tie-leafs-22-on-macgregors-late-goal.html | Leafs Lose Lead Twice | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/cathedral-the-story-of-its-construction-written-and-illustrated-by-.html | Cathedral | True | By Nash X. Burger | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/manhattan-wins-three-relay-races-track-events-field-events.html | Manhattan Wins Three Relay Races | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/housing-for-the-old-problems-and-plans.html | Housing for the Old: Problems and Plans | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/nets-top-cougars-by-9995-aba-box-scores-nba-box-scores.html | Nets Top Cougars By 99â€šÃ„Â¢95 | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/3-factions-in-greek-leadership-believed-vying-for-ascendancy.html | 3 Factions in Greek Leadership Believed Vying for Ascendancy | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mailbox-pitchers-who-batted-blacking-out-the-jets-more-pitchers-who.html | Mailbox | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-schroeder-wed.html | Miss Schroeder Wed | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/new-novel-left-on-by-harry-rositzke-200-pp-new-york-quadrangle-695.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/panje-captures-display-for-third-straight-year.html | Panje Captures Display For Third Straight Year | True | By Joe Nichols | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/stores-seek-more-bus-runs-diabride.html | Stores Seek More Bus Runs | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/milk-executives-linked-to-fraud-another-charge-disputed.html | MILK EXECUTIVES LINKED TO FRAUD | True | By Harold Faber | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/for-richer-fuller-lives-the-childrens-aid-society.html | For richer, fuller lives | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/seoul-cuts-17-of-industrys-oil-new-policy-on-israel-severe-economic.html | SEOUL CUTS 17% OF INDUSTRY'S OIL | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/suffolk-county-democrats-pick-nominees-for-the-district-court.html | Suffolk County Democrats Pick Nominees for the District Court | True | By Pranay Gupte | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/oj-and-the-numbers-game-invalid-comparisons-jet-propulsion-arthur.html | Arthur Daley | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fuel-shortage-may-limit-research-by-scripps-ships.html | Fuel Shortage May Limit Research by Scripps Ships | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-small-town-arkansas-area-pulls-itself-up-from-stagnation-gain-in.html | A Small Town: Arkansas Area Pulls Itself Up From Stagnation | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/article-5-no-title-cezanne-unseen.html | Cezanne Unseen | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/cornelia-ladd-sets-wedding.html | Cornelia Ladd Sets Wedding | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mine-union-heads-suffer-setbacks-referendum-is-weighed-leadership.html | MINE UNION HEADS SUFFER SETBACKS | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/music-in-review-wizardy-on-keys-by-weissenberg-baroque-venture-by.html | Music in Review | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/dance-impish-wagoner.html | Dance: Impish Wagoner | True | By Clive Barnes | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/6-women-deacons-protest-at-rite.html | 6 WOMEN DEACONS PROTEST AT RITE | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mrs-marie-coudert-is-remarried.html | Mrs. Marie Coudert Is Remarried | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/martin-mortensen-weds-mrs-ashley.html | Martin Mortensen Weds Mrs. Ashley | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-joining-of-immigrants-quarrelsome-yet-united-a-countryurban-style.html | A Joining of Immigrants, Quarrelsome Yet United | True | By Terence Smith | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/us-seen-naming-envoy-to-sweden-cold-front-to-canada-first-sign-of.html | U.S. SEEN NAMING ENVOY TO SWEDEN | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/new-plant-to-start-purifying-of-clams-chlorine-rejected.html | New Plant to Start Purifying of Clams | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/bike-rentals-up-in-energy-crisis-energy-crisis-sales-stubborn.html | Bike Rentals Up In Energy Crisis | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/new-restrictions-faced-by-britons-taxes-and-other-spending-curbs.html | NEW RESTRICTIONS FACED BY BRITONS | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/can-the-bands-beat-rock-s-energy-crisis-pop.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/india-children-to-eat-leaf-protein-in-a-diet-test-drawbacks-held.html | India Children to Eat Leaf Protein in a Diet Test | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/20-found-opposed-to-press-in-survey.html | 20% FOUND OPPOSED TO PRESS IN SURVEY. | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/annulment-fees-angering-vatigan-final-appeals-court-maximum-fees.html | ANNULMENT FEES ANGERING VATICAN | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-shiny-new-haldeman-and-a-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/2-exofficers-linked-to-theft-of-drugs-from-police.html | 2 ExÃŠÃ¸Â²Ã·Officers Linked to Theft of Drugs From Police | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-skyscraper-goes-up-by-carter-harman-illustrated-137-pp-new-york.html | A Skyscraper Goes Up | True | By Richard Peck | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/arizona-women-win.html | Arizona Women Win | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/man-killed-as-police-enter-brooklyn-apartment.html | Man Killed as Police Enter Brooklyn Apartment | True |  | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/academy-codes-termed-illegal-uniform-code-cited-3-systems-analyzed.html | ACADEMY CODES TERMED ILLEGAL | True | By James Feron | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/fierce-battle-is-reportea-south-of-cambodian-capital.html | Fierce Battle Is Reporteo South of Cambodian Capital | True |  | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/medical-program-elects-a-president.html | Medical Program Elects a President | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/japan-developing-a-nuclear-project-apparatus-installed.html | Japan Developing a Nuclear Project | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/schlesinger-bars-deputy-from-decisions-on-oil.html | Schlesinger Bars Deputy From Decisions on Oil | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/flow-of-us-oil-products-to-mexico-is-on-after-halt.html | Flow of U.S. Oil Products To Mexico Is On After Halt | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/for-some-energy-is-the-key-for-some-energy-is-the-key-energy.html | For Some, Energy Is the Key | True | By William G. Connolly | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/focus-on-the-old-south-focus-on-the-old-south.html | Focus on the Old South | True | By A. D. Coleman | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/perride-subsidy-urged-for-state-no-dollar-formula-yet-upstate.html | PER…â€'RIDE SUBSIDY URGED FOR STATE | True | By David A. Andelman | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/opera-its-sheer-porn-the-city-operas-plot-synopses-have-all-the.html | Opera? It's Sheer Porn | True | By Harold C. Schonberg | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/this-cezanne-went-unseen-art-in-london.html | Art in London | True | By John Russell | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/year-one-of-the-empire-the-other-bostonians-the-sovereign-states.html | America the not always beautiful | True | By Ivan R. Dee | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ada-asserts-incumbents-have-big-edge-for-congress.html | A.D.A. Asserts Incumbents Have Big Edge for Congress | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/studies-stir-an-interest-in-antiquity-grant-received-examined-job.html | Studies Stir An Interest In Antiquity | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-forgotten-victory-the-loyalists-john-adams-the-battle-for-new.html | Men and battles of the Revolution | True | By George F. Scheer | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/gifts-and-art-items-in-lincoln-park-shop-talk.html | SHOP TALK | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/robert-walter-owen-will-wed-miss-margaret-ann-cheeseman.html | Robert Walter Owen Will Wed Miss Margaret Ann Cheeseman | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/news-summary-and-index-national-metropolitan-index-to-the-other.html | News Summary and Index | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/future-social-events-no-silver-threadsthey-rake-in-gold-follow.html | Future Social Events | True | BY Russell L Edwards | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/rube-goldberg-his-life-and-work-by-peter-c-marzio-illustrated-322.html | Rube Goldberg | True | By Russell Lynes | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/antitrust-group-takes-action-larger-staff-sought-no-quick-triumphs.html | Antitrust Group Takes Action | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/bridge-brooklyn.html | Bridge, Brooklyn | True | By Alan Truscott | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/many-in-legislature-championreforms-results-made-public.html | Many in Legislature Champion Reforms | True | By Mary C. Churcaill Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mayor-bids-backers-adieu-with-songs-dances-quips-pipers-salute.html | Mayor Bids Backers Adieu With Songs, Dances, Quips | True | By Murray Schumach | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/texas-legislature-is-called-to-act-on-auto-speed-limit.html | Texas Legislature Is Called To Act on Auto Speed Limit | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-emery-norweb-is-betrothed.html | Miss Emery Norweb is Betrothed | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-ring-of-truth-but-after-that-kerr-on-creeps.html | Kerr on â€˜â€¦â€²Creepsâ€˜â€¦â€² | True | Walter Kerr | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/witnesses-tell-jury-of-hughes-airline-deal-indictments-seen-finally.html | Witnesses Tell Jury of Hughes Airline Deal | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/what-no-christmas-carols-for-electric-harmonica-recordings-electric.html | Recordings | True | By John Rockwell | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/her-millions-support-arts-in-isreal.html | Her Millions Support Arts in Israel | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-pause-for-reflection-in-irvington.html | A Pause for Reflection in Irvington | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/remember-the-neediest-cases-fund-the-new-york-catholic-charities.html | REMEMBER THE NEEDIEST CASES FUND | True | &#8212;Pranay Gupte | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/princeton-school-is-helping-orphans.html | Princeton School Is Helping Orphans | True | | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/a-full-accurate-account-of-the-largest-highest-and-longest-singles.html | A Full & Accurate Account Of the Largest, Highest and Longest Singles Party in the History of Western Civilization â€šÃ„Ã® With Some Reflections On the Predatory Nature tyre of â€šÃ„Ã²Meeting Peopleâ€šÃ„Ã´ | True | By George Russell | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/u-cla-captures-79th-84-to-66-ucla-tops-nc-state-for-79th-in-row.html | U.C.L.A. Captures 79th, 84 to 66 | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/churchs-hotel-going-coop-after-fight-a-hotel-going-coop.html | Church's Hotel Going Coâ€šÃ„Ã²op After Fight | True | By Robert E. Tomasson | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/expanther-to-gain-parole.html | Exâ€šÃ„Ã²Panther to Gain Parole | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/brodie-bids-farewell-steelers-top-49ers-in-gain-playoffs-spurrier.html | Brodie Bids Farewell | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/-over-the-garden-wall-i-let-the-baby-fall-the-poetry-of.html | The poetry of ropeâ€šÃ„Ã²skipping | True | By Francelia Butler | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/office-mall-is-filling-a-need-plans-for-100-offices.html | Office Mall Is Filling a Need | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/letters-to-the-editor-fuel-an-industry-in-need-of-strict-control-on.html | Letters to the Editor | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/miss-schneider-is-bride-of-john-sanden.html | Miss Schneider Is Bride of John Sanden | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/information-service-is-set-up-here-they-bake-too-6-directories.html | Information Service Is Set Up Here | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/students-scores-again-show-drop-scholastic-aptitude-rating-falls.html | STUDENTS' SCORES AGAIN SHOW DROP | True | By Gene I. Maeroff | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/dispute-over-a-brooklyn-heights-block.html | Dispute Over a Brooklyn Heights Block | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/brown-got-a-tax-break.html | Brown Got a Tax Break | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/notes-bear-facts-about-gerald-ford-operation-ski-rescue-here-and.html | Notes: Bear Facts About Gerald Ford | True | â€”Stanley Carr | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/20-round-opposed-to-press-in-survey.html | 20% FOUND OPPOSED TO PRESS IN SURVEY | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/woman-bosses-housebuilders-time-for-coffee-over-the-budget.html | Woman Bosses Houseâ€šÃ„Ã²Builders | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/letters-oil-experts.html | LETTERS | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-future-cant-be-worse-than-the-past-a-report-from-ireland-800.html | A Report From Ireland, 800 Years After the British Arrived | True | By John Whale | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/li-ferry-service-assailed-limited-carrying-ability-a-correction.html | L.I. Ferry Service Assailed | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/yule-cheer-aided-by-mickey-rooney.html | Yule Cheer Aided By Mickey Rooney | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/cruising-is-very-much-alive.html | â€šÃ„Ã²Cruisingâ€šÃ„Ã´ Is Very Much Alive | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-wasted-resource.html | The Wasted Resource | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/lights-are-dim-but-not-spirits-us-business-roundup-atlanta-san.html | U.S. BUSINESS ROUNDâ€šÃ„Ã²UP | True | Jean Christensen | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/diagramless-25-by-13-down-across.html | Diagramless, 25 by 13 | True | By Fay L. Gieschi | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/new-and-recommended-i-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/energy-physicists-suggest-super-clean-atomic-system-most-powerful.html | Energy:Physicists Suggest â€šÃ„Ã²Superâ€šÃ„Ã´Cleanâ€šÃ„Ã´ Atomic System | True | By Walter Sullivan | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/city-council-schedules-meeting-and-2-hearings.html | City Council Schedules Meeting and 2 Hearings | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/truck-and-car-fall-as-west-side-highway-collapses.html | Truck and Car Fall as West Side Highway Collapses | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/stage-red-ryder-aims-to-stay-kevin-conway-stands-out-in-strong-cast.html | Stage: â€šÃ„Ã²Red Ryderâ€šÃ„Ã´ Aims to Stay | True | By Clive Barnes | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/femaledominated-jury-legal-italian-court-says.html | Femaleâ€šÃ„Ã²Dominated Jury Legal, Italian Court Says | True | | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/european-diplomats-proud-of-unified-voice-in-foreign-affairs.html | European Diplomats Proud of Unified Voice in Foreign Affairs | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/xerox-elaborates-news-of-the-realty-trade-jersey-plant-lease.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-aging-are-afraid-and-lonely-in-new-brunswick-project-lack-of.html | The Aging Are Afraid and Lonely in New Brunswick Project | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/auction-handles-1500-cars-a-week-learn-market-prices-correction.html | Auction Handles 1,500 Cars a Week | True | By Bill D. Ross Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/3-refineries-in-state-push-plans-to-expand-east-chicago-shutdown.html | 3 Refineries In State Push Plans To Expand | True | By A Savage Special to The New York Times | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/theater-benefits-the-day-of-the-dolphin-at-the-ziegfeld-the-good.html | Theater Benefits | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/supplemental-payments-set-under-social-security-plan.html | Supplemental Payments Set Under Social Security Plan | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/broker-weds-mrs-morton.html | Broker Weds Mrs. Morton | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/day-of-decision-for-nfl-playoffs-scramble-for-2-wildcard-positions.html | Day of Decision for N.F.L. Playoffs: Scramble for 2 Wildcard Positions | True | By William N. Wallace | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/can-two-really-live-as-cheaply-as-one-of-the-heart-can-be.html | Can Two Really Live as Cheaply as One? | True | By Israel Shenker | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/richard-westenburg-in-debut-as-collegiate-chorale-conductor.html | Richard Westenburg in Debut As Collegiate Chorale Conductor | True | Raymond Ericson | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/robert-carr-to-marry-nancy-leigh-malkin.html | Robert Carr to Marry Nancy Leigh Malkin | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/independent-oil-distributors-feel-caught-in-the-middle-of-energy.html | Independent Oil Distributors Feel Caught in the Middle of Energy Crisis | True | By Laurie Johnston | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/rca-sign-to-be-put-out.html | RCA Sign to Be Put Out | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ellyn-miller-is-fiancee-of-daniel-cohen.html | Ellyn Miller Is Fiancee of Daniel Cohen | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/child-to-mrs-blacker.html | Child to Mrs. Blacker | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mrs-everad-perkins.html | MRS. EVERAD PERKINS | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/the-stein-and-day-handbook-of-magic-all-the-honest-deceivers-the.html | All the honest deceivers | True | By Walter Arnold | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/quiet-joy-before-christmas-was-commercial.html | Quiet joy | True | By Norma Skurka | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/beame-retains-ohagan-campaign-chief-to-get-post-26-years-in.html | Beame Retains O'Hagan | True | By Glenn Fowler | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/texas-jury-hears-of-bribe-scheme-testified-about-offer-recordings-a.html | TEXAS JURY REARS OF BRIBE SCHEME | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/better-arbitor-72-triumphs-in-100000-race.html | Better Arbitor, 7â€šÃ„Â¿2, Triumphs in $100,000 Race | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/housing-needs.html | Housing Needs | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/westenburg-gets-out-of-church-westenburg-out-of-church-american.html | Westenburg Gets Out Of Church | True | By Raymond Ericson | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/french-autoracing-ban-perils-le-mans-event.html | French Autoâ€šÃ„Â¶Racing Ban Perils Le Mans Event | True | By Michael Katz | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/news-of-the-stage-new-luke-play-bloomsbury-due-footlights-felix-to.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/energy-for-the-great-american-motorist-topic-one-shifting-gears-the.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/foreign-service-is-loser-in-court-involuntary-retirement-judge-bars.html | FOREIGN SERVICE IS LOSER IN COURT | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/frederica-h-haag-married-in-oradell.html | Frederica H. Haag Married in Oradell | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/mrs-laurie-salvatori-wed-to-eroconnell.html | Mrs. Laurie Salvatori Wed to E.R.O'Connell | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/blue-cross-will-seek-an-8-rise-in-1974-reimbursement-rates-a.html | Blue Cross Will Seek an 8% Rise in 1974 Reimbursement Rates | True | By J. C. Barden | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/news-of-the-camera-world-camera-mount.html | News of the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000847669 | B00000904757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/ecumenical-chord-struck-following-developed-a-new-tradition-varied.html | Ecumenical Chord Struck | True | By Phyllis Funke | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/5-women-deacons-protest-at-rite-fail-in-bid-to-become-priests-at-st.html | 5 WOMEN DEACONS PROTEST AT RITE | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/henry-bradley-publisher-of-st-joseph-newspapers.html | Henry Bradley, Publisher Of St. Joseph Newspapers | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/duryea-proposes-stronger-code-of-ethics-for-the-legislature-details.html | Duryea Proposes Stronger Code Of Ethics for the Legislature | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/serving-neighborhoods-the-brooklyn-catholic-charities.html | Serving neighborhoods | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/young-students-find-history-at-source-visit-to-morristown.html | Young Students Find History at Source | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/report-says-storm-king-plant-may-peril-75-of-bass-in-river.html | Report Says Storm King Plant May Peril 75% of Bass in River | True | | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-16 | 1973-12-16 | https://www.nytimes.com/1973/12/16/archives/liu-loses-seton-hall-wins-8983.html | L.I.U. Loses; Seton Hall Wins, 89â€šÃ„Â¸*83 | True | By Sam Goldaper | 2001-08-03 | RE0000847669 | B00000904757 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/111700-stakes-to-money-lender.html | $111,700 Stakes To Money Lender | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/del-bello-terms-waste-disposal-a-major-westchester-problem-waste.html | Del Bello Terms Waste Disposal A Major Westchester Problem | True | By James Feron | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/cairo-feels-geneva-conference-is-now-under-auspices-of-un.html | Cairo Feels Geneva Conference Is Now Under Auspices of U.N. | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/400-catholics-demonstrate-for-democracy-in-seoul.html | 400 Catholics Demonstrate For Democracy in Seoul | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/berchtold-is-victor-in-cup-skiing.html | Berchtold Is Victor in Cup Skiing | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/services-for-navy-crewmen.html | Services for Navy Crewmen | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/city-aides-worried-about-fuel-delivery.html | CITY AIDES WORRIED ABOUT FUEL DELIVERY | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/susan-rockoff-married-to-fredric-bear.html | Susan Rockoff Married to Fredric Bear | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/skiers-in-car-pools-welcome-first-snow-49-miles-from-midtown.html | Skiers in Car Pools Welcome First Snow | True | By Richard J. H. Johnston | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/queens-woman-dies-in-fire.html | Queens Woman Dies in Fire | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/section-of-west-side-highway-closed-to-traffic-indefinitely.html | Section of West Side Highway Closed to Traffic Indefinitely | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/kissinger-meets-with-mrs-meir-on-geneva-talks-secretary-in.html | KISSINGER MEETS WITH MRS. MEIR ON GENEVA TALKS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/the-tumult-in-seoul-new-voices-of-protest-are-not-stilled-by-the.html | The Tumult in Seoul | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/advertising-pinch-over-paper-board-sets-a-review-of-energy-crisis-a.html | Advertising: Pinch Over Paper | True | By Philip H. Dougherty | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/impeachment-of-nixon-urged-atreenactment-ofboston-tea-party.html | Impeachment of Nixon Urged at Reâ€šÃ„Â¹enactment of Boston Tea Party | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/states-prepare-to-delay-roads.html | STATES PREPARE TO DELAY ROADS | True | By Robert Lindsey | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/bonus-day-precedes-auto-plant-layoffs.html | BONUS DAY PRECEDES AUTO PLANT LAYOFFS | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/british-rugby.html | British Rugby | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/32-selected-as-winners-of-rhodes-scholarships-rockefeller.html | 32 Selected as Winners Of Rhodes Scholarships | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/theater-12hour-stalin.html | Theater: 12â€šÃ„Â¹Hour â€šÃ„Â¹Stalinâ€šÃ„Â¸ | True | By Clive Barnes | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/stage-aimee-a-musical-evangelist-is-heroine-in-providence.html | Stage: â€šÃ„Â²Aimee,â€šÃ„Â¹ a Musical | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/audrey-de-jonge-wed.html | Audrey de Jonge Wed | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/new-jersey-briefs-31-in-antinixon-group-arrested-ruling-on-phone.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847434 | B00000889245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/looming-food-shortages-increase-britains-woes.html | Looming Food Shortages Increase Britain's Woes | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/going-out-guide.html | GOING OUT Guide | True | Richard P. Shepard | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/hackensacks-building-boom-slowing-as-new-luxury-units-remain-vacant.html | Hackensack's Building Boom Slowing As New Luxury Units Remain Vacant | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/for-youngsters-its-time-again-to-dress-up-and-be-taken-to-the.html | For Youngsters, It's Time Again to Dress Up and Be Taken to â€šÃ„Â°The Nutcrackerâ€šÃ„Â· | True | By Virginia Lee Warren | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/use-op-half-fare-pleases-the-mta.html | USE OP HALF FARE PLEASES THE M.T.A. | True | By Paul L. Montgomery | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/sports-news-briefs-griffith-trophy-goes-to-bonomi-fleming-triumphs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/letters-to-the-editor-on-the-importance-of-the-woman-at-home.html | Letters to the Editor | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/increases-in-rates-and-volume-cited-in-turnaround-on-the-outlook.html | Increases in Rates and Volume Cited in Turnaround | True | By Vartanig G. Varian | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/kings-win-kn-on-basket-str-by-walker-on-celtics-defeat-lakers-bucks.html | Kings Win On Basket By Walker | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/football-riot-in-mexico.html | Football Riot in Mexico | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/israel-to-rename-airport.html | Israel to Rename Airport | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/dear-a-prospect-for-impeachment-job.html | Dear a Prospect for Impeachment Job | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/garrison-is-defeated-in-democratic-primary-for-new-orleans-district.html | Garrison Is Defeated in Democratic Primary for New Orleans District Attorney | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/the-detentefirsters.html | The Detente â€šÃ„Â° Firsters | True | By William Safire | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/tho-gets-soviet-assurance.html | Tho Gets Soviet Assurance | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/the-nixon-haters.html | The Nixon Haters | True | By Ernest van Den Haag | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/sports-today-basketball-boxing-football-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/light-on-kent-state.html | Light on Kent State | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/japan-sets-measures-to-stem-deteriorating-payment-balance.html | Japan Sets Measures to Stem Deteriorating Payment Balance | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/someone-has-to-unconfuse-george-red-smith-if-i-had-anarena-how-many.html | Red Smith | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/nets-win-by-129109-as-paultz-stars-nets-box-score-tams-drop-11th-in.html | Nets Win by 129â€šÃ„Â·109 as Paultz Stars | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/scuttling-land-reform.html | Scuttling Land Reform | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/paper-urges-nixon-to-quit.html | Paper Urges Nixon to Quit | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/brezhnevs-visit-to-cuba-postponed-diplomats-say.html | Brezhnev's Visit to Cuba Postponed, Diplomats Say | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/broncos-lose-passer-and-western-title-in-oakland-2117-raiders.html | Broncos Lose Passer and Western Title in Oakland, 21â€šÃ„Â·17 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/slow-time-for-schools.html | Slow Time for Schools | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/unity-against-aggression.html | Unity Against Aggression | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/gd-crain-jr-dies-at-88-published-advertising-age.html | G. D. Crain Jr. Dies at 88; Published Advertising Age | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/jersey-lottery-will-add-prizes-more-winners-are-planned-in-the.html | JERSEY LOTTERY WILL ADD PRIZES | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/article-1-no-title-washington-turns-back-eagles-3820-for-wildcard.html | Washington Turns Back Eagles, 38â€šÃ„Â·20, for Wildcard Berth | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/demons-versus-daimon-books-of-the-times-searching-the-metaphor.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847434 | B00000889245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/use-of-half-fare-pleases-the-mta-but-ronan-says-an-analysis-of.html | USE OF HALF FARE PLEASES THE M.T.A. | True | By Paul L. Montgomery | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/unlocked-treasury-door.html | Unlocked Treasury Door | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/major-bills-in-congress-enacted-vetoed-passed-by-one-house-awaiting.html | Major Bills in Congress | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/half-fares-glee-mixed-with-gloom.html | Half Fares: Glee Mixed With Gloom | True | By Michael T. Kaufman | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/photographer-dies-in-crash.html | Photographer Dies in Crash | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/proarab-spain-learns-with-distress-she-wont-escape-oil-crisis-one.html | ProîÑÃ„Â°Arab Spain Learns With Distress She Won't Escape Oil Crisis | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/islanders-lose-40-to-flyers-esposito-gets-2-goals-wings-on-top-75.html | Islanders Lose, 4îÑÃ„Â°0, To Flyers | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/market-information-in-annual-reports-is-part-of-plan-amex-program.html | Market Information in Annual Reports Is Part of Plan | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/indefinite-closing-is-set-for-west-side-highway-northbound-road.html | Indefinite Closing Is Set For West Side Highway | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/about-new-york-the-ghosts-of-herald-tribune-past.html | About New York | True | By John Corry | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/panov-fate-imperiling-kirov-tour-sought-exit-visas.html | Panov Fate Imperiling Kirov Tour | True | By David A. Andelman | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/a-listing-of-new-books-fiction-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/progress-is-seen-in-health-reform-congress-expected-to-vote-test-of.html | PROGRESS IS SEEN IN HEALTH REFORM | True | By Nancy Hicks | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/hearing-on-medical-supplies.html | Hearing on Medical Supplies | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/simon-hails-response-to-energy-problems-but-warns-of-waste.html | Simon Hails Response to Energy Problems but Warns of Waste | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/kissinger-meets-with-mrs-meir-on-general-talks-secretary-in.html | KISSINGER MEETS WITH MRS. MEIR ON GENEVA TALKS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/no-one-laughs-now-at-french-bugging-scandal-a-long-time-needle.html | No One Laughs Now at French Bugging Scandal | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/helpern-accuses-aide-of-trying-to-discredit-him-by-deception.html | Helpern Accuses Aide of Trying To Discredit Him by Deception | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/gifts-to-neediest-aid-the-helplessdisabled-children-gifts-arc.html | Gifts to Neediest Aid the HelplessîÑÃ„Â®Disabled Children | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/shippingmails-incoming-passenger-and-mall-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/agriculture-nears-collapse-in-newly-industrial-italy-italian.html | Agriculture Nears Collapse in Newly Industrial Italy | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/youths-at-jennings-hall-are-given-a-free-concert.html | Youths at Jennings Hall Are Given a Free Concert | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/metropolitan-briefs-judges-brooklyn-chambers-looted-fugazy.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/mortimer-l-janis-is-dead-at-57-headed-franklin-simon-stores.html | Mortimer L. Janis Is Dead at 57; Headed Franklin Simon Stores | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/question-of-forecasting-on-earnings-in-muddle-issue-and-debate.html | ISSUE AND DEBATE | True | By Ernest Holsendolph | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/ford-said-to-plan-2-new-small-cars.html | FORD SAID TO PLAN 2 NEW SMALL CARS | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/israeli-election-takes-back-seat-crucial-issues-of-national-policy.html | ISRAELI ELECTION TAKES BACK SEAT | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/knickstake-streak-of-4-on-the-road.html | Knicks Take Streak of 4 On the Road | True | By Thomas Rogers | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/ucla-shows-class-stalls-arouse-anger-wolfpack-streak-snapped.html | U.C.L.A. Shows Class; Stalls Arouse Anger | True | By Sam Goldaper | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/mighty-court-mite-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/explorer-satellite-orbited-to-study-theromosphere.html | Explorer Satellite Orbited To Study Theromosphere | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/tax-deduction-aid-in-nixon-gift-denied.html | TAX DEDUCTION AID IN NIXON GIFT DENIED | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/miss-costello-is-bride-of-bernard-rostanski.html | Miss Costello Is Bride Of Bernard Rostanski | True | | 2001-08-03 | RE0000847434 | B00000889245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/miss-dugdale-miss-is-wed-on-li-miss.html | Miss Dugdale Is Wed on L.I. | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/thai-assembly-is-dissolved-to-allow-a-new-parliament.html | Thai Assembly Is Dissolved To Allow a New Parliament | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/bronx-man-found-dead-on-the-street-shot-by-a-mugger.html | Bronx Man Found Dead on the Street, Shot by a Mugger | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/kidnapping-wave-in-italy-spurs-bodyguard-business.html | Kidnapping Wave in Italy Spurs Bodyguard Business | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/kidnapping-wave-in-italy-spurs-bodyguard-business-kidnappings-in.html | Kidnapping Wave in Italy Spurs Bodyguard Business | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/the-gentleman-jolter-orenthal-james-simpson-buffalos-workhorse.html | The Gentleman Jolter | True | By Dave Anderson | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/2-dead-in-a-fire-laid-to-the-use-of-candles.html | 2 Dead in a Fire Laid To the Use of Candles | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/london-new-role-for-olivier-center-of-a-theater-dispute.html | London: New Role for Olivier: Center of a Theater Dispute | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/dr-thomas-morrissey-73-urological-surgeon-is-dead.html | Dr. Thomas Morrissey, 73, Urological Surgeon, Is Dead | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/students-latest-support-for-israd-buoys-bnai-brith.html | Students' Latest Support for Israel Buoys B'nai Brith | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/fire-destroys-bus-garages.html | Fire Destroys Bus Garages | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/gas-in-a-can-proves-death-trap-for-driver.html | Gas in a Can Proves Death Trap for Driver | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/common-market-for-energy-shaping-pooling-was-proposed-eec-is.html | â€šÃ„Â²Common Market for Energyâ€šÃ„Â´ Shaping | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/looming-food-shortages-increase-britains-woes-critical-situation.html | Looming Food Shortages Increase Britain's Woes | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/oil-crisis-called-outrage-by-mayor.html | OIL CRISIS CALLED â€šÃ„Â²OUTRAGEâ€šÃ„Â´ BY MAYOR | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/entertainment-events-today-films-music.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/middle-east-peace-until-she-obtains-clarify-press-reports-sketchy.html | Syria Delays Decision on Peace Parley | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/thomas-conducts-bostonians-in-brahmsschoenberg-guitarist-from.html | Thomas Conducts Bostonians in Brahmsâ€šÃ„Â²Schoenberg | True | Allen Hughes | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/city-police-get-in-the-spirit-in-operation-santa-claus.html | City Police Get in the Spirit In â€šÃ„Â²Operation Santa Clausâ€šÃ„Â´ | True | By Marcia Chambers | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/bridge-rubins-team-leads-way-into-reisinger-play-finals.html | Bridge: Rubin's Team Leads Way Into Reisinger Play Finals | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/3-in-crew-and-5-residents-killed-as-cargo-plane-crashes-into-homes.html | 3 in Crew and 5 Residents Killed as Cargo Plane Crashes Into Homes Near Miami Airport | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/27-per-cent-here-drive-to-work-study-discloses-city-and-4-nearby.html | 27 PER CENT HERE DRIVE TO WORK, STUDY DISCLOSES | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/prospect-for-britons-is-most-uncertain-since-early-years-of-war-a.html | Prospect for Britons Is Most Uncertain Since Early Years of War | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/republican-strategists-see-major-1974-election-losses-for-gop-most.html | Republican Strategists See Major 1974 Election Losses for G.O.P. | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/simpson-breaks-mark-as-bills-rout-jets-34-to-14-oj-gains-200-yards.html | Simpson Breaks Mark as Bills Rout Jets, 34 to 14 | True | By Murray Chass | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/energy-woes-curb-detroit-retail-gains-no-evidence-of-resistance-fun.html | Energy Woes Curb Detroit Retail Gains | True | By Isadore Barmash Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/metropolitan-briefs-13billion-deficit-looming-for-city-del-bello.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/panel-urges-improvement-of-troubledchild-care-state-judicial.html | Panel Urges Improvement Of Troubledâ€šÃ„Â²Child Care | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/others-accosted-at-slaying-scene-3-robbed-in-same-block-where.html | OTHERS ACCOSTED AT SLAYING SCENE | True | By Wolfgang Saxon | 2001-08-03 | RE0000847434 | B00000889245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/soviet-farm-reform-could-eliminate-collectives-64-growth-goal-some.html | Soviet Farm Reform Could Eliminate Collectives | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/security-tapping-may-be-examined-new-unit-expected-to-look-into.html | SECURITY TAPPING MAY BE EXAMINED | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/arms-unit-fights-a-new-nerve-gas-disarmament-agency-takes-new.html | ARMS UNIT FIGHTS A NEW NERVE GAS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/soviet-gives-partial-lunokhod-report-preliminary-analysis.html | Soviet Gives Partial Lunokhod Report | True | By Theodore Shabad | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/nets-beat-stars-129109-as-paultz-sparks-attack.html | Nets Beat Stars,129.109, As Paultz Sparks Attack | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/tv-review-pickwick-people-pay-musical-visit-at-7.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/seasons-first-snow-puts-a-snarly-frosting-on-city.html | Season's First Snow Puts A Snarly Frosting on City | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/fuel-rationing-could-hobble-that-work-horse-of-suburbia-a-way-of.html | Fuel Rationing Could Hobble That Work Horse of Suburbia | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/vietnam-slaying-protested-by-us-inquiry-is-asked-into-attack-fatal.html | VIETNAM SLAYING PROTESTED BY U.S. | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/us-adding-to-safeguards-in-tactical-nuclear-arms-us-adding.html | U.S. Adding to Safeguards Tactical Nuclear Arms | True | By Victor K. McElheny | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/new-consumer-peril-abandoned-supermarket-shopping-carts-jersey.html | New Consumer Peril: Abandoned Supermarket Shopping Carts | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/if-the-lights-are-out-you-have-to-be-bright.html | If the Lights Are Out You Have to Be Bright | True | By Lisa Hammel | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/holiday-road-toll-estimate-reduced-by-safety-council.html | Holiday Road Toll Estimate Reduced by Safety Council | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/david-laine.html | DAVID LAINE | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/truckers-call-off-protest-in-2-states.html | TRUCKERS CALL OFF PROTEST IN 2 STATES | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/judith-pilchik-bride-of-richard-zucker.html | Judith Pilchik Bride of Richard Zucker | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/minorityowned-banks-up-3fold-in-10-years.html | Minorityâ€šÃ„Â¶Owned Banks Up 3â€šÃ„Â¶Fold in 10 Years | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/rangers-crushed-by-hawks-hawks-rout-rangers-villemure-hurt.html | Rangers Crushed By Hawks | True | By John S. Radosta | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/oilers-top-knights-on-rally-76-cougars-defeat-whalers.html | Oilers Top Knights on Rally, 7â€šÃ„Â¶6 | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/13billion-budget-deficit-foreseen-by-beames-staff-city-reported.html | $1.3â€šÃ„Â¶Billion Budget Deficit Foreseen by Beame's Staff | True | By Glenn Fowler | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/indias-journalists-worry-they-have-become-timid-and-dependent-on.html | India's Journalists Worry They Have Become Timid and Dependent on the Government | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/levitt-charges-city-paid-52million-to-relief-ineligibles.html | Levitt Charges City Paid $5.2â€šÃ„Â¶Million To Relief Ineligibles | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/27-per-cent-here-drive-to-work-study-discloses.html | 27 PER CENT HERE DRIVE TO WORK, STUDY DISCLOSES | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/legal.html | LEGAL | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/anatoly-karpov-is-elected-best-chess-player-of-73.html | Anatoly Karpov Is Elected Best Chess Player of '73 | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/rents-to-go-up-at-stuyvesant-increases-of-45-to-50-announced-by.html | RENTS TO GO UP AT STUYVESANT | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/vikings-chill-websters-finale-with-317-trouncing.html | Vikings Chill Webster's Finale With 31â€šÃ„Â¶7 Trouncing | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847434 | B00000889245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/claude-alexander-of-esso-foundation.html | CLAUDE ALEXANDER OF ESSO FOUNDATION | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/its-going-to-last-abroad-at-home.html | â€˜Â Â³It's Going to Lastâ€˜Â Â³ | True | By Anthony Lewis | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/ilene-sharon-tanner-is-married.html | Ilene Sharon Tanner Is Married | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/the-administration-vs-tv-how-the-tide-turned-networks-defense.html | The Administration vs. How the Tide Turned | True | By Les Brown | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/rockefeller-warnings-on-oilrecalled.html | Rockefeller Warnings on Oil Recalled | True | By Francis X. Clines | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/personal-finance-bill-clearing-way-for-legalaid-plans-for-union.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/power-of-the-purse.html | Power of the Purse | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/mateer-wins-us-title.html | Mateer Wins U.S. Title | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/chrysler-predicts-10-carsale-drop.html | CHRYSLER PREDICTS 10% CARâ€˜Â Â³SALE DROP | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/detroit-judge-bars-strike-of-markets-by-teamsters.html | Detroit Judge Bars Strike Of Markets by Teamsters. | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/ralph-w-guild.html | RALPH W. GUILD | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/weekly-lottery-will-add-prizes-more-winners-will-share-more-cash-in.html | WEEKLY LOTTERY WILL ADD PRIZES | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/the-screen-papilloncapist-film-stars-mcqueen-hoffman.html | The Screen: 'Papillon':Escapist Film Stars McQueen, Hoffman | True | By Vincent Canby | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/us-adding-to-safeguards-in-tactical-nuclear-arms.html | U.S. Adding to Safeguards In Tactical Nuclear Arms | True | By Victor K. McElheny | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/fire-kills-five-children.html | Fire Kills Five Children | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/bengals-and-cowboys-clinch-titles-nfl-roundup.html | Bengals and Cowboys Clinch Titles | True | By Arthur Pincus | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/bearne-will-name-lazar-and-elinor-guggenheimer.html | Bearne Will Name Lazar And Elinor Guggenheimer | True | By Steven R. Weisman | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/the-freedom-to-leave.html | The Freedom to Leave | True | By Veniamin Levich | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/maxwell-alexander.html | MAXWELL ALEXANDER | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/berchtold-takes-cup-ski-event.html | Berchtold Takes Cup Ski Event | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/seasons-first-snow-puts-a-snarly-frosting-on-city-snow-glazes-city.html | Season's First Snow Puts A Snarly Frosting on City | True | | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/fed-policy-aims-split-analysts-doubts-exist-over-whether-real.html | FED POLICY AIMS SPLIT ANALYSTS | True | By Douglas W. Cray | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/states-prepare-to-delay-roads-fears-of-tax-revenue-cuts-in-gasoline.html | STATES PREPARE TO DELAY ROADS | True | By Robert Lindsey | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-17 | 1973-12-17 | https://www.nytimes.com/1973/12/17/archives/others-accosted-at-slaying-scene.html | OTHERS ACCOSTED AT SLAYING SCENE | True | By Wolfgang Saxon | 2001-08-03 | RE0000847434 | B00000889245 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/contempt-ruling-on-ibm-upheld-action-by-court-of-appeals-threatens.html | CONTEMPT RULING ON I.B.M UPHELL | True | By Gene Smith | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/wrong-people-observer.html | Wrong People | True | By Russell Baker | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/oregonians-faced-crisis-in-fall-rainfall-eased-crisis-lights-were.html | Oregonians Faced Crises in Fall | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/gros-of-italy-captures-slalom-race.html | Gros of Italy Captures Slalom Race | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/gulf-oils-directors-approve-record-1974-capital-budget-1973-total.html | Gulf Oil's Directors Approve Record 1974 Capital Budget | True | By Gerd Wilcke | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/senate-confirms-saxbe.html | Senate Confirms Saxbe | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/senate-votes-22billion-aid-for-israel-money-for-emigrants-2-speak.html | Senate Votes $2.2â€˜Â Â³Billion Aid for Israel | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/futures-advance-in-light-activity-weather-hampers-tradingwheat.html | FUTURES ADVANCE IN LIGHT ACTIVITY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847442 | B00000889932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/wally-butts-exgeorgia-coach-dies-won-large-libel-suit-coached-noted.html | Wally Butts, Exâ€šÃ„Â´Georgia Coach, Dies | True | By Gordon S. White | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/music-chamber-series.html | Music: Chamber Series | True | Robert Sherman | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/shapiro-confirmed-as-du-pont-chief.html | Shapiro Confirmed as du Pont Chief | True | By John H. Allan | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/skylab-3-crew-reported-to-grow-longer-and-slimmer-in-space.html | Skylab 3 Crew Reported to Grow Longer and Slimmer in Space | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/new-jersey-briefs-investigations-chief-to-leave-panel-law-on.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/cost-of-stadium-up-again-to-nearly-300million-moral-pledge.html | Cost of Stadium Up Again, To Nearly $300â€šÃ„Â´Million | True | By Richard Phalon | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/treasury-bills-fell-at-the-weekly-sale.html | Treasury Bills Fell At the Weekly Sale | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/customers-pick-and-chop-their-own-at-the-christmas-tree-farms.html | Customers Pick and Chop Their Own At the Christmasâ€šÃ„Â´Tree Farms Upstate | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/metropolitan-briefs-justice-pfingst-loses-newtrial-plea-lindsay.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/some-pros-and-cons-of-using-sugar-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/coast-tunnel-builder-fined.html | Coast Tunnel Builder Fined | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/durable-chancellor-anthony-perrinott-lysberg-barber-curbs-on-banks.html | Durable Chancellor | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/un-is-confident-of-geneva-role-but-ignorance-of-conference-plans-is.html | U.N. IS CONFIDENT OF GENEVA ROLE | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/early-1005-jersey-bus-is-only-late-830-one.html | Early 10:05 Jersey Bus Is Only Late 8 : 30 One | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/issel-stays-ahead-in-aba-scoring.html | Issel Stays Ahead In A.B.A. Scoring | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/bonds-fined-360-91059789.html | Bonds Fined $360 | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/foreign-stocks-for-tokyo.html | Foreign Stocks for Tokyo | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/usual-business-for-5724-at-aqueduct-at-yonkers.html | Usual Business (for 5,724) at Aqueduct | True | By Joe Nichols | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/recreation-complex-burns.html | Recreation Complex Burns | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/israelis-report-us-assurances.html | ISRAELIS REPORT U.S. ASSURANCES | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/a-shipyard-worker-gets-up-to-10-years-in-71-slaying-here.html | A Shipyard Worker Gets Up to 10 Years In '71 Slaying Here | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/utility-asks-to-use-even-dirtier-fuel.html | UTILITY ASKS TO USE EVEN DIRTIER FUEL | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/brooklyn-businessman-named-to-head-staff-of-us-product-safety.html | Brooklyn Businessman Named to Head Staff of U.S. Product Safety Agency | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/city-in-shift-is-expected-to-let-con-ed-use-coal-following-us-lead.html | City, in Shift, Is Expected To Let Con Ed Use Coal | True | By David Bird | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/flash-fire-kills-surgeons-wife-and-motherinlaw-in-queens.html | Flash Fire Kills Surgeon's Wife And Motherâ€šÃ„Â´inâ€šÃ„Â´Law in Queens | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/college-game-still-a-headache-to-garden-garden-still-burdened-by.html | College Game Still a Headache to Garden | True | By Sam Goldaper | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/tourel-memorial-today.html | Tourel Memorial Today | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/kent-state-inquiry-to-open.html | Kent State Inquiry to Open | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/inquiry-planned-on-gangland-killings.html | Inquiry Planned on Gangland Killings | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/saigon-says-reds-lost-97-soldiers-in-fighting-in-delta.html | Saigon Says Reds Lost 97 Soldiers In Fighting in Delta | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/16-injured-as-jet-crashes-on-landing-at-boston-airport-dc9-skids.html | 16 Injured as Jet Crashes on Landing At Boston Airport | True | | 2001-08-03 | RE0000847442 | B00000889932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/canada-and-the-us-reach-accord-on-charter-flights.html | Canada and the U.S. Reach Accord on Charter Flights | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/knicks-victors-10997-defeat-rockets-frazier-bradley-star.html | Knicks Victors, 109â€¦Â°97 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/weicker-in-defense-of-ribicoff-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/duke-ellington-is-given-citys-handel-medallion.html | Duke Ellington Is Given City's Handel Medallion | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/senate-confirms-saxbe-91059762.html | Senate Confirms Saxbe | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/leonard-f-black-sr.html | LEONARD F. BLACK SR. | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/president-of-tiffany-quits-post-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/chess-be-prepared-of-course-but-the-question-is-how-a-man-of-action.html | Chess: Be Prepared, of Course, But the Question Is â€¦Â°How?â€¦Â¹ | True | By Robert Byrne | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/a-stalled-train-traps-commuters-10-hours.html | A Stalled Train Traps Commuters 10 Hours | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/foreman-bout-is-reported-set.html | Foreman Bout Is Reported Set | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/sports-news-briefs-approval-of-houk-signing-seen-smu-coach-gave-5.html | Sports News Briefs | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/house-plan-on-reconvening.html | House Plan on Reconvening | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/cost-of-jersey-stadium-rises-october-rate-higher-moral-pledge-cited.html | Cost of Jersey Stadium Rises by $10â€¦Â°Million More | True | By Richard Phalon | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/state-and-l-i-aides-ask-further-tests-on-sludge-new-tests-due.html | State and L.I. Aides Ask Further Tests on Sludge | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/curbs-are-asked-on-school-posts-city-board-would-keep-any-employee.html | CURBS ARE ASKED ON SCHOOL POSTS | True | By Leonard Buder | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/milton-pilalas.html | MILTON PILALAS | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/filling-stations-in-vietnam-reduce-19hour-day-to-9.html | Filling Stations in Vietnam Reduce 19â€¦Â°Hour Day to 9 | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/a-chance-for-mr-wilson-in-the-nation.html | A Chance For Mr. Wilson | True | By Tom Wicker | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/political-tie.html | Political Tie | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/national-symphony-plays-splendidly.html | NATIONAL SYMPHONY PLAYS SPLENDIDLY | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/pilotathens-tower-talk.html | Pilotâ€¦Â°Athens Tower Talk | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/bonds-fined-360.html | Bonds Fined $360 | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/turnpike-to-ask-bids-on-parkride-run.html | Turnpike to Ask Bids on Parkâ€¦Â°Ride Run | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/18-sue-l-i-police-charging-abuse.html | 18 SUE L.I. POLICE, CHARGING ABUSE | True | By Pranay Gupte | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/jury-indicts-boyle-in-yablonski-case.html | JURY INDICTS BOYLE IN YABLONSKI CASE | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/panel-on-choices-seeks-hew-aid-commission-asks-for-funds-not-yet.html | PANEL ON CHOICES SEEKS H.E.W. AID | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/clurman-presents-arts-funding-plan.html | CLURMAN PRESENTS ARTS FUNDING PLAN | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/britain-slashes-budget-abandons-growth-policy.html | Britain Slashes Budget, Abandons Growth Policy | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/fed-voted-easing-in-money-policy-open-market-committee-on-oct-10.html | FED VOTED EASING IN MONEY POLICY | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/eec-trade-offer-poses-us-dilemma-trade-offer-by-eec-poses-a-dilemma.html | E.E.C. Trade Offer Poses U.S. Dilemma | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/amid-the-snow-some-found-profit-or-even-humor.html | Amid the Snow, Some Found Profit or Even Humor | True | By Laurie Johnston | 2001-08-03 | RE0000847442 | B00000889932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/house-votes-rise-in-funds-to-sb-a-gives-agency-more-money-to-lend.html | HOUSE VOTES RISE IN FUNDS TO HI | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/2-companies-a-re-accused-of-homicide-in-collapse-of-a-cofferdam.html | 2 Companies Are Accused of Homicide In Collapse of a Cofferdam Killing | True | By Paul L. Montgomery | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/business-briefs-senate-approves-railaid-money-stock-purchaser-loses.html | Business Briefs | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/rockefeller-is-absolved-on-state-pact-with-perot-reagan-told-me.html | Rockefeller Is Absolved On State Pact With Perot | True | By Peter Kihss | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/bids-for-airco-amended-by-curtiss-and-britons-w-r-grace-in.html | Bids for Airco Amended By Curtiss and Britons | True | By Clare M. Reckert | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/three-inmates-arraigned-in-boston-strangler-death.html | Three Inmates Arraigned In Boston Strangler Death | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/william-smith.html | WILLIAM SMITH | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/frances-witherspoon-87-of-war-resisters-league.html | Frances Witherspoon, 87, Of War Resisters League | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/between-jew-and-arab.html | Between Jew and Arab | True | By Martin Buber | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/16-gm-plants-shut-for-oneweek-closing.html | 16 G.M. Plants Shut For Oneâ€šÃ„Â"Week Closing | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/home-loan-panel-upholds-womens-mortgage-right.html | Home Loan Panel Upholds Women's Mortgage Right | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/faye-and-payne-reunited-in-nostalgic-good-news-shorthair-musical.html | Faye and Payne Reunited In Nostalgic â€šÃ„Â'Good Newsâ€šÃ„Â' | True | By Paul Gardner | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/donald-ian-nesbitt-mckenzie-weds-mary-lurline-mccain.html | Donald Ian Nesbitt McKenzie Weds Mary Lurline McCain | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/joseph-w-bingham.html | JOSEPH W. BINGHAM | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/a-summary-of-actions-taken-by-the-united-states-supreme-court.html | A Summary of Actions Taken by the United States Supreme Court | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/wright-brothers-day.html | Wright Brothers Day | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/nc-state-tops-kansas-in-liberty-bowl-3118-nc-state-triumphs-by-3118.html | N.C. State Tops Kansas In Liberty Bowl, 31â€šÃ„Â"18 | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index TUESDAY, DECEMBER 18, 1973 | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/auto-fume-delay-voted-by-senate-stricter-regulations-would-be.html | AUTO FUME DELAY VOTED BY SENATE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/metropolitan-briefs-report-criticizes-state-welfare-unit-beame.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/its-730-am-and-the-doctors-phone-is-ringing-tradition-illustrated.html | It's 7:30 A.M., and the Doctor's Phone is Ringing | True | By Richard Flaste | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/kidde-shares-are-bought.html | Kidde Shares Are Bought | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/bonn-coalition-strains.html | Bonn Coalition Strains | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/tom-hammer-developer-of-metalizing-equipment.html | Tom Hammer, Developer Of Metalizing Equipment | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/president-yields-in-tapes-dispute-allows-bill-to-become-law-letting.html | PRESIDENT YIELDS IN TAPES DISPUTE | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/glenn-in-fresh-start-for-senate-seat-help-from-washington-goal.html | Glenn in Fresh Start for Senate Seat | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/the-arab-terrorists.html | The Arab Terrorists | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/18-sue-li-police-charging-abuses-suffolk-force-is-accused-of.html | 18 SUE L.I. POLICE, CHARGING ABUSES | True | By Pranay Gupte | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/aide-to-queen-loses-hand-by-letter-bomb-in-london.html | Aide to Queen Loses Hand By Letter Bomb in London | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/costofliving-raises-voted-for-two-retired-generals.html | Costâ€šÃ„Â"ofâ€šÃ„Â"Living Raises Voted For Two Retired Generals | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/41-food-outlets-fail-inspections-all-charged-with-violations-of.html | 41 FOOD OUTLETS FAIL INSPECTIONS | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/womens-enlistment-age.html | Women's Enlistment Age | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/bond-prices-steady-in-dull-trading.html | Bond Prices Steady in Dull Trading | True | By Douglas W. Cray | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/moral-profiteering-energy-radiations.html | Moral Profiteering… | True | | 2001-08-03 | RE0000847442 | B00000889932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/goldwater-says-doubt-lingers-over-how-honest-president-is-interview.html | Goldwater Says Doubt Lingers Over â€šÃ„Ã²'How Honestâ€šÃ„Ã´' President Is | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/stock-prices-on-amex-decline-in-session-curtailed-by-storm-market.html | Stock Prices on Amex Decline In Session Curtailed by Storm | True | By James J. Nagle | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/bolivian-oil-rights-set.html | Bolivian Oil Rights Set | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/byrnes-opposition-blocks-jersey-turnpike-extension-objection-from.html | Byrne's Opposition Blocks Jersey Turnpike Extension | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/senate-75-to-10-votes-to-confirm-saxbe-as-attorney-general.html | Senate, 75 to 10, Votes to Confirm Saxbe as Attorney General | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/poll-shows-45-in-favor-of-resignation-by-nixon.html | Poll Shows 45% in Favor Of Resignation by Nixon | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/high-levels-of-lead-in-texans-is-linked-to-el-paso-smelter.html | High Levels of Lead In Texans Is Linked To El Paso Smelter | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/guerrilla-attack-assailed-by-palestinians-leaders-egyptians.html | Guerrilla Attack Assailed By Palestinians' Leaders | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/pan-am-list-of-survivors-passengers-pan-am-employes.html | Pan Am List Of Survivors | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/merger-plans-dropped.html | Merger Plans Dropped | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/iran-keeps-oil-flowing-despite-reported-pressure-from-arabs.html | Iran Keeps Oil Flowing Despite Reported Pressure From Arabs | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/22000-1974-cars-recalled-by-gm-for-safety-defects.html | 22,000 1974 Cars Recalled By G.M. for Safety Defects | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/net-at-dean-witter-up-20-in-quarter.html | NET AT DEAN WITTER UP 20% IN QUARTER | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/news-officials-oppose-any-links-of-correspondents-to-the-cia.html | News Officials Oppose Any Links of Correspondents to the C.I.A. | True | By Martin Arnold | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/campus-adrift.html | Campus Adrift | True | By Fred M. Hechinger | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/the-theater-prodigal-center-company-offers-richard-lortz-play-the.html | The Theater: â€šÃ„Ã²'Prodigalâ€šÃ„Ã´' | True | By Clive Barnes | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/storm-brightens-christmas-picture-for-operators.html | Storm Brightens Christmas Picture for Operators | True | By Michael Strauss | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/children-are-among-best-friends-of-the-neediest-how-to-aid-the-fund.html | Children Are Among Best Friends of the Neediest | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/hollywood-as-a-redundancy-books-of-the-times-only-one-touch-of.html | Books of The Times | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/danskin-campaigning-to-head-g-o-p-request-refused.html | Danskin Campaigning to Head G.O.P. | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/stocks-decline-slightly-storm-delays-opening-glamour-issues-fall.html | Stocks Decline Slightly; Storm Delays Opening | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/last-session-held-by-cuny-board-panel-under-new-system-will-have-10.html | LAST SESSION HELD BY C.U.N.Y. BOARD | True | By Iver Peterson | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/israelis-report-us-assurances-say-an-agreement-to-attend-geneva.html | ISRAELIS REPORT U.S. ASSURANCES | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/woodyallen-sleepslate-in-new-film.html | Woody Allen Sleeps Late in Newâ€šÃ„Ã´'Film | True | By Vincent Canby | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/iconoclastic-jain-leader-is-likened-to-pope-john-support-claimed.html | Iconoclastic Jain Leader Is Likened to Pope John | True | By George Dugan | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´' No Title | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/mayor-gives-leonard-lyons-medallion-and-scroll.html | Mayor Gives Leonard Lyons Medallion and Scroll | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/ice-and-snow-strike-city-and-surrounding-region-lirr-service.html | ICE AND SNOW STRIKE CITY AND SURROUNDING REGION; L.I.R.R. SERVICE CRIPPLED | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/republican-assemblymen-a-firm-support-for-duryea-and-kingston.html | Republican Assemblymen Affirm Support for Duryea and Kingston | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/watts-beats-rosa-on-split-decision.html | Watts Beats Rosa On Split Decision | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/amleto-cardinal-cicognani-90-dean-of-sacred-college-dead.html | Amleto Cardinal Cicognani, 90, Dean of Sacred College, Dead | True | | 2001-08-03 | RE0000847442 | B00000889932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/public-job-plan-backed-in-capitol-and-white-house-housesenate-panel.html | PUBLIC JOB PLAN BACKED IN CAPITOL AND WHITE HOUSE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/bonn-plans-to-ease-curbs-on-investing-bonn-set-to-lift-investing.html | Bonn Plans to Ease Curbs on Investing | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/yale-names-captain.html | Yale Names Captain | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/legal-aid-bill-put-off-till-next-year-by-senate.html | Legal Aid Bill Put Off Till Next Year by Senate | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/britain-slashes-budget-abandons-growth-policy-britain-reversing.html | Britain Slashes Budget, Abandons Growth Policy | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/city-street-crews-busy-clearing-queens-roads-than-a-flat-tire-34.html | City Street Crews Busy Clearing Queens Roads | True | By Deirdre Carmody | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/big-oil-exporters-meet-to-draft-plan-for-price-increases-indonesia.html | Big Oil Exporters Meet to Draft Plan For Price Increases | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/public-job-plan-backed-in-capitol-and-white-house.html | PUBLIC JOB PLAN BACKED IN CAPITOL AND WHITE HOUSE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/lirr-all-but-shut-down-by-weather-a-monumental-ennui-lirr-all-but.html | L.I.R.R. All but Shut Down by Weather | True | By Robert D. McFadden | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/gao-lists-100000-agnew-costs-personnel-costs.html | G.A.O. Lists $100,000 Agnew Costs | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/diarmuid-russell-dies-at-71-founder-of-literary-agency.html | Diarmuid Russell Dies at 71; Founder of Literary Agency | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/sister-hedderton.html | SISTER HEDDERTON | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/shippingmails-incoming-passenger-and-mall-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/oregon-has-not-become-a-haven-for-pushers-despite-nations-most.html | Oregon Has Not Become a Haven for Pushers Despite Nation's Most Liberal Drug Law | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/advertising-why-go-public-goodyear-ad-to-show-times-havent-changed.html | Advertising Why Go Public? | True | By Philip H. Dougherty | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/kings-promote-milford.html | Kings Promote Milford | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/kissinger-at-memorial-to-victims-of-germans.html | Kissinger at Memorial To Victims of Germans | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/captain-andy-tackles-a-problem-arthur-daley-field-position-with.html | Arthur Daley | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/arab-threatens-athens-massacre-4-hostages-and-co-pilot-on-lufthansa.html | ARAB THREATENS ATHENS MASSACRE | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/gsa-lists-many-in-5-administrations-who-donated-their-personal.html | G.S.A. Lists Many in 5 Administrations Who Donated Their Personal Papers | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/widower-expects-u-s-widow-benefits-in-march.html | Widower Expects U.S. Widow Benefits in March | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/2-new-stewardesses-on-lufthansa-airliner.html | 2 New Stewardesses On Lufthansa Airliner | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/yale-names-captain-91059793.html | Yale Names Captain | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/ford-motor-plans-to-redeem-stock-foundation-holds-ford-plans-swap.html | Ford Motor Plans To Redeem Stock Foundation Holds | True | By Ernest Holsendolph | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/mayor-of-jerusalem-still-has-big-plans-disadvantage-of-majority.html | Mayor of Jerusalem Still Has Big Plans | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/the-whatsis-cap-gets-a-workout.html | The Whatsis Cap Gets a Workout | True | By Georgia Dullea | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/providence-turns-back-niagara-virginia-tech-victor.html | Providence Turns Back Niagara | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/william-a-sessions-a-retired-admiral.html | WILLIAM A. SESSIONS, A RETIRED ADMIRAL | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/second-stage-set-by-common-market.html | ‎â€šÃ„Â'SECOND STAGEâ€šÃ„Â' SET BY COMMON MARKET | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/jewish-seminary-may-leave-the-city-relocation-contemplated-jewish.html | Jewish Seminary May Leave the City | True | By Gene I. Maeroff | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/wings-shuffle-goalies.html | Wings Shuffle Goalies | True | | 2001-08-03 | RE0000847442 | B00000889932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/tho-in-paris-for-talks-with-kissinger.html | Tho in Paris for Talks With Kissinger | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/honor-for-volpe-reported.html | Honor for Volpe Reported | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/thomas-considers-fate-of-colt-coach.html | Thomas Considers Fate of Colt Coach | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/limited-selfrule-backed-for-capital.html | LIMTED SELFâ€šÃ„Â¶RULE BACKED FOR CAPITAL | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/soviet-says-nato-blocks-gains-in-troopcut-parley-190000-us-troops.html | Soviet Says NATO Blocks Gains in Troopâ€šÃ„Â¶Cut Parley | | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/bnai-brith-urges-action-on-embargo.html | BNAI BRITH URGES ACTION ON EMBARGO | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/exforeign-minister-to-form-danish-government-hartling-is-chosen-to.html | Exâ€šÃ„Â¶Foreign Minister to Form Danish Government | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/seoul-christians-press-park-for-reform-cardinal-urges-changes.html | Seoul Christians Press Park for Reform | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/people-in-sports-ralston-is-serving.html | People in Sports: Ralston Is Serving | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/robustelli-named-giants-director-of-operations-eudefensive-star.html | Robustelli Named Giants' Director of Operations | | By Dave Anderson | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/alabama-official-indicted-in-fraud.html | ALABAMA OFFICIAL INDICTED IN FRAUD | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/beame-names-2-women-and-lazar-to-high-posts-outstanding-public.html | Beame Names 2 Women And Lazar to High Posts | | By Murray Schumach | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/jewish-group-lauds-meany-at-waldorfastoria-dinner.html | Jewish Group Lauds Meany At Waldorfâ€šÃ„Â¶Astoria Dinner | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/insurer-unit-name-change.html | Insurer Unit Name Change | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/dance-perez-premiere.html | Dance: Perez Premiere | True | Don McDonagh | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/reichs-drumming-is-tonal-tapestry.html | REICH'S â€šÃ„Â²DRUMMINGâ€šÃ„Â´ IS TONAL TAPESTRY | | John Rockwell | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/court-shortcircuit-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/storm-brings-some-hidden-benefits.html | Storm Brings Some â€šÃ„Â²Hidden Benefitsâ€šÃ„Â´ | | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/dairy-executive-testifies-millss-campaign-got-aid.html | Dairy Executive Testifies Mills's Campaign Got Aid | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/coastal-states-in-coal-deal.html | Coastal States in Coal Deal | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/cairo-aide-flies-to-damascus-apparently-on-geneva-parley-syria-less.html | Cairo Aide Flies to Damascus, Apparently on Geneva Parley | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/vandalism-is-on-the-increase-in-citys-cemeteries-didnt-stop-crying.html | Vandalism Is on the Increase in City's Cemeteries | True | By Judith Cummings | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/rollcall-vote-in-senate-on-saxbe-confirmation.html | Rollâ€šÃ„Â¶Call Vote in Senate On Saxbe Confirmation | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/mcadoo-still-sets-nba-point-pace.html | McAdoo Still Sets N.B.A. Point Pace | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/f-beverley-eyre-jr.html | F. BEVERLEY EYRE JR. | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/lirr-all-but-shut-down-by-weather.html | L.I.R.R. All but Shut Down by Weather | True | By Robert D. McFadden | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/home-loan-panel-upholds-womens-mortgage-right-assumption-on.html | Home Loan Panel Upholds Women's Mortgage Right | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/fuel-allocation-formulas-long-line-forming-in-the-capital-to-demand.html | Fuel Allocation Formulas: Long Line Forming in the Capital to Demand â€šÃ„Â²Fair Shareâ€šÃ„Â´ | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/byrnes-opposition-blocks-jersey-turnpike-extension-turnpike.html | Byrne's Opposition Blocks Jersey Turnpike Extension | | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/successor-is-glad-ewbank-is-around-for-advice-about-the-jets.html | Successor Glad Ewbank Is Around for Advice | True | By Murray Crass | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/court-fines-ancorp-in-newspaper-case.html | COURT FINES ANCORP IN NEWSPAPER CASE | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/bridge-reinhold-team-is-the-victor-in-reisinger-team-contest.html | Bridge: Reinhold Team Is the Victor In Reisinger Team Contest | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/monkeys-help-set-the-scene-shop-talk.html | SHOP TALK | True | | 2001-08-03 | RE0000847442 | B00000889932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/screen-dustin-hoffman-as-an-italiangermi-alfredo-alfredo-starts-run.html | Screen: Dustin Hoffman as an Italian;Germi 'Alfredo, Alfredo' Starts Run at Plaza The Cast Star is a Bank Clerk Pursued by His Wife | True | By Nora Sayre | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/pan-am-to-reduce-flights-from-london-for-holidays.html | Pan Am to Reduce Flights From London for Holidays | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/texas-to-free-some-in-marijuana-cases.html | TEXAS TO FREE SOME IN MARIJUANA CASES | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/roberta-peters-and-lewis-join-in-duets.html | Roberta Peters and Lewis Join in Duets | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/senate-health-panel-told-of-peril-in-fuel-shortage-reassurances-by.html | Senate Health Panel Told Of Peril in Fuel Shortage | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/president-yields-in-tapes-dispute.html | PRESIDENT YIELDS IN TAPES DISPUTE | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/supreme-court-to-rule-on-the-exclusion-of-maternity-benefits-from-a.html | Supreme Court to Rule on the Exclusion of Maternity Benefits From a Disability Insurance Program | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/last-day-in-governors-office-is-a-routine-one-for-rockefeller.html | Last Day in Governor's Office is a Routine One for Rockefeller | True | By Francis X. Clines | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/sports-today-football-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/letters-to-the-editor-a-test-of-our-capacity-for-greatness-not-1.html | Letters to the Editor | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/churches-have-a-christmas-list-on-preparations.html | Churches Have a Christmas List â€‹Â® on Preparations | | By Eleanor Blau | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/senators-assail-medical-schools-legislators-act-to-end-bias-against.html | SENATORS ASSAIL MEDICAL SCHOOLS | True | By Max H. Seigel | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/pentagon-weighs-a-cutback-in-jobs-may-eliminate-as-many-as-60000.html | PENTAGON WEIGHS A CUTBACK IN JOBS | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/varied-temperatures-in-storm-pose-problems-for-forecasters-variance.html | Varied Temperatures in Storm Pose Problems for Forecasters | True | By Wolfgang Saxon | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/tv-i-heard-the-owl-is-moving-drama-on-cbs.html | TV: â€‹Â'I Heard the Owlâ€‹Â´Â´ Is Moving Drama on C.B.S. | True | By John J. O'Connor | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/storm-falls-hard-on-business-in-city-and-suburbs-in-middle-of.html | Storm Falls Hard on Businesses in City and Suburbs in Middle of Busiest Weeks | True | By Isadore Barmash | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/people-in-sports-ralston-servesagain.html | People in Sports: Ralston Serves Again | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/steel-production-up-07-in-week-to-2926000-tons.html | Steel Production Up 0.7% in Week To 2,926,000 Tons | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/teamsters-continue-wildcat-strike-against-detroit-food-stores.html | Teamsters Continue Wildcat Strike Against Detroit Food Stores | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/-glass-menagerie-ratings-trail-columbo-in-2-cities.html | â€‹Â²'Glass Menagerieâ€‹Â´Â´ Ratings Trail â€‹Â²Columboâ€‹Â´Â´ in 2 Cities | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/nightmare-for-villemure-hawks-storm-railroad.html | Nightmare for Villemure: Hawks, Storm, Railroad | True | By John S. Radosta | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/63-more-noshows-increase-63-in-the-nfl-for-year.html | 63% More Noâ€‹Â²Shows In N.F.L. | True | By William N. Wallace | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/fire-jobs-opened-to-women.html | Fire Jobs Opened to Women | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/charles-g-abbot-of-smithsonian-secretary-16-years.html | CHARLES G. ABBOT OF SMITHSONIAN | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/chile-drops-panam-games.html | Chile Drops Panâ€‹Â²Am Games | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/british-unions-pessimistic-on-measures.html | British Unions Pessimistic on Measures | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/amid-discontent-tour-of-europe-is-planned-by-graham-dancers-new.html | Amid Discontent, Tour of Europe Is Planned by Graham Dancers | True | By Anna Kisselgoff | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-18 | 1973-12-18 | https://www.nytimes.com/1973/12/18/archives/arab-guerrillas-kill-31-in-rome-during-attack-on-us-airliner-take.html | ARAB GUERRILLAS KILL 31 IN ROME DURING ATTACK ON U.S. AIRLINER, TAKE HOSTAGES TO ATHENS, FLY ON | True | | 2001-08-03 | RE0000847442 | B00000889932 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/surgery-for-christenson.html | Surgery for Christenson | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/president-welcomes-saxbe-to-the-cabinet.html | President Welcomes Saxbe to the Cabinet | True | | 2001-08-03 | RE0000847441 | B00000889931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/4-new-keuter-dances.html | 4 New Keuter Dances | True | By Anna Kisselgoff | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/us-aide-forecasts-rise-in-food-prices.html | U.S. AIDE FORECASTS RISE IN FOOD PRICES | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/new-killing-on-st-croix-brings-toll-for-year-to-12.html | New Killing on St. Croix Brings Toll for Year to 12 | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/teamsters-seek-new-wage-accord-demand-reopener-to-make-up-for-pay.html | TEAMSTERS SEEK NEW WAGE ACCORD | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/turnpike-agency-contests-bymes-rejection-of-spur-asserts-that-it.html | Turnpike Agency Contests Byme's Rejection of Spur | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/grand-jury-begins-kent-state-inquiry.html | GRAND JURY BEGINS KENT STATE INQUIRY | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/soviet-fears-terrorist-attack-will-jeopardize-peace-parley.html | Soviet Fears Terrorist Attack Will Jeopardize Peace Parley | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/parley-of-sovietbloc-party-leaders-on-in-mosow-kosy.gin-may-be-ill.html | Parley of Sovietâ€šÃ„Â'Bloc Party Leaders On in Moscow | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/breeder-reactor-plan-facing-delays-breeder-reactor-plan-is-facing.html | â€šÃ„Â'Breederâ€šÃ„Â' Reactor Plan Facing Delays | True | By Victor K. McElheny | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/stamford-policeman-slays-second-in-holdup-accident.html | Stamford Policeman Slays Second in Holdup Accident | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/syrians-refuse-to-attend-peace-parley-at-geneva-say-it-would-be-an.html | Syrians Refuse to Attend Peace Parley at Geneva | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/the-most-successful-american.html | The Most Successful American | True | By Paul Leventhal | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/ballet-sunny-mexicans-the-program.html | Ballet: Sunny Mexicans | True | By Clive Barnes | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/four-blasts-in-london-linked-to-ira-60-are-injured.html | Four Blasts in London Linked to I.R.A. | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/house-authorizes-sale-of-some-stockpiled-items.html | House Authorizes Sale Of Some Stockpiled Items | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/saudi-oil-embargo-is-termed-breach-of-33-treaty-with-us-recalled-by.html | Saudi Oil Embargo Ii Termed Breach of '33 Treaty With U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/common-market-solidarity-slips-on-funds-to-aid-ailing-regions.html | Common Market Solidarity Slips On Funds to Aid Ailing Regions | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/cordin-first-in-downhill-summaries-world-cup-standing.html | Cordin First In Downhill; Columbin 2d | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/mrs-alan-schumacher-56-headed-the-colonial-dames.html | Mrs. Alan Schumacher, 56, Headed the Colonial Dames | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/islanders-canucks-in-22-tie.html | Islanders, Canucks In 2â€šÃ„Â'2 Tie | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/soyuz-13-orbits-earth-91060307.html | Soyuz 13 Orbits Earth | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/group-says-15-stores-sell-potentially-perilous-toys.html | Group Says 15 Stores Sell Potentially Perilous Toys | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/potato-futures-climb-to-peaks-record-1-004-cents-a-pound-is-set-for.html | POTATO FUTURES CLIMB TO PEAKS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/at-t-advanced-in-quarter-and-year-figures-are-restated-at-t-lists.html | A.T.&T. Advanced in Quarter and Year | True | By Gene Smith | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/inaugural-address-of-governor-wilson-called-asset-lincoln.html | Inaugural Address of Governor Wilson | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/serpicofilm-dra-s-fire-from-cast-cooling-of-friendship-central.html | â€šÃ„Â'Serpicoâ€šÃ„Â' Film Draws Fire From â€šÃ„Â'Castâ€šÃ„Â' | True | By Michael T. Kaufman | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/nixon-cant-recall-data-on-state-tax.html | NIXON CAN'T RECALL DATA ON STATE TAX | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/2437-applicants-a-record-number-pass-written-test-for-admission-to.html | 2,437 Applicants, a Record Number, Pass Written Test for Admission to the Bar | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/new-jersey-briefs-prospective-parolee-held-as-thief-couple-die-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/thousands-await-utility-services-many-in-tristate-area-lack-heat.html | THOUSANDS Mt AIT UTILITY SERVICES | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847441 | B00000889931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/exxon-chief-guilty.html | ExxÃ¢Ã‚Â°Loan Chief Guilty | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/list-of-dead-on-pan-am-jet.html | List of Dead on Pan Am Jet | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/turnpike-agency-contesting-byrne-refuses-to-accept-rejection-of.html | TURNPIKE AGENCY CONTESTING BYRNE | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/by-bill-bonanno-foreign-affairs.html | When the Last Trump Sounds | True | By C. L. Sulzberger | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/teamsters-seek-new-wage-accord.html | TEAMSTERS SEEK NEW WAGE ACCORD | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/pharmaceuticals-said-to-kill-100-daily-federal-system-urged-ban-on.html | Pharmaceuticals Said to Kill 100 Daily | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/byrne-is-opposed-to-a-further-delay-of-feb-1-car-exhaust-inspection.html | Byrne Is Opposed to a Further Delay Of Feb. 1 Car Exhaust Inspection Plan | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/wall-street-attractions-still-felt-by-europeans-least-unattractive.html | Wall Street Attractions Still Felt by Europeans | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/duncan-f-cameron-resigns-as-brooklyn-museum-director.html | Duncan R. Cameron Resigns As Brooklyn Museum Director | True | By Fred Ferretti | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/democrats-too-afraid-of-watergate-backlash.html | Democrats, Too, Afraid Of Watergate Backlash | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/g-a-o-sees-election-law-violations-by-nixon-unit.html | G.A.O. Sees Election Law Violations by Nixon Unit | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/cedeno-slated-to-stay-in-jail-during-holidays.html | Cedeno Slated to Stay In Jail During Holidays | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/junior-grand-prix-new-jersey-sports.html | New Jersey Sports | True | By Charles Freedman Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/class-war-rears-up-in-british-crisis-with-unions-the-weapons-of.html | Class War Rears Up in British Crisis, With Unions the Weapons of Workers | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/redskins-may-start-jurgensen-jurgensen-will-start-if-kilmers-still.html | Redskins May Start Jurgensen | True | By William N. Wallace | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/article-2-no-title.html | Article 2 â€šÃ‚Â¬â€šÃ‚Â° No Title | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/fire-on-ship-controlled.html | Fire on Ship Controlled | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/3-firms-threaten-to-quit-exchange-merrill-lynch-among-those-that.html | 3 FIRMS THREATEN TO QUIT EXCHANGE | True | By Michael C. Jensen | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/5-in-bronx-street-gang-indicted-as-extortioners.html | 5 in Bronx Street Gang Indicted as Extortioners | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/dinkins-tells-of-bame-plan-to-plug-gaps-in-crime-fight.html | Dinkins Tells of Beame Plan To Plug Gaps in Crime Fight | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/senate-votes-to-restore-boycott-of-rhodesia-ore.html | Senate Votes to Restore Boycott of Rhodesia Ore | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/plea-by-4-in-chicago-7-case.html | Plea by 4 in Chicago 7 Case | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/fighting-the-terrorists-experts-want-an-end-to-sanctuaries-and.html | Fighting the Terrorists | True | By Richard Within | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/curb-on-portable-toilets.html | Curb on Portable Toilets | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/metropolitan-briefs-second-chesimard-jury-being-picked-man-gets.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/dow-index-up-1837-in-a-technical-rally-volume-expands-telephone.html | Dow Index Up 18.37 In a Technical Rally | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/breeder-reactor-plan-facing-delays.html | â€šÃ‚Â¨Breederâ€šÃ‚Â° Reactor Plan Facing Delays | True | By Victor K. McElheny | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/canadatradetotals-revised.html | Canada Trade Totals Revised | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/books-records-for-children.html | Books, Records for Children | True | | 2001-08-03 | RE0000847441 | B00000889031 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/soviet-dancer-gets-exit-visa-but-wife-must-stay-panov-after-20month.html | Soviet Dancer Gets Exit Visa but Wife Must Stay | True | | 2001-08-03 | RE0000847441 | B00000889031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/britains-crisis-budget.html | Britain's Crisis Budget | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/democrats-too-afraid-of-watergate-backlash-democrats-too-afraid-of.html | Democrats, Too, Afaid Of Watergate Backlash | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/rodino-hopes-to-finish-inquiry-on-impeachment-by-the-spring.html | Rodino Hopes To Finish Inquiry On Impeachment by the Spring | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/nixon-signs-franking-bill.html | Nixon Signs Franking Bill | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/300-extra-lilco-workmen-toil-to-repair-storm-dam-age-family-moves.html | 300 Extra Lilco Workmen Toil to Repair Storm Damage | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/two-tales-about-count-fleet-a-visit-to-stoner-creek-the-one-he-left.html | Red Smith | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/tom-compere-editor-on-herald-tribune.html | TOMCOMPERE,EDITOR ON HERALD TRIBUNE | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/plan-for-mined-lands-set.html | Plan for Mined Lands Set | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/wilson-sworn-in-puts-top-priority-on-human-needs-rockefeller.html | WILSON SWORN IN; PUTS TOP PRIORITY ON â€šÃ„Â¹HUMAN NEEDSâ€šÃ„Â´ | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/curran-says-coverage-of-a-raid-didnt-hinder-freetrial-rights.html | Curran Says Coverage of a Raid Didn't Hinder Freeâ€šÃ„Â¨Trial Rights | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/conferees-vote-president-free-rein-to-allot-gasoline-reconciling.html | Conferees Vote President Free Rein to Allot Gasoline | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/senate-votes-lobster-curb.html | Senate Votes Lobster Curb | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/screen-family-trouble.html | Screen: Family Trouble | True | By Vincent Canby | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/about-new-york-welcome-mat-was-seldom-out.html | About New York Welcome Mat Was Seldom Out | True | By John Corry | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/5-borough-chiefs-backed-on-raises-plea-for-10000-increases.html | 5 BOROUGH CHIEFS BACKED ON RAISES | True | By John Darnton | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/consumer-panel-changes-politics-4-on-safety-group-accuse-nixon-of.html | CONSUMER PANEL CHARGES POLITICS | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/plane-for-press-opposed-by-nixon-president-planning-trip-to-florida.html | PLANE FOR PRESS OPPOSED BY NIXON | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/people-in-sports-mrs-court-pregnant-hangs-up-racquet.html | People in Sports: Mrs. Court Pregnant, Hangs Up Racquet | True | Walter R. Fletcher | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/2-rembrandts-stolen-by-cincinnati-gunmen.html | 2 Rembrandts Stolen By Cincinnati Gunmen | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/agnew-asks-suspension-not-disbarring-agnew-is-seeking-bar.html | Agnew Asks Suspension, Not Disbarring | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/lindsay-leads-tour-of-port-to-show-its-development-breaks-ground-in.html | Lindsay Leads T our of Port To Show Its Development | True | By Murray Schuhach | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/us-aides-walk-out-of-vietnam-meeting-to-protest-slaying-assailed-by.html | U.S. Aides Walk Out Of Vietnam Meeting To Protest Slaying | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/housing-starts-steady-in-month-november-total-up-slightly-from.html | HOUSING STARTS STEADY IN MONTH | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/wilson-sworn-in-puts-top-priority-on-human-needs.html | WILSON SWORN IN; PUTS TOP PRIORITY ON â€šÃ„Â¹HUMAN NEEDSâ€šÃ„Â´ | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/japan-offering-a-loan-to-egypt-canalimprovement-aid-of-140million.html | JAPAN OFFERING A LOAN TO EGYPT | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/sports-news-briefs-secretariat-is-voted-horse-of-year-canadian.html | Sports News Briefs | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/planner-for-city-focuses-on-people-john-eugene-zuccotti-beamety.pe.html | Planner for City Focuses on People | True | By Joseph P. Fried | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/sanitation-unit-greets-storm-as-job-training-conflicting-reports.html | Sanitation Unit Greets Storm as Job Training | True | By Steven R. Weisman | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/edoun-chief-guilty-91060299.html | Exâ€šÃ„Â¹Loan Chief Guilty | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847441 | B00000889931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/war-slows-cambodians-see-fights.html | War Slows, Cambodians See Fights | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/token-job-program-wrongway-control.html | Token Job Program . . . | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/stargazing-and-some-other-fun-things-to-do.html | StarîêŝÃ„Â°Gazing, and Some Other Fun Things to Do | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/records-christmas-oratorio-is-led-by-harnoncourt-blossom-dearie.html | Records | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/music-contemporary-group-displays-charm.html | Music | True | John Rockell | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/2-passersby-killed-in-grenade-attack-on-cambodian-aide.html | 2 PassersâêŝÃ„Â°by Killed In Grenade Attack On Cambodian Aide | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/pound-makes-small-gains-pound-ekes-out-small-gains-in-exchange.html | Pound Makes Small Gains | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/reed-will-leave-hospital-today.html | Reed Will Leave Hospital Today | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/article-1-no-title.html | Article 1 âêŝÃ„Â°âêŝÃ„Â° No Title | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/choate-takes-problems-of-transition-in-stride-surviving-changes-and.html | Choate Takes Problems of Transition in Stride | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/hearing-set-on-oil-leases.html | Hearing Set on Oil Leases | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/unreasonable-search.html | Unreasonable Search | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/grocers-supplies-dwindle-in-detroit-as-strike-goes-on.html | Grocers' Supplies Dwindle in Detroit As Strike Goes On | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/beame-retains-planning-chief-names-drug-expert.html | Beame Retains Planning Chief | True | By Edward Ranzal | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/editors-slayer-sentenced.html | Editor's Slayer Sentenced | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/david-becker.html | DAVID BECKER | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/dita-beard-dropped-as-witness-after-two-psychiatric-reports-dita.html | Dita Beard Dropped as Witness After Two Psychiatric Reports | True | By Michael C. Jensen | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/thais-make-gains-on-a-parliament-2346-including-dancers-and.html | THAIS MAKE GAINS ON A PARLIAMENT | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/in-geneva-un-prepares-for-parley-opening-of-conference.html | In Geneva, U.N. Prepares for Parley | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/mattel-plans-sale-of-ringling-bros-curtisswright-extends-airco-bid.html | Mattel Plans Sale of Ringling Bros. | True | By Alexander R. Hammer | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/shortages-and-higher-fares-thwart-homing-students-many-already-home.html | Shortages and Higher Fares Thwart Homing Students | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/ford-meets-schlesinger.html | Ford Meets Schlesinger | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/turcottecordero-race-is-going-down-to-the-wire-at-yonkers-at-laurel.html | TurcotteâêŝÃ„Â°Cordero Race Is Going Down to the Wire | True | By Joe Nichols | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/ftc-charges-credit-agency-with-deception-in-its-reporting-company.html | F.T.C. Charges Credit Agency With Deception in Its Reporting | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/17-marshals-are-named-by-mayor-but-reluctantly.html | 17 Marshals Are Named By Mayor, but Reluctantly | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/arab-hijackers-land-in-kuwait-hostages-freed-in-return-5-guerrillas.html | ARAB HIJACKERS LAND IN KUWAIT; HOSTAGES FREED | True | By Israel Shenker | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/canadiens-score-41-over-seals.html | Canadiens Score, 4âêŝÃ„Â°1, Over Seals | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/metropolitan-briefs-city-accuses-646-as-welfare-cheats-200-state.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/to-elinor-guggenheimer-affluence-is-no-excuse-totake-it-easy-should.html | To Elinor Guggenheimer, Affluence Is No Excuse to Take It Easy | True | By Enid Nemy | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/the-limits-of-power-washington.html | The Limits Of Power | True | By James Reston | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/a-cubanring-is-identified-as-main-cocaine-supplier-operation-may.html | A Cuban Ring Is Identified As Main Cocaine Supplier | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/prison-life.html | Prison Life | True | By Bill Bonanno | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/conferees-vote-president-freerein-toallotgasoline-reconciling.html | Conferees Vote President Free Rein to Allot Gasoline | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/newsmans-widowwins-case.html | Newsman's Widow Wins Case | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/nixon-signs-bill-authorizing-239billion-in-foreign-aid.html | Nixon Signs Bill Authorizing $2.39â€‹Â‚Â³Billion in Foreign Aid | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/music-lively-allamerican-evening.html | Music: Lively Allâ€‹Â‚Â³American Evening | True | By Raymond Ericson | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/manhattan-sets-back-hofstra-five-florida-st-wins-8880-liu-trounces.html | Manhattan Sets Back Hofstra Five | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/gao-critical-of-outlays-on-nixons-private-homes-gao-critical-of.html | G.A.O. Critical of Outlays On Nixon'ss Private Homes | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/new-sanitationmens-pact-is-foreseen-by-years-end.html | New Sanitationmen's Pact Is Foreseen by Year's End | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/waldheim-sends-word-to-parley-participants.html | Waldheim Sends Word To Parley Participants | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/heath-cancels-china-trip-strengthening-talk-of-early-election-3day.html | Heath Cancels China Trip, Strengthening Talk of Early Election | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/finley-files-suit-against-williams-finley-files-suit-on-coast-to.html | Finley Files Suit Against Williams | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/bridge-4-from-metropolitan-area-win-fall-national-titles-clubs-are.html | Bridge: 4 From Metropolitan Area Win Fall National Titles | True | By Alan Truscott | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/prices-on-amex-manage-a-rally-otc-stocks-also-higher-as-trading.html | PRICES ON AMEX MANAGE A RALLY | True | By James J. Nagle | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/auto-conspiracy-is-charged-by-us.html | AUTO CONSPIRACY IS CHARGED BY U.S. | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/syrians-refuse-to-attend-peace-parley-at-geneva.html | Syrians Refuse to Attend Peace Parley at Geneva | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/italy-links-raid-to-lydda-deaths-arab-extremists-believed-to-have.html | ITALY LINKS RAID TO LYE DEATHS | True | By Paul Hofman Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/cubans-identified-as-main-supplier-of-cocaine-here-operation-may.html | Cubans Identified As Main Supplier Of Cocaine Here | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/city-accuses-646-as-welfare-cheats-who-got-250000-100-taken-into.html | City Accuses 646 As Welfare Cheats Who Got $250,000 | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/papers-union-slate-automation-parley.html | PAPERS, UNION SLATE AUTOMATION PARLEY | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/college-enjoys-windfall-in-art-2-veronese-works-at-salve-regina.html | COLLEGE ENJOYS WINDFALL IN ART | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/house-votes-for-group-health-plans.html | House Votes for Group Health Plans | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/canadiens-score-41-over-seals-teros-beat-knights-41-nordiques-brawl.html | Canadiens Score, 4â€‹Â‚Â³1, Over Seals | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/maravich-gets-34-as-hawks-win-sonics-topple-bulls-braves-on-top.html | Maravich Gets 34 as Hawks Win | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/gao-critical-of-outlays-on-nixons-private-homes.html | G.A.O. Critical of Outlays On Nixon's Private Homes | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/shapiro-du-pont-chief-of-a-new-mold-lawyer-immigrants-son.html | Shapiro: du Pont Chief of a New Mold | True | By Gerd Wilcke | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/david-becker-91060332.html | DAVID BECKER | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/rev-theodore-pitcairn-80-dies-art-collector-and-philanthropist.html | Rev. Theodore Pitcairn, 80 , Dies; Art Collector and Philanthropist | True | By Farnsworth Fowle | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/head-of-epa-warns-on-a-sellout-addresses-group.html | Head of E.P.A. Warns on a â€‹Â‚Â³Selloutâ€‹Â‚Â³ | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/fortune-donated-to-help-students-a-ragstoriches-immigrant-aids.html | FORTUNE DONATED TO HELP STUDENTS | True | | 2001-08-03 | RE0000847441 | B00000889931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/curran-says-coverage-of-a-raid-didnt-hinder-free-trial-rights.html | Curran Says Coverage of a Raid Didn't Hinder Freeâ€šÃ„¢Trial Rights | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/governor-wilson.html | Governor Wilson | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/200-state-auditors-in-welfare-offices-will-seek-to-reduce-payment.html | 200 State Auditors in Welfare Offices Will Seek to Reduce Payment Errors | True | By Peter Kihss | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/un-rings-down-curtain-on-assembly-session-to-mixed-reviews.html | U.N. Rings Down Curtain on Assembly Session to Mixed Reviews | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/wilson-hails-duryea-in-gop-unityscene-smooth-transition-pledged.html | Wilson Hails Duryea In G.O.P. Unity Scene | True | By Frank Lynn Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/business-briefs-1000-laid-off-by-goodyear-tire-yields-decline-at.html | Business Briefs | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/reiter-guilty-on-all-counts-in-city-slum-loan-scandal-processed.html | Reiter Guilty on All Counts In City Slum Loan Scandal | True | By Wolfgang Saxon | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/bing-takesbrooklyn-college-cultural-post-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/hughes-takes-oath-as-fourth-modern-chief-justice.html | Hughes Takes Oath as Fourth Modern Chief Justice | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/58-taxi-drivers-1-a-woman-win-city-hall-awards.html | 58 Taxi Drivers, 1 a Woman, Win City Hall Awards | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/the-youngsters-love-outrageous-socks-why-have-drab-feet-a-hope-for.html | The Youngsters Love Outrageous Socks: â€šÃ„¢Why Have Drab Feet?â€šÃ„¢ | True | By Georgia Dullea | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/prices-for-bonds-close-mixed-in-a-quiet-session-new-bond-issues.html | Prices for Bonds Close Mixed in a Quiet Session | True | By Douglas W. Cray | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/city-lets-con-ed-use-coal-at-one-plant-million-affected.html | City Lets Con Ed Use Coal at One Plant | True | By David Bird | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/levy-denies-any-involvement-in-traffic-ticketfixing-plan-aurelio.html | Levy Denies Any Involvement In Traffic Ticketâ€šÃ„¢Fixing Plan | True | By Morris Kaplan | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/japan-producers-set-spending-cuts.html | JAPAN PRODUCERS SET SPENDING CUTS | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/text-of-note-to-waldheim.html | Text of Note To Waldheim | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/twa-pact-voted-ending-long-strike.html | T.W.A. PACT VOTED, ENDING LONG STRIKE | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/suit-charges-grizzlies-program-in-yellowstone-is-mismanaged-for.html | Suit Charges Grizzlies Program In Yellowstone Is Mismanaged | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/finland-to-help-develop-big-ironore-deposit-in-soviet-growing.html | Finland to Help Develop Big Ironâ€šÃ„¢Ore Deposit in Soviet | True | By Theodore Shabad | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/unfairness-laid-to-credit-agency-ftc-charges-deception-in-reporting.html | UNFAIRNESS LAID TO CREDIT AGENCY | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/white-sox-finish-trade-for-santo.html | White Sox Finish Trade for Santo | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/animal-disease-bill-gains.html | Animal Disease Bill Gains | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/advertising-magazine-markets-dana-perfumes-brings-a-new-aura-to-dkg.html | Advertising Magazine Markets | True | By Philip H. Dougherty | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/bausch-lomb-expands.html | Bausch & Lomb Expands | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/marco-on-clarinet-satinsmooth-tone.html | MARCO ON CLARINET : | True | Peter G. Davis | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/man-77-burned-to-death-while-his-family-is-out.html | Man, 77, Burned to Death While His Family Is Out | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/girls-in-junior-rotc-girls-in-junior-rotc.html | Girls in Junior R.O.T.C. | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/thousands-await-utility-services.html | THOUSANDS AWAIT UTILITY SERVICES | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/islanders-canucks-in-22-tie-islanders-canucks-in-a-22-tie.html | Islanders, Canucks In 2â€šÃ„¢2 Tie | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/fuel-crisis-has-ignited-drastic-shifts-in-athletics-i-fuel-crisis.html | Fuel Crisis Has Ignited Drastic Shifts in Athletics | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/as-fcc-members-leave-nixons-influence-grows.html | As F.C.C. Members Leave, Nixon's Influence Grows | True | By Les Brown | 2001-08-03 | RE0000847441 | B00000889931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/tanker-runs-aground.html | Tanker Runs Aground | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/soyuz-13-orbits-earth.html | Soyuz 13 Orbits Earth | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/blue-beats-gray-2014-with-pair-of-field-goals-statistics-of-the.html | Blue Beats Gray, 20â€šÃ„Â¹14, With Pair of Field Goals | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/survey-shows-that-athletes-also-have-a-credibility-gap-survey-shows.html | Survey Shows That Athletes Also Have a Credibility Gap | True | By Joseph Durso | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/general-mills-lists-peak-net-and-sales-in-second-quarter-general.html | General Mills Lists Peak Net and Sales In Second Quarter | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/watergate-panel-votes-to-subpoena-200-tapes-and-documents-new.html | Watergate Panel Votes to Subpoena 200 Tapes and Documents | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/2-army-deserters-of-vietnam-war-plan-to-invite-arrests-today.html | 2 Army Deserters of Vietnam War Plan to Invite Arrests Today | True | By George Vecsey | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/skylab-crew-mission-control-have-settled-their-differences-some.html | Skylab Crew, Mission Control Have Settled Their Differences | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/oil-and-the-economy-gas-forecasters-show-importance-of-starting-out.html | Oil and the Economy | True | By Leonard Silk | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/dita-beard-dropped-as-witness-after-two-psychiatric-reports.html | Dita Beard Dropped as Witness After Two Psychiatric Reports | True | By Michael C. Jensen | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/garrison-is-loser-in-official-count.html | GARRISON IS LOSER IN OFFICIAL COUNT | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/russians-orbit-2-in-modified-soyuz-craft-ultraviolet-cameras.html | Russians Orbit 2 in Modified Soyuz Craft | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/2-children-die-in-blaze.html | 2 Children Die in Blaze | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/rev-theodore-pitcairn-80-dies-a-rt-collector-and-philanthropist.html | Rev. Theodore Pitcairn, 80, Dies; Art Collector and Philanthropist | True | By Farnsworth Fowle | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/israelis-report-exchanges-of-fire-with-the-egyptians.html | Israelis Report Exchanges Of Fire With the Egyptians | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/goodyear-president-new-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/fantastic-planet-is-animated-feature.html | Fantastic Planet' Is Animated Feature | True | HOWARD THOMPSON | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/agnew-asks-suspension-not-disbarring.html | Agnew Asks Suspension, Not Disbarring | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/letters-to-the-editor-nuclear-energy-the-risk-and-the-promise-in.html | Letters to the Editor | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/congress-approves-curb-on-naming-budget-chief.html | Congress Approves Curb On Naming Budget Chief | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/a-bas-la-difference-books-of-the-times-selfknowledge-by-pen.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/memorial-gifts-key-part-of-neediest-cases-fund-how-to-aid-the-fund.html | Memorial Gifts Key Part Of Neediest Cases Fund | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/secretariat-is-voted-horse-of-year.html | Secretariat Is Voted Horse of Year | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/british-labors-abolition-plan-scraping-raw-nerve-of-class-british.html | British Labor's Abolition Plan Scraping Raw Nerve of Class | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/nader-staff-lawyer-plays-a-nixon-tape-at-a-cocktail-party.html | Nader Staff Lawyer Plays a Nixon Tape At a Cocktail Party | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/arab-hijackers-land-in-kuwait-hostages-freed.html | ARAB HIJACKERS LAND IN KUWAIT; HOSTAGES FREED | True | By Israel Shenker | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/senatehouse-unit-votes-737billion-in-defense-funds.html | Senateâ€šÃ„Â¹House Unit Votes $73.7â€šÃ„Â¹Billion In Defense Funds | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-19 | 1973-12-19 | https://www.nytimes.com/1973/12/19/archives/iraqis-increasing-oil-production-official-says-indiscriminate-use.html | IRAQIS INCREASING OIL PRODUCTION | True | | 2001-08-03 | RE0000847441 | B00000889931 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/administration-to-allow-oil-and-gas-price-rises-asks-profitlimiting.html | ADMINISTRATION TO ALLOW OIL AND â€šÃ„Â¹GASâ€šÃ„Â¹ PRICE RISES; ASKS PROFITâ€šÃ„Â¹LIMITING TAX | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/hill-of-jets-11-dolphins-in-pro-bowl-american-conference-national.html | Hill of Jets, 11 Dolphins In Pro Bowl | True | By William N. Wallace | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/transit-tax-bill-introduced-91061642.html | Transit Tax Bill Introduced | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/assurances-given-on-israeli-pows-us-aide-says-syrian-told-kissinger.html | ASSURANCES GIVEN ON ISRAELI P.O.WS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/about-trade.html | About Trade | True | By B. Fomin | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/bengals-grown-up-at-6-tackling-big-boys-now-redskin-forecast-sonny.html | Bengals, Grown Up at 6, Tackling Big Boys Now | True | By Murray Crass | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/gambling-jury-cut-in-half-few-see-issue-as-crime.html | Gambling Jury Cut in Half; Few See Issue as Crime | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/it-wasnt-an-authentic-cassouletbut-then-what-is-an-almost-cassoulet.html | It Wasn't an Authentic Cassouletâ€¦Â®But Then What Is? | True | By John L. Hess | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/sports-news-briefs-shorter-schusses-in-vermont-college-football.html | Sports News Briefs | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/gas-stations-will-be-asked-to-limit-sale-to-10-gallons-service.html | Gas Stations Will Be Asked To Limit. Sale to 10 Gallons | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/pope-horrified-by-rome-a-attack-fears-effect-on-geneva-parley.html | Pope, Horrified by Rome Attack, Fears Effect on Geneva Parley | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/mrs-mandel-to-leave-governors-mansion.html | Mrs. Mandel to Leave Governor's Mansion | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/rabbis-board-gives-beame-maccabean-service-award.html | Rabbis' Board Gives Beame Maccabean Service Award | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/pentagon-may-cut-jet-fuel-use-to-help-a-airlines-overholidays.html | Pentagon May Cut Jet Fuel Use To Help Airlines Overâ€¦Â®Holidays | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/annemarie-proell-takes-10th-cup-downhill-in-row-the-leading.html | Annemarie Proell Takes 10th Cup Downhill in Row | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/briton-arrested-in-soviet-in-leningrad-hotel-fire.html | Briton Arrested in Soviet In Leningrad Hotel Fire | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/distance-expert-new-jersey-sports-43-straight-victories-train.html | New Jersey Sports | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/influential-gaullists-demanding-premiers-removal-taken-lightly-at.html | Influential Gaullists Demanding Premier's Removal | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/pennsy-reassures-stockholders-of-outlook-under-federal-plan.html | Pennsy Reassures Stockholders Of Outlook Under Federal Plan | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/theater-three-sisters-young-troupe-begins-repertory-season-the-cast.html | Theater: â€¦Â®Three Sistersâ€¦Â® | True | By Clive Barnes | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/18billion-in-1974-record-results-in-9-months-texaco-expects-rise-in.html | $1.8â€¦Â®Billion in 1974 | True | By Herbert Koshetz | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/1million-modernization-due-at-bellevues-big-new-center.html | $1â€¦Â®Million â€¦Â®Modernizationâ€¦Â® Due At Bellevue's Big, New Center | True | By John T. McQuiston | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/city-cautions-skaters-ponds-are-still-unsafe.html | City Cautions Skaters Ponds Are Still Unsafe | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/byrne-picks-hyland-as-attorney-general-to-fight-corruption.html | Byrne Picks Hyland As Attorney General To Fight Corruption | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/a-dvertising-a-lord-geller-deal-american-home-getting-carter-as-new.html | Advertising A Lord, Geller Deal | True | By Philip H. Dougherty | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/a-pregnancy-test-hailed-at-parley-diagnosis-before-a-missed.html | A PREGNANCY TEST HAILED AT PARLEY | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/jones-heads-black-allamericans-allamerican-team.html | Jones Heads Black Allâ€¦Â®Americans | True | By Al Harvin | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/ervin-77-to-retire-91061495.html | Ervin, 77, to Retire | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/ruling-upholds-city-on-baserent-plan-further-appeal-due.html | Ruling Upholds City On Baseâ€¦Â®Rent Plan; Further Appeal Due | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/rebozo-explains-reason-for-taking-hughes-fund.html | Rebozo Explains Reason For Taking Hughes Fund | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/pacers-beat-stars-104-to-88-cougars-defeat-tams-spurs-halt-squires.html | Pacers Beat Stars, 104 to 88 | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/william-greene-jr.html | WILLIAM GREENE JR. | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/tokyo-plans-novel-projects-for-garbage-disposal-incinerator-opposed.html | Tokyo Plans Novel Projects for Garbage Disposal | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/nets-top-colonels-8382-in-cold-gym-nets-top-colonels-8382-in-cold.html | Nets Top Colonels, 83â€¦Â®Â®82, in Cold Gym | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847437 | B00000889926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/laird-quits-urges-speed-on-impeachment-question-political-move.html | Laird Quits, Urges Speed On Impeachment Question | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/organized-crime-linked-to-drugs-witnesses-in-jersey-tell-of-high.html | ORGANIZED CRIME LINKED TO DRUGS | True | By Donald Janson Special to The New York Threes | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/maybe-your-life-is-puzzling-enough.html | Maybe Your Life Is Puzzling Enough | True | By Rita Reif | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/wilson-urging-political-probity-details-his-income-denies-hatchet.html | Wilson, Urging Political Probity, Details His Income | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/whitehead-is-resigning-telecommunications-post-elitist-gossip.html | Whitehead Is Resigning Telecommunications Post | True | By Les Brown | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/president-frees-education-funds.html | PRESIDENT FREES EDUCATION FUNDS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/xavier-is-dropping-varsity-football.html | Xavier Is Dropping Varsity Football | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/syrian-aide-tells-of-view-on-talks-says-damascus-will-join-parley.html | SYRIAN AIDE TELLS OF VIEW ON TALKS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/rep-melcher-is-said-to-violate-rule-by-leasing-federal-land.html | Rep. Melcher Is Said to Violate Rule by Leasing Federal Land | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/japanese-stir-anger-in-indonesia-complaints-are-numerous-businessmen.html | Japanese Stir Anger in Indonesia | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/trial-of-white-house-aides-in-ellsberg-breakin-delayed.html | Trial of White House Aides In Ellsberg Breakâ€¦Â°In Delayed | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/columbia-to-name-campbell-head-football-coach-today-campbell-to-be.html | Columbia to Name Campbell Head Football Coach Today | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/brake-for-mr-whitlam.html | Brake for Mr. Whitlam | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/new-bonds-given-a-good-reception-new-bond-issues-taxexempt-market.html | New Bonds Given a Good Reception | True | By Douglas W. Cray | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/russians-change-spacecraft-orbit-soyuz-13-is-shifted-to-path-that.html | RUSSIANS CHANGE SPACECRAFT ORBIT | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/chess-let-the-offbeat-punishment-fit-the-antipositional-crime-a.html | Chess: Let the Offbeat Punishment Fit the Antipositional Crime | True | By Robert Byrne | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/net-working-capital-rose-at-corporations-in-us.html | Net Working Capital Rose At Corporations in U.S. | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/small-gifts-add-up-for-neediest-how-to-aid-the-fund.html | Small Gifts Add Up for Neediest | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/transit-tax-bill-introduced.html | Transit Tax Bill Introduced | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/jury-here-told-of-ticketfixing-excity-official-said-to-run-night.html | JURY HERE TOED OF TICKETâ€¦Â°FIXING | True | By Morris Kaplan | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/9-communist-parties-end-moscow-talks-wider-cooperation-urged.html | 9 Communist Parties End Moscow Talks | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/mayors-in-state-meet-with-simon-federal-energy-chief-asks-them-to.html | MAYORS IN MATE MEET WITH SIMON | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/new-designs-from-habitats-architect.html | New Designs From Habitat's Architect | True | By Paul Goldberger | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/the-new-torture-essay.html | The New Torture | True | By William Safire | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/compisis-750000-bail-restored-by-high-courtt-arguments-advanced.html | Campisi's $750,000 Bail Restored by High Court | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/the-public-gets-a-voice-in-hospital-accreditation-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/us-plans-shift-in-buying-drugs-would-pay-only-the-lowest-price-in.html | U.S. PLANS SHIFT IN BUYING DRUGS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/guessed-right-a-young-poet-explains-for-those-who-work.html | Guessed Right, A Young Poet Explains | True | By Iver Peterson Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/exit-mr-laird.html | Exit Mr. Laird | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/files-are-said-to-cast-doubt-on-itt-deal-sec-doubts-on-contract.html | Files Are Said to Cast Doubt on I.T.T. Deal; | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/bankrupt-roads-to-be-revamped.html | BANKRUPT ROADS TO BE REVAMPED | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/music-rarely-played-works-in-clarion-concert.html | Music | True | By Raymond Ericson | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/lanier-helps-pistons-beat-bulls-8987-sonics-overtime-victor-kojis.html | Lanier Helps Pistons Beat Bulls, 89â€šÃ„Â¸87 | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/president-frees-education-funds-impounded-money-for-health-programs.html | PRESIDENT FREES EDUCATION FUNDS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/end-to-us-curbs-on-prices-of-steel-urged-by-makers.html | End to U.S. Curbs On Prices of Steel Urged by Makers | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/study-finds-americans-exposed-to-excessive-monoxide-levels-monoxide.html | Study Finds Americans Exposed To Excessive Monoxide Levels | True | By Lawrence K. Altman | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/the-a-rating.html | The â€šÃ„Â²Aâ€šÃ„Â´ Rating | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/sports-news-briefs-shorter-schusses-in-vermont-saints-go-on.html | Sports News Briefs | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/small-gifts-add-up-for-neediest-how-to-aid-the-fund.html | Small Gifts Add Up for Neediest | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/sirica-supports-nixon-on-3-tapes-bars-their-use.html | SIRICA SUPPORTS NIXON ON 3 TAPES; BARS THEIR USE | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/business-briefs-congress-clears-new-federal-bank-sec-censures-blyth.html | Business Briefs | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/competitor-buying-executive-airlines.html | COMPETITOR BUYING EXECUTIVE AIRLINES | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/9-utilities-plan-large-fuel-cell-program-set-up-to-develop-an-extra.html | 9 UTILITIES PLAN LARGE FUEL CELL | True | By Gene Smith | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/personal-finance-irs-proves-precise-in-observation-of-statute-of.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/acquittal-is-won-by-gm-and-ford-jury-finds-2-auto-makers-not-guilty.html | ACQUITTAL IS WON BY G.M. AND FORD | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/teachers-head-refuses-to-quit-selden-defies-shanker-bid-for-control.html | TEACHERS' HEAD REFUSES TO QUIT | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/prentiss-brown-exsenator-dies-michigan-democrat-helped-build.html | PRENTISS BROWN, EXSENATOR, DIES | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/68degrees-in-city-dwellings-seen-assuring-fuel-for-january-asks.html | 68Â¨â€˜Â²i in City Dwellings Seen Assuring Fuel for January | True | By Richard Severo | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/ervin-77-to-retire.html | Ervin, 77, to Retire | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/bridge-popular-bridge-expert-here-bill-root-moves-to-florida.html | Brigde: Popular Bridge Expert Here, Bill Root, Moves to Florida | True | By Alan Truscott | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/bomb-hits-u-s-agencies.html | Bomb Hits U.S. Agencies | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/leafs-beat-seals-53-on-late-goals-sabres-tie-hawks-22.html | Leafs Beat Seals, 5â€šÃ„Â³3, on Late Goals | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/egyptians-seek-200million-loan-eurobond-financing-would-pay-for.html | EGYPTIANS SEEK 200â€šÃ„Â²MILLION LOAN | True | By John H. Allan | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/westchester-wizards-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/single-energy-unit-is-voted-by-house.html | SINGLE ENERGY UNIT IS VOTED BY HOUSE | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/atlanta-seeking-sugarman-for-citymanager-position.html | Atlanta Seeking Sugarman For Cityâ€šÃ„Â²Manager Position | True | By Peter Kihss | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/cut-in-us-and-soviet-arsenals-urged-in-moscow-no-exact-indications.html | Cut in U.S. and Soviet Arsenals Urged in Moscow | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/abraham-krasne-88-founded-food-chain.html | ABRAHAM KRASNE, 88, FOUNDED FOOD CHAIN | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/soviet-routs-finland-six.html | Soviet Routs Finland Six | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/labor-militants-put-off-in-britain-bid-to-organize-opposition-to.html | LABOR MILITANTS PUT OFF IN BRITAIN | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/opera-manon-lescaut-montane-in-met-debut-segerstam-conducts.html | Opera: â€šÃ„Â³Manon Lescautâ€šÃ„Â´ | True | By Harold C. Schonberg | 2001-08-03 | RE0000847437 | B00000889926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/financial-officer-at-times-resigns-national.html | FINANCIAL OFFICER AT TIMES RESIGNS | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/hanukkah-is-tied-to-mideast-crisis-relevance-in-prayer-found-as.html | HANUKKAH IS TIED TO MIDEAST CRISIS | True | By Eleanor Blau | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/rodino-picks-republican-for-impeachment-inquiry.html | Rodino Picks Republican For Impeachment Inquiry | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/ervin-citing-age-to-retire-in-74-head-of-senate-inquiry-now-77-will.html | ERVIN, CITING AGE, TO RETIRE IN '74 | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/people-in-sports-majors-of-pitt-is-coach-of-the-year.html | People in Sports: Majors of Pitt Is Coach of the Year | True | Deane McGowen | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/color-tv-price-rise-announced-in-japan.html | COLOR TV PRICE RISE ANNOUNCED IN JAPAN | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/byrne-asked-to-aid-offshore-oil-port-industry-spokesman-urge.html | Byrne Asked to Aid Offshore Oil Port | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/beame-names-a-lawyer-as-parks-chief-beame-names-lawyer-as-parks.html | Beame Names a Lawyer as Parks Chief | True | By Murray Schumach | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/few-arab-terrorists-are-punished-for-hijackings-and-killings.html | Few Arab Terrorists Are Punished for Hijackings and Killings | True | By John Sibley | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/new-profitreducing-plan-would-keep-oil-incentive-examples-are-given.html | New Profitâ€šÃ„Â"Reducing Plan Would Keep Oil Incentive | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/macys-officers-in-transcontinental-shift-people-and-business-field.html | People and Business | True | Marylin Bender | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/fbi-names-official.html | F.B.I. Names Official | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/cargill-bidding-for-cement-unit-missouri-portland-company-says-it.html | CARGILL BIDDING FOR CEMENT UNIT | True | By Alexander R. Hammer | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/knicks-beaten-107-to-105-knicks-personal-fouls-help-hawks-triumph.html | Knicks Beaten, 107 to 105 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/sirica-supports-nixon-on-3-tapes-bars-their-use-judge-finds-no.html | SIRICA SUPPORTS NIXON ON 3 TAPES; BARS THEIR USE | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/two-killed-in-lebanese-city-army-is-ordered-in-demonstrators.html | Two Killed in Lebanese City | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/market-defers-action-on-plan-by-u-s-to-meet-energy-crisis-plan.html | Market Defers Action on Plan By U.S. to Meet Energy Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/gm-ford-acquitted.html | G.M., Ford Acquitted | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/state-police-unions-urge-ouster-of-kelly-from-the-pension-fund.html | State Police Unions Urge Ouster Of Kelly From the Pension Fund | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/mrs-wilson-plans-some-changes-time-for-humor.html | Mrs. Wilson Plans Some Changes | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/2-deserters-give-in-here-to-stress-plea-for-amnesty-relatives.html | 2 Deserters Give In Here to Stress Plea for Amnesty | True | By C. Gerald Fraser | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/delaware-bridge-toll-to-rise.html | Delaware Bridge Toll to Rise | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/for-horses-florida-trip-is-scratched-triple-payoff-a-frigid-42.html | For Horses, Florida Trip Is Scratched | True | By Steve Cady | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/samuel-d-dorn.html | SAMUEL D. DORN | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/happy-40th-birthday.html | Happy 40th Birthday | True | By William W. Travis | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/steam-train-trip-planned.html | Steam Train Trip Planned | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/shaheen-natural-resources-plans-ireland-oil-refinery.html | Shaheen Natural Resources Plans Ireland Oil Refinery | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/metropolitan-briefs-jury-picked-for-new-chesimard-trial-brooklyn.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/at-least-9-die-near-london-as-commuter-train-crashes.html | At Least 9 Die Near London As Commuter Train Crashes | True | | 2001-08-03 | RE0000847437 | B00000889926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/exam-seemed-easy-senior-recalls-a-very-warm-person-li-girl-ties-for.html | Exam Seemed Easy, Senior Recalls | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/snow-shortage-slows-ski-plans-of-italian-resort-ski-conditions.html | Snow Shortage Slows Ski Plans of Italian Resort | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/in-the-soviet-union-some-are-attracted-to-fashion-and-some-are.html | In the Soviet Union, Some Are Attracted to Fashion and Some Are Worried By It | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/dublin-court-lifts-ban-on-importing-of-contraceptives.html | Dublin Court Lifts Ban on Importing Of Contraceptives | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/exgovernor-took-tax-cut-on-papers.html | EXâ€šÃ„Â"GOVERNOR TOOK TAX CUT ON PAPERS | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/congress-moves-on-pension-rise-conferees-meet-today-on-social.html | CONGRESS MOVES ON PENSION RISE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/device-converts-typewriters-for-notation-of-choreography-tan.html | Device Converts Typewriters For Notation of Choreography | True | By George Gent | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/report-of-crudeoil-tax-erodes-rally-by-market-crude-ceiling-raised.html | Report of Crudeâ€šÃ„Â"Oil Tax Erodes Rally by Market | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/trudeau-admits-he-is-ninefigures-rich-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/wilson-discloses-details-of-income-governor-reveals-he-got-30000.html | WILSON DISCLOSES DETAILS OF INCOME | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/109-survive-delhi-air-crash.html | 109 Survive Delhi Air Crash | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/gm-ford-acquitted-91061465.html | G.M., Ford Acquitted | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/aide-to-levitt-is-indicted-in-bribery-case-federal-involvement.html | Aide to Levitt Is Indicted in Bribery Case | True | By Mary Breasted | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/earnings-results-at-airlines-mixed-november-figures-improved-at.html | EARNINGS RESULTS AT AIRLINES MIXED | True | By Clare M. Reckert | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/mideast-parley-in-geneva-beginning-to-take-shape-egyptian-and.html | Mideast Parley in Geneva Beginning to Take Shape | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/kawaida-backers-accused-of-fraud-but-appellate-judge-terms.html | KAWAIDA BACKERS, ACCUSED OF FRAUD | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/exam-seemed-easy-senior-recalls-a-very-warm-person-diverse-student.html | Exam Seemed Easy, Senior Recalls | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/boyle-ordered-to-enter-prison-today.html | Boyle Ordered to Enter Prison Today | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/kuwait-has-no-plans-now-to-try-five-arab-hijackers.html | Kuwait Has No Plans Now to Try Five Arab Hijackers | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/new-jersey-briefs-cinaminson-mayor-indicted-guilty-verdict-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/a-trying-year.html | â€šÃ„Â²A Trying Yearâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/study-finds-americans-exposed-to-excessive-monoxide-levels.html | Study Finds Americans Exposed To Excessive Monoxide Levels | True | By Lawrence K. Altman | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/stoessel-is-confirmed-as-us-envoy-to-soviet.html | Stoessel Is Confirmed As U.S. Envoy to Soviet | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/witnesses-link-organized-crime-and-drugs-violence-and-speedy.html | Witnesses Link Organized Crime and Drugs | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/caso-and-ribicoff-ask-us-to-assist-stormhit-areas-tree-limbs.html | Caso and Ribicoff Ask U.S. To Assist Stormâ€šÃ„Â"Hit Areas | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/nixons-reelection-panel-dies-but-finance-unit-is-remaining-leftover.html | Nixon's Reâ€šÃ„Â"election Panel Dies, But Finance Unit Is Remaining | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/a-wildcat-strike-in-detroit-ended-teamster-union-tells-men-to-end.html | A WILDCAT STRIKE IN DETROIT ENDED | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/senatehouse-conference-approves-foreign-aid-bill-largest-item-for.html | Senateâ€šÃ„Â"House Conference Approves Foreign Aid Bill | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/2300-thais-choose-national-assembly.html | 2,300 THAIS CHOOSE NATIONAL ASSEMBLY | True | | 2001-08-03 | RE0000847437 | B00000889926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/atlanta-seeking-sugarman-for-citymanager-position-humanresources.html | Atlanta Seeking Sugarman For Cityâ€šÃ„Â¢Manager Position | True | By Peter Kihss | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/byrne-picks-hyland-as-attorney-general-byrne-picks-investigations.html | Byrne Picks Hyland as Attorney General | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/swidler-of-psc-to-head-state-u-policy-institute-other-projects.html | Swidler of P.S.C. to Head State U. Policy Institute | True | By Gene I. Maeroff | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/brooklyn-museums-committee-lauds-cameron-accepts-blame.html | Brooklyn Museum's CommitteeLauds Cameron, Accepts Blame | True | By Judith Cummings | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/watchful-waiting-for-the-knicks-arthur-daley-no-more-wilt-the.html | Arthur Daley | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/uncertainties-unsettle-holiday-shopping-in-baltimore-economic.html | Uncertainties Unsettle Holiday Shopping in Baltimore | True | By Isadore Barmash Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/new-us-ambassador-to-moscow-walter-john-stoessel-jr-interest-began.html | New U.S. Ambassador to Moscow Walter John Stoessel Jr. | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/the-senate-confirms-stern-as-us-judge.html | The Senate Confirms Stern as U.S. Judge | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/livestock-futures-up-as-bad-weather-hits-chicago-area-open-interest.html | Livestock Futures Up as Bad Weather Hits Chicago Area | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/physicians-throughout-the-world-are-studying-new-simple-technique.html | Physicians Throughout the World Are Studying New, Simple Technique for Terminating Pregnancies | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/gift-to-the-nation.html | Gift to the Nation | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/poet-says-he-guessed-right-on-blanks-for-those-who-work.html | â€šÃ„Â¢Poetâ€šÃ„Â´ Says He Guessed Right on Blanks | True | By Iver Peterson Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/bus-service-sought-to-carry-workers-to-middlesex-jobs.html | Bus Service Sought To Carry Workers To Middlesex Jobs | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/pro-track-expanding-signs-smith-the-schedule.html | Pro Track Expanding, Signs Smith | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/accused-killers-in-court.html | Accused Killers in Court | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/dontzin-lindsays-counsel-to-be-criminal-court-judge.html | Dontzin, Lindsay's Counsel, To Be Criminal Court Judge | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/flames-destroy-a-church-on-si-ruins-of-mount-loretto-visited-by.html | FUMES DESTROY A CHURCH ON S.I. | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/john-gardner-down-to-earth-books-of-the-times-coming-to-terms-with.html | Books of The Times | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/payments-balance-shows-strong-gain-payment-balance-gains-strongly.html | Payments Balance Shows Strong Gain | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/arts-groups-unite-overenergy-fears-reassurance-sought-total.html | Arts Groups Unite Over Energy Fears | True | By Deirdre Carmody | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/energy-and-government.html | Energy and Government | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/group-health-bill-sent-to-president.html | GROUP HEALTH BILL SENT TO PRESIDENT | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/the-tax-tale-thickens-abroad-at-home.html | The Tax Tale Thickens | True | By Anthony Lewis | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/beame-names-lawyer-as-parks-chief.html | Beame Names Lawyer as Parks Chief | True | By Murray Schumach | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/lindsay-urges-city-to-build-on-labor-record-he-set.html | Lindsay Urges City to Build On Labor Record He Set | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/administration-to-allow-old-and-gas-priced-rises-asks-profitlimiting.html | ADMINISTRATION TO ALLOW OIL AND â€šÃ„Â¢GASâ€šÃ„Â´ PRICE RISES; ASKS PROFITâ€šÃ„Â¢LIMITING TAX | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/caso-and-ribicoff-ask-u-s-to-assist-stormhit-areas-caso-and.html | Caso and Ribicoff Ask U. S. To Assist Stormâ€šÃ„Â¢nit Areas | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/prison-study-plea-fails.html | Prison Study Plea Fails | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/gas-stations-to-be-asked-to-cut-sales-to-10-gallons-service.html | â€šÃ„Â¢Gasâ€šÃ„Â´ Stations to Be Asked To Cut Sales to 10 Gallons | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/indoor-soccer-put-off.html | Indoor Soccer Put Off | True | | 2001-08-03 | RE0000847437 | B00000889926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/u-s-energy-crisis-stirs-selfinterest-of-regions-us-energy-crisis.html | U.S. Energy Crisis Stirs Selfi6ŝÃ„‚Ã*Interest of Regions | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/bankruptcy-act-petition-is-filed-by-parkviewgem.html | Bankruptcy Act Petition Is Filed by Parkvie6ŝÃ„‚Ã*Gem | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/shares-on-amex-lower-at-close.html | SHARES ON AMEX LOWER AT CLOSE | True | By James J. Nagle | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/when-the-christmas-present-is-alive-its-hard-to-hide-it-around-the.html | When the Christmas Presently Alive, It's Hard to Hide It Around the House | True | By Richard Flaste | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/american-civilian-is-freed-by-vietcong.html | American Civilian Is Freed by Vietcong | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/film-underwater-talkiescott-stars-in-nicholss-day-of-the-dolphin.html | Film: Underwater Talkie;Scott Stars in Nichols's 'Day of the Dolphin' The Cast | True | By Vincent Canby | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/turkeys-inonu-has-seizure.html | Turkey's Inonu Has Seizure | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/gov-gilligan-picks-metzenbaum-to-finish-saxbes-senate-term.html | Gov. Gilligan Picks Metzenbaum To Finish Saxbe's Senate Term | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/nyquist-urges-an-overhaul-for-school-elections-suit-cited-proposal.html | Nyquist Urges an Overhaul for School Elections | True | By Leonard Buder | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/first-liquidation-payments-on-ios-seen-in-6-months.html | First Liquidation Payments On I.O.S. Seen in 6 Months | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/cello-debut-made-by-valter-despalj.html | CELLO DEBUT MADE BY VALTER DESPALJ | True | Allen Hughes | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/a-poll-finds-90-back-federal-curb-on-use-of-energy.html | AL Poll Finds 90% Back Federal Curb On Use of Energy | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/cochran-to-resign-as-us-ski-coach.html | Cochran to Resign As U.S. Ski Coach | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/us-energy-crisis-stirs-selfinterest-of-regions-us-energy-crisis.html | U.S. Energy Crisis Stirs Selfi6ŝÃ„‚Ã*Interest of Regions | True | By James P. Sterra Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/city-u-budget-up-by-995million-expected-rise-in-enrollment-cited-at.html | CITY U. BUDGET UP BY $99,bŝ3Ã„‚Ã*MILLION | True | By Edward Ranzal | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/outgoing-yonkers-mayor-offers-225million-waterfront-plan-bipartisan.html | Outgoing Yonkers Mayor Offers $225ŝ3Ã„‚Ã*Million Waterfront Plan | True | By Will Lissner | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/milk-data-sealed-over-playing-of-tape-second-bid-denied.html | Milk Data Sealed Over Playing of Tape | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/bankrupt-roads-to-be-revamped-housesenate-unit-agrees-on.html | BANKRUPT ROADS TO BE REVAMPED | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/letters-to-the-editor-on-the-question-of-impeachment-gasoline-lead.html | Letters to the Editor | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/kuwait-has-no-plans-now-to-try-five-arab-hijackers-kuwait-in-doubt.html | Kuwait Has No Plans Now to Try Five Arab Hijackers | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/williams-and-finley-awaiting-a-decision-by-cronin.html | Williams and Finley Awaiting a Decision by Cronin | True | | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-20 | 1973-12-20 | https://www.nytimes.com/1973/12/20/archives/rare-breed-a-spinoni-shows-up.html | Rare Breed, A Spinoni, Shows Up | True | By Walter R. Fletcher | 2001-08-03 | RE0000847437 | B00000889926 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/sports-today-basketball-boxing-football.html | Sports Today | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/westinghouse-sees-profit-problems.html | Westinghouse Sees Profit â€ŝÃ„‚Ã*Problemsâ€ŝÃ„‚Ã* | True | By Gene Smith | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/american-motors-raises-prices-on-74-small-car.html | American Motors Raises Prices on '74 Small Cars | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/bruins-top-penguins-on-4goal-rally-flyers-in-first-place-sabres-tie.html | Bruins Top Penguins on 4â€ŝÃ„‚Ã*Goal Rally | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/saints-reward-scout.html | Saints Reward Scout | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/jersey-turnpike-accidents-halved-at-reduced-speed-chainreaction.html | Jersey Turnpike Accidents Halved at Reduced Speed | True | By Edward C. Burks | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/a-day-of-humiliation-is-urged-by-senate.html | A Day of Humiliation Is Urged by Senate | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/28-are-indicted-by-federal-jury-in-racing-fixes.html | 28 ARE INDICTED BY FEDERAL JURY IN RACING FIXES | True | By Steve Cady | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/simon-asks-selfrationing-by-motorists-says-limit-of-10-gallons-a.html | Simon Asks Selfi6ŝÃ„‚Ã*Rationing by Motorists | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/simon-asks-selfrationing-by-motorists.html | Simon Asks Selfi6ŝÃ„‚Ã*Rationing by Motorists | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/metropolitan-briefs-cahill-signs-mortgage-bill-400000-awarded-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847438 | B00000889927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/mohawk-data-moves-further-into-red-company-reports.html | Mohawk Data Moves Further Into Red | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/harnessracing-vulnerable-at-to-strategy-humanfactor-cy-appearances.html | Harness Racing Vulnerable To Strategy, Human Factor | True | By James Tuite | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/ohio-woman-115-dies.html | Ohio Woman, 115, Dies | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/about-new-york-city-tales-in-search-of-a-moral.html | About New York City Tales in Search of a Moral | True | By John Corry | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/compliance-with-the-citys-energy-saving-plan-is-found-spotty.html | Compliance With the City's Energyâ€šÃ„Â"Saving Plan Is Found Spotty | True | By David Bird | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/knicks-lineup.html | Knicks' Lineâ€šÃ„Â"Up | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/associated-press-acts-to-block-shift-in-att-rates.html | Associated Press Acts To Block Shift In A.T.&T. Rates | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/st-pauls-is-65-winner-on-ice-here-groton-wont-wilt.html | St. Paul's Is 6â€šÃ„Â"5 Winner On Ice Here | True | By Deane McGowen | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/alleged-hit-man-killed-in-brooklyn.html | ALLEGED â€šÃ„Â"HITâ€šÃ„Â" MAN KILLED IN BROOKLYN | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/japanese-retains-title-91062729.html | Japanese Retains Title | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/prices-of-stocks-decline-dow-is-off-146-at-82811-stock-prices-off.html | Prices of Stocks Decline; Dow Is Off 1.46 at 828.11 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/at-yonkers-cynicism-and-shock.html | At Yonkers: Cynicism And Shock | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/job-shift-approved-91062709.html | Job Shift Approved | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/mrs-mandel-ends-her-sitin-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/mrs-meir-backed-on-geneva-policy-wins-vote-despite-strong-criticism.html | MRS. MEIR BACKED ON GENEVA POLICY | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/paine-webber-to-submit-plan-for-holding-company.html | Paine, Webber to Submit Plan for Holding Company | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/ice-assault-on-trees-in-state-causes-millions-damage-power-lines.html | Ice Assault on Trees in State Causes Millions Damage | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/u-s-action-adds-3-states-for-offshore-fuel-drilling-interior.html | U.S. Action Adds 3 States For Offshore Fuel Drilling | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/firestone-recalls-tires.html | Firestone Recalls Tires | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/the-cathedral-school-to-admit-girls-in-fall.html | The Cathedral School To Admit Girls in Fall | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/pro-transactions-baseball-basketball-hockey.html | Pro Transactions | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/congressional-unit-says-dean-gave-irs-2d-enemies-list.html | Congressional Unit Says Dean Gave I.R.S. 2d â€šÃ„Â"Enemiesâ€šÃ„Â" List | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/cooperstown-andjames-j-dykes-red-smith-heas-down-running-tears-in.html | Red Smith | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/policyoperation-suspect-kidnapped-and-shot-here.html | Policyâ€šÃ„Â"Operation Suspect Kidnapped and Shot Here | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/man-shoots-up-top-of-the-park-fires-over-shoulder.html | Man Shoots Up Top of the Park | True | By Deirdre Carmody | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/turnpike-accidents-halved-in-november-no-fatalities-reported-in.html | Turnpike Accidents Halved in November | True | By Edward C. Burks | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/cobalt-peril-halts-traffic.html | Cobalt Peril Halts Traffic | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/assassination-in-spain.html | Assassination in Spain | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/heatless-tenants-press-calls-here-350-an-hour-protest-to.html | HEATLESS TENANTS PRESS CALLS HERE | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/un-refugee-commissioner-makes-new-appeal-on-chile.html | U.N. Refugee Commissioner Makes New Appeal on Chile | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/when-food-is-pedestrian-412-is-a-lot-for-a-lunch.html | When Food Is Pedestrian, $4.12 Is a Lot for a Lunch | True | By John L. Hess | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/dire-prognosis-spurs-st-louis-a-troubled-city-a-dire-prognosis-by-a.html | Dire Prognosis Spurs St. Louis | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847438 | B00000889927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/geneva-negotiation-the-basic-positions-egypt-israel-jordan-syria.html | Geneva Negotiation: The Basic Positions | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/arthur-little-and-continental-can-appoint-officers-people-and.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/drug-inquiry-asks-police-be-aided-commission-of-investigation-sees.html | DRUG INQUIRY ASKS POLICE BE AIDED | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/firehouse-hit-by-blaze-as-firemen-go-on-job.html | Firehouse Hit by Blaze As Firemen Go on Job | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/court-to-decide-highrise-controversy-dispute-4-years-old-economic.html | Court to Decide Highâ€šÃ„Â´Rise Controversy | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/state-transit-aid-is-cut-76million-in-conferees-sill.html | STATE TRANSIT AID IS CUT $76â€šÃ„Â´MILLION IN CONFEREES' SILL | True | By Martin Tolchin | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/policy-on-credit-relaxed-by-fed-reserve-adds-3-7billion-to-us.html | POLICY ON CREDIT RELAXED BY FED | True | By John H. Allan | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/letters-to-the-editor-a-nation-of-energy-hogs-the-presidents-taxes.html | Letters to the Editor | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/182-groups-proposed-by-hew-for-monitoring-of-medical-care-state.html | 182 Groups Proposed By H.E.W. For Monitoring of Medical Care | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/mrs-chesimard-is-ousted-again-as-2d-trial-for-robbery-begins.html | Mrs. Chesimard Is Ousted Again As 2d Trial for Robbery Begins | True | By Frank J. Prial | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/oiltalk-study-set-by-a-senate-panel.html | OILâ€šÃ„Â´TALK STUDY SET BY A SENATE PANEL | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/a-rights-bill-for-homosexuals-rejected-again-in-city-council.html | A Rights Bill for Homosexuals Rejected Again in City Council | True | By John Darnton | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/minority-hiring-plan-is-imposed-on-chicagos-building-industry.html | Minority Hiring Plan Is Imposed On Chicago's Building Industry | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/joseph-rosentover-is-dead-led-minor-football-leagues.html | Joseph Rosentover Is Dead; Led Minor Football Leagues | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/airline-pilots-cancel-holiday-strike-threat.html | Airline Pilots Cancel Holiday Strike Threat | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/tribune-will-print-partly-in-england.html | TRIBUNE WILL PRINT PARTLY IN ENGLAND | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/weekly-truck-tonnage-up.html | Weekly Truck Tonnage Up | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/congress-passes-aid-and-job-bills-tries-to-adjourn-today-conferees.html | CONGRESS PASSES AID AND JOB BILLS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/curtisswright-to-sell-its-airco-stock-to-boc-boc-is-gaining-in-bid.html | Curtissâ€šÃ„Â´Wright to Sell Its Airco Stock to B.O.C. | True | By Clare M. Reckert | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/corporations-pretax-net-seen-virtually-unchanged.html | Corporations' Pretax Net Seen Virtually Unchanged | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/raises-for-board-voted-by-council-but-lindsay-vows-to-veto-bill-for.html | RAISES FOR BOARD VOTED BY COUNCIL | True | By Edward Ranzal | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/miss-wenzel-captures-world-cup-giant-slalom-place-3-in-top-10-giant.html | Miss Wenzel Captures World Cup Giant Slalom | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/music-a-light-and-stylish-messiah.html | Music: A Light and Stylish â€šÃ„Â¨Messiahâ€šÃ„Â´ | True | John Rockwell | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/28-are-indicted-by-federal-jury-in-racing-fixes-13-drivers-are.html | 28 ARE INDICTED BY FEDERAL JURY IN RACING FIXES | True | By Steve Cady | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/11-seized-in-raids-on-drug-charges-gold-estimates-the-profit-of.html | 11 SEIZED IN RAIDS ON DRUG CHARGES | True | By Paul L. Montgomery | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/alistair-cookes-america-is-a-gold-mine-warm-upbeat-notes-off-off.html | â€šÃ„Â¨Alistair Cooke's Americaâ€šÃ„Â´ Is a Gold Mine | True | By Eric Pace | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/city-tax-official-called-tax-cheat-collector-indicted-for-false.html | CITY TAX OFFICIAL CALLED TAX CHEAT | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/new-columbia-coach-wins-one.html | New Columbia Coach Wins One | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/john-d-baker.html | JOHN D. BAKER | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/kuwait-considers-giving-hijackers-to-guerrilla-group-for-trial.html | Kuwait Considers Giving Hijackers to Guerrilla Group for Trial | True | | 2001-08-03 | RE0000847438 | B00000889927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/slippery-oil-tax.html | Slippery Oil Tax | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/advertising-a-magazine-story-fleischmann-distilling-is-moving-its-a.html | Advertising: A Magazine Story | True | By Philip H. Dougherty | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/last-tangocleared-by-italy-high-court.html | âêŝÂ„Â²LAST TANGOâêŝÂ„Â´ CLEARED BY ITALY HIGH COURT | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/coal-men-hedge-hopes-on-output-top-executives-in-coal-industry.html | Coal Men Hedge Hopes on Output | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/connally-asks-state-to-construct-road-leading-to-ranch.html | Connally Asks State To Construct Road Leading to Ranch | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/nta-hails-pun-on-sunday-riding-study-finds-a-spectacular-passenger.html | N.T.A. HAILS PUN ON SUNDAY RIDING | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/bobby-darin-pop-singer-dies-at-37-young-man-in-a-hurry-became-adult.html | Bobby Darin, Pop Singer, Dies at 37 | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/conference-on-peace.html | Conference on Peace | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/mideast-parley-begins-today-early-accord-is-held-unlikely-arabs-and.html | Mideast Parley Begins Today; Early Accord Is Held Unlikely | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/frederick-ehrman-dies-at-67-led-lehman-brothers-board-held-many.html | Frederick Ehrman Dies at 67; Led Lehman Brothers Board | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/spains-premier-is-killed-as-assassins-bomb-auto-apparent-heir-to.html | SPAIN'S PREMIER IS KILLED AS ASSASSINS BOMB AUTO; APPARENT HEIR TO FRANCO | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/soviet-confirms-air-crash.html | Soviet Confirms Air Crash | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/cold-damages-sugar-crop.html | Cold Damages Sugar Crop | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/nuptials-held-for-coral-vange-and-william-w-scranton-3d.html | Nuptials Held for Coral Vange And William W. Scranton 3d | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/accountant-says-a-tax-ruling-saved-nixon-more-than-10000-nixon-bars.html | Accountant Says a Tax Ruling Saved Nixon More Than $10,000 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/senate-backs-women-in-military-academies.html | Senate Backs Women In Military Academies | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/russian-says-us-was-warned-of-mideast-war-advice-by-brezhnev.html | Russian Says U.S. Was Warned of Mideast War | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/hawley-rides-two-more-winners.html | Hawley Rides Two More Winners | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/nbc-sues-fcc-on-fairness-issue-labeled-propagandistic-position.html | N.B.C. Sues F.C.C. on Fairness Issue | True | By Les Brown | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/kissinger-and-tho-meet.html | Kissinger and Tho Meet | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/fertilizer-makers-face-new-controls.html | FERTILIZER MAKERS FACE NEW CONTROLS | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/-cushioned-oceandrilling-ship-sets-out-to-explore.html | âêŝÂ„Â²Cushionedâêŝ Â„Â´ OceanâêŝÂ„Â²Drilling Ship Sets Out to Explore | True | By Walter Sullivan | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/sihanouk-reports-insurgent-support.html | SIHANOUK REPORTS INSURGENT SUPPORT | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/lester-ricer.html | LESTER RICER | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/fair-weather-railroad.html | Fair Weather Railroad | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/lets-testrun-the-veep-washington.html | Let's TestâêŝÂ„Â²Run the Veep | True | By James Reston | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/carroll-of-hra-named-a-city-college-vice-president-major-role.html | Carroll of H.R.A. Named a City College Vice President | True | By Barbara Campbell | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/no-real-harm-to-us-seen-in-oil-cuts-15-triminenergy-use-is.html | No Real Harm to U.S. Seen in Oil Cuts | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/denverput-to-rout-by-irish-five-providence-romps-fairfield-on-top.html | Denver Put To Rout by Irish Five | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/selected-short-subjects-at-the-whitney.html | Selected Short Subjects at the Whitney | True | Howard Thompson | 2001-08-03 | RE0000847438 | B00000889927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/east-blocs-truce-units-said-help-free-american.html | East Bloc's Truce Units Said Help Free American | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/lottery-numbers-n-i-weekly624349-n-j-daily52919-n-j-bonus61082.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/business-briefs-sec-endorses-accounting-board-mutual-fund-cashins.html | Business Briefs | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/ford-defends-plan-to-fly-to-west-on-military-jet-simon-staying-home.html | Ford Defends Plan to Fly To West on Military Jet | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/five-more-indicted-in-shabazz-slaying.html | FIVE MORE INDICTED IN SHABAZZ SLAYING | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/politicians-yield-from-gifts-taxable.html | POLITICIANS' YIELD FROM GIFTS TAXABLE | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/2-at-columbia-indicted-in-sale-of-cocaine-to-undercover-man.html | 2 at Columbia Indicted in Sale Of Cocaine to Undercover Man | True | By Michael T. Kaufman | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/analyst-is-hoping-to-extend-streak-sunday-national-conference.html | Analyst Is Hoping to Extend Streak | True | By William N. Wallace | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/officer-acquitted-in-marijuana-trial.html | OFFICER ACQUITTED IN MARIJUANA TRIAL | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/-rudolph-still-reigns-as-a-holiday-seller-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/pupils-give-their-coins-to-neediest-50-from-coffec.html | Pupils Give Their Coins To Neediest | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/1abarrel-rise-for-shell-oil-set-higher-heating-fuel-and-gasoline.html | $1â€šÃ„Â³â€šÃ„Â³BARREL RISE FOR SHELL OIL SET | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/japans-auto-output-off.html | Japan's Auto Output Off | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/close-call-for-dibley-at-tasmania-net.html | Close Call for Dibley at Tasmania Net | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/allstar-playoff-games-of-aba-going-on-tv.html | Allâ€šÃ„Â²Star, Playoff Games Of A.B.A. Going on TV | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/the-focal-un-resolution-on-mideast.html | The Focal U.N. Resolution on Mideast | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/mideast-parley-begins-today-early-accord-is-held-unlikely.html | Mideast Parley Begins Today; Early Accord Is Held Unlikely | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/john-j-kenny-and-2-others-acquitted.html | John J. Kenny and 2 Others Acquitted | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/film-effective-laughing-policemanthe-cast.html | Film: Effective 'Laughing Policeman':The Cast | True | By A. H. Weiler | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/pop-music-4-top-groups-reflect-bluegrass-history-beach-boys-hits-of.html | Pop Music: 4 Top Groups Reflect Bluegrass History | True | Ian Dove | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/st-pauls-is-65-winner-on-ice-here.html | St. Paul's Is 6â€šÃ„Â²5 Winner On Ice Here | True | By Deane McGowen | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/hunt-said-to-tell-investigators-he-spied-on-goldwater-in-1964.html | Hunt Said to Tell Investigators He Spied on Goldwater in 1964 | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/elections-in-1975-pledged-in-bolivia.html | ELECTIONS IN 1975 PLEDGED IN BOLIVIA | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/kissinger-and-tho-in-paris-discuss-vietnam-fighting-kissinger.html | Kissinger and Tho in Paris Discuss Vietnam Fighting | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/2-russians-grow-protein-in-space-soyuz-experiment-produces.html | 2 RUSSIANS GROW PROTEIN IN SPACE | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/souvanna-hopeful-on-impact-of-kissingerto-talks-plans-for-meetings.html | Souvanna Hopeful on Impact of Kissingerâ€šÃ„Â²Tho Talks | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/bridge-new-yorker-comes-close-to-reaching-record-score-an-obvious.html | Bridge: New Yorker Comes Close To Reaching Record Score | True | By Alan Truscott | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/the-energy-squeeze-eitheror.html | The Energy Squeeze: Either/Or | True | By Chester Bowles | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/northrop-is-suing-canada-over-plane.html | NORTHROP IS SUING CANADA OVER PLANE | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/two-holiday-meals-rochelle-rottenbergs-latkes-christmas-pie.html | Two Holiday Meals | True | By Jean Hewitt | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/alcoa-sets-stock-split.html | Alcoa Sets Stock Split | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/textile-pact-set-for-world-trade-plan-set-up-by-50nation-conference.html | TEXTILE PACT SET FOR WORLD TRADE | True | | 2001-08-03 | RE0000847438 | B00000889927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/exxon-announces-6billion-budget-record-capital-spending-for-74-is.html | EXXON ANNOUNCES $6â€¦Â²BILLION BUDGET | True | By Gerd Wilcke | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/stage-candide-returns-in-triumph-bernstein-show-gets-facelift-in.html | Stage: â€¦Â²Candideâ€¦Â´ Returns in Triumph | True | By Clive Barnes | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/stock-prices-on-amex-hit-lowest-level-for-year-market-summary.html | Stock Prices on Amex Hit Lowest Level for Year | True | By James J. Nagle | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/jacob-zukerman-66-family-court-judge.html | JACOB ZUKERMAN, 66, FAMILY COURT JUDGE | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/sports-today-basketball-boxing-football-harness-racing-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/dr-sigmund-wilens-dies-columbia-pathologist-68.html | Dr. Sigmund Wilens Dies; Columbia Pathologist, 68 | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/energy-and-ecology-in-the-nation.html | Energy and Ecology | True | By Tom Wicker | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/moscow-to-honor-western-oil-deal-but-output-increase-to-ease-fuel.html | MOSCOW TO HONOR WESTERN OIL DEAL | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/bullets-led-by-riordan-beat-kings.html | Bullets, Led By Riordan, Beat Kings | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/sketches-of-chief-negotiators.html | Sketches of Chief Negotiators | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/offering-is-planned-by-burlington-line.html | OFFERING IS PLANNED BY BURLINGTON LINE | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/2-airlines-agree-to-swap-routes-americanpan-am-pact-for.html | 2 AIRLINES AGREE TO SWAP ROUTES | True | By Richard Witkin | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/gen-raffaele-cadorna-led-italian-volunteers-for-allies.html | Gen. Raffaele Cadorna, Led Italian Volunteers for Allies | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/commodity-price-index-fell-24-from-wedeago-level.html | Commodity Price Index Fell 2.4 From Weekâ€¦Â²Ago Level | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/m-t-a-publica-flairs-director-to-be-beames-press-secretary-deputy.html | M.T. A. Publicâ€¦Â²Affairs Director To Be Beame's Press Secretary | True | By Murray Schumach | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/job-shift-approved.html | Job Shift Approved | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/japanese-retains-title.html | Japanese Retains Title | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/new-jersey-briefs-typhoid-outbreak-in-burlington-wayne-delays.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/atlantic-richfield-gas-find.html | Atlantic Richfield Gas Find | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/oldest-californian-115-dies.html | Oldest Californian, 115, Dies. | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/cambodians-hire-20-pilots-from-taiwan.html | Cambodians Hire 20 Pilots From Taiwan | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/2-city-aides-convicted-in-ticketfixing-tells-of-operation-log.html | 2 City Aides Convicted in Ticketâ€¦Â²Fixing | True | By Morris Kaplan | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/short-interest-up-at-big-board-level-of-176-million-shares-is.html | SHORT INTEREST UP AT BIG BOARD | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/65-held-by-british-in-ulster-set-free-in-holiday-gesture.html | 65 Held by British In Ulster Set Free In Holiday Gesture | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/lights-are-dimmer-on-great-white-way-reduced-watts-musicians-ask.html | Lights Are Dimmer on Great White Way | True | By Louis Calta | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/egyptianisradi-fighting-angers-chief-of-un-force-restraint-is.html | Egyptianâ€¦Â²Israeli Fighting Angers Chief of U.N. Force | True | By Raymond R. Anderson Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/gm-is-recalling-843000-vehicles-autos-and-trucks-of-1974-model-year.html | G.M. IS RECALLING 843,000 VEHICLES | True | By Agis. Salpukas Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/cahill-signs-bill-raising-mortgage-rate-a-mortgage-bill-signed-by.html | Cahill Signs Bill Raising Mortgage Rate | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/-gas-restriction-and-rain-dampen-weekend-outlook.html | â€¦Â²Gasâ€¦Â´ Restriction and Rain Dampen Weekend Outlook | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/kissinger-and-tho-meet-91062690.html | Kissinger and Tho Meet | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/hewstudy-finds-welfare-erros-33-of-families-in-program-ineligible.html | H.E.W. STUDY FINDS WELFARE ERRORS | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/a-hardworking-legal-adviser-john-michael-doar-phone-call-from-laird.html | A Hardâ€¦Â²Working Legal Adviser | True | John Michael Doar | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/boyles-health-puts-off-jailing-examw-president-suffers-a-mild.html | BOYLE'S HEALTH PUTS OFF JAILING | | | 2001-08-03 | RE0000847438 | B00000889927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/monsanto-held-up-by-5.html | Monsanto Held Up by 5 | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/jews-at-christmastimeis-it-proper-to-join-in-the-holiday-one-of-the.html | Jews at Christmastimeâ€¦â€¦Is It Proper to Join in the Holiday? | True | By Nadine Brozan | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/officials-dominate-thai-voting-many-of-oldtimers-lose-seats.html | Officials Dominate Thai Voting; Many of Oldâ€¦â€¦Timers Lose Seats | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/corporate-bond-prices-decline-as-portfolio-shifts-a-re-seen-new.html | Corporate Bond Prices Decline As Portfolio Shifts Are Seen | True | By Douglas W. Cray | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/league-ruling-bars-yank-williams-pact-williams-disappointed-league.html | League Ruling Bars Yankâ€¦â€¦Williams Pact | True | By Leonard Koppett | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/ted-crosby-is-dead-at-73-was-entertainers-brother.html | Ted Crosby Is Dead at 73; Was Entertainer's Brother | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/vatican-would-enliven-childrens-mass-experimental-delays-in-us.html | Vatican Would Enliven Children's Mass | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/2-lotteries-postpone-drawings-until-today-lottery-numbers-n-j.html | 2 Lotteries Postpone Drawings Until Today | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/2-at-columbia-indicted-in-sale-of-cocaine-4400-involved-2-at.html | 2 at Columbia Indicted in Sale of Cocaine | True | By Michael T. Kaufman | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/nixon-will-name-godley-as-ambassador-to-beirut.html | Nixon Will Name Godley As Ambassador to Beirut | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/squires-game-is-off-spurs-cant-suit-up.html | Squires' Game Is Off; Spurs Can't Suit Up | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/lawmaker-faces-charge-of-assault-on-airport-officer.html | Lawmaker Faces Charge of Assault On Airport Officer | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/state-transit-aid-is-cut-76million-in-conferees-bill-senatehouse.html | STATE TRANSIT AID IS CUT $76â€¦â€¦MILLION IN CONFEREES' BILL | True | By Martin Tolchin | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/bugbears-in-daley.land-books-of-the-times-vignettes-of-chicago-a.html | Books of The Times | True | By Mel Watkins | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/2-airlines-agree-to-swap-routes.html | 2 AIRLINES AGREE TO SWAP ROUTES | True | By Richard Within | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/2-in-jdlare-arrested-at-egypts-mission-here.html | 2 in J.D.L. Are Arrested At Egypt's Mission Here | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/gas-restriction-and-rain-dampen-weekend-outlook-reports-on-ski.html | â€¦â€¦Gasâ€¦â€¦ Restriction and Rain Dampen Weekend Outlook | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/sports-news-briefs-doping-in-sports-is-coaches-topic-pitt-in-fiesta.html | Sports News Briefs | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/john-j-kenny-and-2-others-acquitted-in-parkland-case.html | John J. Kenny and 2 Others Acquitted in Parkâ€¦â€¦Land Case | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/sundays-storm-leaves-its-mark-crews-still-work-to-clear-debris-and.html | SUNDAY'S STORM LEAVES ITS MART | True | By Robert Hanley | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/policeman-working-as-a-teller-shoots-suspect-in-robbery.html | Policeman Working As a Teller Shoots Suspect in Robbery | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/2-lotteries-postpone-drawings-until-today.html | 2 Lotteries Postpone Drawings Until Today | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/escaped-robber-seized.html | Escaped Robber Seized | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/lebanese-riot-in-main-cities-un-supply-truck-set-afire.html | Lebanese Riot in Main Cities; U.N. Supply Truck Set Afire | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/rebozo-is-queried-on-camp-aign-role-declines-to-discuss-replies-to.html | EBB IS QUERIED ON CAMPAIGN ROLE | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/greek-synod-accepts-archbishops-resignation.html | Greek Synod Accepts Archbishop's Resignation | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/denmark-raises-bank-rate.html | Denmark Raises Bank Rate | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/public-relations-man-is-named-special-assistant-to-governor.html | Public Relations Man Is Named Special Assistant to Governor | True | By Francis X. Clines | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/postal-motorization-is-said-to-save-fuel-guarantee-cited.html | Postal Motorization Is Said to Save Fuel | True | By Frank Bailinson | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/bettors-not-surprised-at-scandal-five-indicted-drivers-replaced-at.html | Bettors Not Surprised At Scandal | True | By Michael Strauss | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/she-smiled-warmly-through-a-cold-day-helping-others-praying.html | She Smiled Warmly Through a Cold Day | True | By Judy Klemesrud | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/tv-the-agribusiness.html | TV: The Agribusiness | True | By John J. O'Connor | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/league-ruling-bars-yankwilliams-pact.html | League Ruling Bars Yankâ€¦â€¦Williams Pact | True | By Leonard Koppett | 2001-08-03 | RE0000847438 | B00000889927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/eames-recreates-the-world-of-newton-born-on-christmas-day-1642.html | Eames Recreates the World of Newton, Born on Christmas Day, 1642, for I.B.M. Exhibit Here | True | By Victor K. McElheny | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/madison-from-61st-to-96th-is-rezoned.html | Madison From 61st to 96th Is Rezoned | True | By Glenn Fowler | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/harness-leaders-react-with-disbelief-and-relief-skepticism-among.html | Harness Leaders React With Disbelief and Relief | True | By Gerald Eskenazi | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/dear-to-direct-impeachment-inquiry-a-dissenting-voice-leaves.html | Dear to Direct Impeachment Inquiry | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/car-pools-get-lower-toll.html | Car Pools Get Lower Toll | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/wheat-futures-show-a-decline-traders-seen-wary-of-crop-estimate-due.html | WHEAT FUTURES SHOW A DECLINE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/finley-not-sure-hed-trade-williams-request-is-refused.html | Finley Not Sure He'd â€šÃ„Â²Trade'â€šÃ„Â´ Williams | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/robert-l-cizek-71-dead-aviationinsurance-expert.html | Robert L. Cizek, 71, Dead; Aviation'â€šÃ„Â²Insurance Expert | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/cappelletti-simpson-win-awards-of-maxwell-club.html | Cappelletti, Simpson Win Awards of Maxwell Club | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/snowstorms-batter-eastern-midwest-and-leave-21-dead.html | Snowstorms Batter Eastern Midwest And Leave 21 Dead | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/aggressive-rangers-defeat-wings-52.html | Aggressive Rangers Defeat Wings, 5â€šÃ„Â²2 | True | By John S. Radosta | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/acquisition-set-by-hughes-tool-company-plans-stock-deal-h-with.html | ACQUISITION SET BY HUGHES TOOL | True | By Alexander R. Hammer | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/pleased-pirate-coach-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/spanish-premier-closest-friend-of-franco-stood-devotedly-in-his.html | Spanish Premier, Closest Friend of Franco, Stood Devotedly in His Shadow | True | By Israel Shenker | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/esprit-de-postal-corp.html | Esprit de Postal Corp. | True | By Jack Finney | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/tornado-hits-florida.html | Tornado Hits Florida | True | | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-21 | 1973-12-21 | https://www.nytimes.com/1973/12/21/archives/people-in-sports-thomas-sued-by-chargers.html | People in Sports: Thomas Sued by Chargers | True | Al Harvin | 2001-08-03 | RE0000847438 | B00000889927 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/whitney-uptown-sculptures-in-wood.html | Whitney Uptown: Sculptures in Wood | True | By Hilton Kramer | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/cbs-calls-suit-act-of-reprisal-charges-antitrust-action-is-a-plan.html | C.B.S. CALLS SUIT ACT OF REPRISAL | True | By Les Brown | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/for-ensemble-music-of-past-is-pleasure-of-present-3-concerts.html | For Ensemble, Music of Past Is Pleasure of Present | True | By Eleanor Blau | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/30nation-moslem-talks-set-on-the-mideast-bhutto-says.html | 30â€šÃ„Â²Nation Moslem Talks Set On The Mideast, Bhutto Says | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/champion-papers-sued-by-saxon-on-franchise.html | Champion Papers Sued by Saxon on Franchise | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/military-appeals-court-upholds-conviction-of-calley-final-review-by.html | Military Appeals Court Upholds Conviction of Calley | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/james-b-l-orme.html | JAMES B. L. ORME | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/middle-east-foes-clash-at-opening-of-peace-parley-israelegyptian.html | MIDDLE EAST FOES CLASH AT OPENING OF PEACE PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/dantonis-sevenups-is-police-dramathe-cast.html | D'Antoni's 'Seven-Ups' Is Police Drama;The Cast | True | By Vincent Canby | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/dartmouth-club-closes-its-suite-financial-woes-force-move-into-yale.html | DARTMOUTH CLUB CLOSES ITS SUITE | True | By Robert D. McFadden | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/williamstown-paper-dies.html | Williamstown Paper Dies | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/senate-votes-energy-bill-oil-profits-curb-dropped-house-rejects.html | Senate Votes Energy Bill; Oil Profits Curb Dropped | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/business-briefs-some-steel-price-rises-cleared-now-indiana-standard.html | Business Briefs | True | | 2001-08-03 | RE0000847443 | B00000889933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/planned-rate-rises-in-postage-cut-back.html | PLANNED RATE RISES IN POSTAGE CUT BACK | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/rioting-flares-for-4th-day-in-lebanon-politician-arrested.html | Rioting Flares for 4th Day in Lebanon | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/berrigan-award-under-new-fire-harrington-says-he-wont-present-the.html | BERRIGAN AWARD UNDER NEW FIRE | True | By Irving Spiegel | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/don-coyote-to-don-quixote-books-of-the-times-development-of-a-new.html | Books of The Times | True | By Anna Kisselgoff | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/record-rain-and-high-winds-batter-city-record-rain-batters-city-and.html | Record Rain and High Winds Batter City | True | By Linda Greenhouse | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/miss-kniffins-bridal.html | Miss Kniffin's Bridal | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/panama-canal-seeking-first-rise-in-tolls.html | Panama Canal Seeking First Rise in Tolls | True | By H. J. Maidenberg | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/school-plan-rejected-again.html | School Plan Rejected Again | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/argentina-sets-economic-plan-to-nearly-double-growth-rate-increase.html | Argentina Sets Economic Plan To Nearly Double Growth Rate | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/bride-the-theme-of-one-old-deal-may-appear-new-to-many-south-plays.html | Bride: The Theme of One Old Deal May Appear New to Many | True | By Alan Truscott | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/a-christmas-down-home-lures-many.html | A Christmas Down Home Lures Many | True | By Barbara Campbell | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/rule-of-law-upheld.html | Rule of Law Upheld | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/w-f-wheeler-jr-weds-mrs-post.html | W. F. Wheeler Jr. Weds Mrs. Post | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/art-seasonal-selections.html | Art: Seasonal Selections | True | By John Canaday | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/black-college-quintets-to-play-here-tonight.html | Black College Quintets To Play Here Tonight | True | By Al Harvin | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/chile-will-pay-us-124million-debts.html | CHILE WILL PAY U.S. $124â€‹Â‹MILLION DEBTS | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/nixon-fills-2-legal-posts.html | Nixon Fills 2 Legal Posts | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/new-jersey-briefs-200-diners-warned-of-typhoid-newark-rentcontrol.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/chemist-slain-while-on-way-to-party.html | Chemist Slain While on Way to Party | True | By Mary Breasted | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/3-cut-in-voltage-ordered-in-state.html | 3% CUT IN VOLTAGE ORDERED IN STATE | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/6-soviet-jews-seeking-exit-hail-house-trade-condition.html | 6 Soviet Jews Seeking Exit Hail House Trade Condition | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/puc-stay-sought-on-phone-charges-rate-counsel-views-award-of.html | P.U.C. STAY SOUGHT ON PHONE CHARGES | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/ice-and-salt-producing-new-potholes-storm-cost-125million-criticism.html | Ice and Salt Producing New Potholes | True | By Edward C. Burks | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/us-policy-cited-in-rome-killings-statement-laid-to-guerrillas-says.html | U.S. POLICY CITED IN ROME KILLINGS | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/howard-samuels-weds-antoinette-chautemps.html | Howard Samuels Weds; Antoinette Chautemps | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/paul-witt-professor-dies-created-liquid-sulfa-drug.html | Paul Witt, Professor, Dies; Created Liquid Sulfa Drug. | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/league-is-reconsidering-padres-shift.html | League Is Reconsidering Padres' Shift | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/fuel-curb-poses-a-problem-at-college-campus-notes.html | Campus Notes | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/burning-of-a-rembrandt-threatened-1st-found.html | Burning of a Rembrandt Threatened | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/earthquake-in-california.html | Earthquake in California | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/israel-and-soviet-end-6â 6year-silence-talk-of-new-contacts-argument.html | Israel and Soviet End 6â€‹Â‹Â‹Year Silence | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/wider-u-s-inquiry-is-hinted-in-superfecta-fixing-trot-leaders-ask.html | Wider U.S. Inquiry Is Hinted in Superfecta Fixing | True | By Steve Cady | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000847443 | B00000889933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/hughes-back-in-bahamas-u-s-indictment-expected-hughes-returns-to.html | Hughes Back in Bahamas; U.S, Indictment Expected | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/legislature-urged-to-ban-the-use-of-amphetamines-hearing-before.html | Legislature Urged to Ban The Use of Amphetamines | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/little-adjustment-needed-on-improved-tv-camera-baggage-xray-system.html | Little Adjustment Needed On Improved TV Cameral | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/city-control-of-methadone-urgedafter-councilstudy-drug-oversold-to.html | City Control of Methadone Urged After Council Study | True | By M. A. Farber | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/stelio-salmona-newsman-and-korean-war-hero-dies.html | Stelio Salmona, Newsman And Korean War Hero, Dies | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/antiques-music-makers-instruments-in-two-museum-exhibitions-have.html | Antiques: Music Makers | True | By Rita Reif | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/vanderbilt-u-sued-by-cbs-on-sales-of-cronkite-tapes.html | Vanderbilt U. Sued By C.B.S. on Sales Of Cronkite Tapes | True | By Murray Illson | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/hughes-back-in-bahamas-us-indictment-expected-hughes-returns-to-the.html | Hughes Back in Bahamas; U.S. Indictment Expected | True | By Wallace Turner Special to The New York Tunes | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/plane-crash-in-peru-kills-6.html | Plane Crash in Peru Kills 6 | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/malpractice-suit-settled-for-1million-congressional-bill-needed.html | Malpractice Suit Settled for $1â€šÃ„Â¢Million | True | By Morris Kaplan | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/physician-to-astronauts-will-head-health-center.html | Physician to Astronauts Will Head Health Center | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/impeachment-view-pressed.html | Impeachment View Pressed | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/law-firm-sues-onassis-over-photographycase-fee-firm-retained-in.html | Law Firm Sues Onassis Over Photographyâ€šÃ„Â¢Case Fee | True | By Tom Goldstein | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/pistons-top-warriors-as-bing-excels-sonics-lose-10196-stars-triumph.html | Pistons Top Warriors as Bing Excels | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/weekly-freight-traffic-up.html | Weekly Freight Traffic Up | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/film-a-king-in-new-york-at-lastthe-cast.html | Film: 'A King in New York' at Last:The Cast | True | By Nora Sayre | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/ottawa-parliament-defers-energy-bill.html | OTTAWA PARLIAMENT DEFERS ENERGY BILL | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/doar-doubts-need-to-link-criminal-actions-to-nixon.html | Doar Doubts Need to Link Criminal Actions to Nixon | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/energy-briefs-use-of-oilindustry-aides-postponed-peugeot-and.html | Energy Briefs | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/busy-europe-and-mideast-ports-cast-doubts-on-oil-cuts-effects-oil.html | Busy Europe and Mideast Ports Cast Doubts on Oil Cut's Effects | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/treasury-bills-mixed-at-the-weekly-sale.html | Treasury Bills Mixed At the Weekly Sale | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/us-witness-tells-of-faking-insanity.html | U.S WITNESS TELLS OF FAKING INSANITY | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/votes-in-congress-senate-house.html | Votes in Congress This Week's Tally for Metropolitan Area Senate | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/new-yorker-theater-is-bought-by-walter-reade-organization.html | New Yorker Theater Is Bought By Walter Reade Organization | True | By Louis Calta | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/coach-hanging-in-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/lawman-who-joined-mobsters-is-gunned-to-death-in-chicago.html | Lawman Who Joined Mobsters Is Gunned to Death in Chicago | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/subscribers-to-series-of-films-to-get-refunds.html | Subscribers to Series Of Films to Get Refunds | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/braves-conquer-knicks-knicks-turnovers-fouls-help-braves-triumph.html | Braves Conquer Knicks | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/sakharov-vows-hed-return-to-soviet.html | Sakharov Vows He'd Return to Soviet | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/irvin-wasson-jr.html | IRVIN WASSON JR. | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/ariz-states-big-plays-beat-pitt.html | Ariz. State's Big Plays Beat Pitt | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/french-connection.html | French Connection | True | | 2001-08-03 | RE0000847443 | B00000889933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/geneva-parley-only-a-strained-beginning-site-of-failures-no-sense.html | Geneva Parley Only a Strained Beginning | True | By Flora Lewis special to The New York Thou | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/hughes-swears-in-lawyers.html | Hughes Swears In. Lawyers | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/music-a-storm-no-more-62-copland-piece-gets-cheers-this-time.html | Music: A Storm No More | True | By Harold C. Schonberg | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/2-reactor-orders-received-by-ge.html | 2 REACTOR ORDERS RECEIVED BY G.E. | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/prices-in-november-pace-serious-inflationary-trend-spurts-in-the.html | Prices in November Pace Serious Inflationary Trend | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/beame-team.html | Beame Team | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/decline-reported-in-christmas-gifts-to-child-agencies.html | Decline Reported In Christmas Gifts To Child Agencies | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/congress-passes-11-benefits-rise-29-million-would-get-more-in.html | CONGRESS PASSES 11% BENEFITS RISE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/sports-today-ski-conditions-basketball-football-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/s-b-a-dismisses-3-regional-aides-agency-move-is-apparent-reaction.html | S. B. A. DISMISSES 3 REGIONAL AIDD | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/sather-and-giroux-help-blues-score.html | Sather and Giroux Help Blues Score | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/chris-evert-advances-in-tennis.html | Chris Evert Advances In Tennis | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/letters-to-the-editor-ussoviet-trade-a-history-lesson-fuel-crisis.html | Letters to the Editor | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/new-offerings.html | New Offerings | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/rudolf-forst.html | RUDOLF FORST | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/onceperiled-alligator-is-gaining-in-louisiana-hunting-season.html | Onceâ€šÃ„Â¹Periled Alligator Is Gaining in Louisiana | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/supersonics-cleared-on-dump-charge.html | SuperSonics Cleared on â€šÃ„Â¹Dumpâ€šÃ„Â¹ Charge | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/profit-pinch-for-mobile-and-motorhome-makers.html | Profit Pinch for Mobile and Motorâ€šÃ„Â¹Home Makers | True | By Clare M. Reckert | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/spanish-rightists-disrupt-funeral-of-slain-premier-franco-condemns.html | Spanish Rightists Disrupt Funeral of Slain Premier | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/christmas-in-the-city-intensifies-the-happinessand-sadness.html | Christmas in the City Intensifies The Happinessâ€šÃ„Â® and Sadness | True | By Deirdre Carmody | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/curtisswright-payment.html | Curtissâ€šÃ„Â¹Wright Payment | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/women-teachers-are-suing-city-u-40million-is-being-sought-for.html | WOMEN TEACHERS ARE SUING CITY U. | True | By Iver Peterson | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/a-modest-plan-for-the-cities.html | A Modest Plan for the Cities | True | By Sol Linowitz | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/lindsay-appoints-four-of-his-aides-to-judgeships.html | Lindsay Appoints Four of His Aides to Judgeships | True | By Edward Ranzal | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/arthur-poole-dies-led-building-firm.html | ARTHUR POOLE DIES; LED BUILDING FIRM | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/fears-and-hopes.html | Fears and Hopes | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/busy-europe-and-mideast-ports-cast-doubts-on-oil-cuts-effects.html | Busy Europe and Mideast Ports Cast Doubts on Oil Cut's Effects | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/violations-go-on-un-aide-reports-40-more-incidents-on-sinai-front.html | VIOLATIONS GO ON, U.N. AIDE REPORTS | True | By Raymond H. Anderson Special to The New York | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/shah-of-iran-urges-arabs-to-end-theiroil-embargo-shah-of-iran-urges.html | Shah of Iran Urges Arabs To End Their Oil Embargo | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/congress-passes-11-benefits-rise.html | CONGRESS PASSES 11% BENEFITS RISE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/st-johns-posts-upset-over-alabama-7267-fordham-yale-lose.html | St. John's Posts Upset Over Alabama, 72â€šÃ„Â¯67 | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/professor-enters-race.html | Professor Enters Race | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/people-in-sports-nice-guys-finishout.html | People in Sports; â€šÃ„Â²Niceâ€šÃ„Â´ Guys Finishâ€šÃ„Â®Out | True | Deane McGowen | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/sales-ofgasgulping-recreation-vehicles-lag-energy-crisis-spurs-more.html | Sales of â€šÃ„Â² Gasâ€šÃ„Â¨ â€šÃ„Â®Gulping Recreation Vehicles Lag | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/the-windblows-the-electricity-flowsand-the-lights-go-on-not-without.html | The Wind Blows, the Electricity Flowsâ€šÃ„Â¨â€šÃ„Â®and the Lights Go On | True | By Paula Rougny Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/vietcong-walk-out-of-talks-in-pariss.html | VIETCONG WALK OUT IN PARIS | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/john-brislin-62-reporter-is-dead-won-1959-pulitzer-prize-for-labor.html | JOHN BRISLIN, 62, REPORTER, IS DEAD | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/doctor-weds-nixon-delays-test-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/stocks-on-amex-show-mixed-tone-index-is-up-but-declines-outnumber.html | STOCKS ON AMEX SHOW MIXED TONE | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/beck-acquitted-in-security-sales-two-codefendants-are-also-cleared.html | BECK ACQUITTED IN SECURITY SALES | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/bloomingdale-mall-gift-will-stay-on-the-shelf.html | Bloomingdale Mall Gift Will Stay on the Shelf | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/another-side-of-mountainsideand-springfield.html | Another Side of Mountainside ...and Springfield | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/flawed-equation.html | Flawed Equation | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/citizen-asks-for-thermostat.html | Citizen Asks for Thermostat | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/ford-sees-a-drop-in-quarters-net-lower-sales-are-expected-to-have-a.html | FORD SEES A DROP IN QUARTER'S NET | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/stores-in-boston-show-sales-gain-downtown-units-find-fuel-shortage.html | STORES IN BOSTON SHOW SALES GAIN | True | By Isadore Barmash Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/metropolitan-briefs-amphetamine-ban-asked-in-jersey-lines-set-for.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/goodby-mr-gitt.html | Goodâ€šÃ„Â¨by, Mr. Gitt | True | By James Higgins | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/londons-center-is-target-of-new-wave-of-bombings.html | London's Center Is Target Of New Wave of Bombings | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/soviet-six-wins-cup.html | Soviet Six Wins Cup | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/4-in-family-killed-in-gas-explosion-blast-levels-home.html | 4 in Family Killed In Gas Explosion; Blast Levels Home | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/stocks-drop-again-dow-declines-938-grim-westinghouse-profit-outlook.html | Stocks Drop Again; Dow Declines 9.38 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/the-deadly-trackers.html | The Deadly Trackers' | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/for-some-suns-the-answer-just-a-few-samples-few-worries.html | For Some, Sun's the Answer | True | By Georgia Dullea | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/a-larger-harvest-in-wheat-is-seen-higher-prices-expected-to-lift-19.html | A LARGER HARVEST IN WHEAT IS SEEN | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/middle-east-foes-clash-at-opening-of-peace-parley.html | MIDDLE EAST FOES CLASH AT OPENING OF PEACE PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/3-astronauts-study-kohoutek-to-learn-about-its-icy-core.html | 3 Astronauts Study Kohoutek to Learn About Its Icy Core | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/travel-plans-of-nixon-upset-the-press-wire-services-seek-answer.html | Travel Plans of Nixon Upset the Press | True | By Martin Arnold | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/raiders-choice-to-end-steelers-spell-today.html | Raiders Choice to End Steelers' Spell Today | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/going-to-the-source-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/robert-t-jones-3d-dies-golfers-son-was-banker.html | Robert T. Jones 3d Dies; Golfer's Son Was Banker | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/mortgage-rates-increased-to-8-34-new-figure-is-set-in-effor-to-meet.html | MORTGAGE RATES INCREASED TO 8Â¾ | True | | 2001-08-03 | RE0000847443 | B00000889933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/judge-orders-data-in-suit-to-justify-deletions-in-book-on-cia.html | Judge Orders Data in Suit to Justify Deletions in Book on C.I.A. | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/foreign-stocks-are-traded-in-tokyo-japanese-subsidiaries.html | Foreign Stocks Are Traded in Tokyo | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/chrysler-recalls-179-cars.html | Chrysler Recalls 179 Cars | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/mathias-to-curb-his-own-campaign-will-limit-contributions-to-100-in.html | MATHIAS TO CURB HIS OWN CAMPAIGN | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/democracy-for-dc.html | Democracy for D.C. | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/wheat-futures-in-mixed-moves-oldcrop-months-gain-a-bit-as-new.html | WHEAT FUTURES IN MIXED MOVES | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/protests-are-halted-as-wnjr-revises-its-programing.html | Protests Are Halted as WNJR Revises Its Programing | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/3-cut-in-voltage-ordered-in-state-roundtheclock-reduction-expected.html | 3% CUT IN VOLTAGE ORDERED IN STATE | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/the-golden-city-of-jerusalem-foreign-affairs.html | The Golden City Of Jerusalem | True | By C. L. Sulzberger | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/excerpts-from-the-opening-statements-at-the-geneva-conference-on.html | Excerpts From the Opening Statements at the Geneva Conference on the Mideast | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/boyle-pleads-not-guilty-to-three-counts-of-murder.html | Boyle Pleads Not Guilty to Three Counts of Murder | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/the-next-crises-population-and-resources-strategic-stockpile.html | The Next Crises: Population and Resources | True | By Gladwin Hill | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/hodas-is-cleared-in-two-bombings-but-two-are-convicted-in-massage.html | HODAS IS CLEARED IN TWO BOMBINGS | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/schedule-for-exchanges.html | Schedule for Exchanges | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/jersey-jones-dies-boxing-writer-75.html | JERSEY JONES DIES; BOXING WRITER, 75 | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/a-delay-is-sought-on-oil-allocation-simon-bids-congress-allow.html | A DELAY IS SOUGHT ON OIL ALLOCATION | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/aec-says-dow-chemical-did-not-report-atom-leaks.html | A.E.C. Says Dow Chemical Did Not Report Atom Leaks | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/dave-anderson-the-lesson-of-the-trot-scandal-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/charles-p-deyo.html | CHARLES P. DEMO | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/poaching-inquiry-began.html | Poaching Inquiry Began | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/and-downtown-three-noted-names.html | And Downtown, Three Noted Names | True | By James R. Meliow | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/caroline-d-emerson.html | CAROLINE D. EMERSON | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/many-possibilities-for-yankees-post-candidates-abound-for-yanks.html | Many Possibilities For Yankees' Post | True | By Leonard Koppett | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/rain-brings-floods-outages-in-jersey-rain-plus-melting-snow-and-ice.html | Rain Brings Floods, Outages in Jersey | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/japan-declares-emergency-on-oil-tanaka-orders-cut-of-20-in-power.html | JAPAN DECLARES EMERGENCY ON OIL | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/humphrey-reports-199153-deduction-for-gift-of-papers.html | Humphrey Reports $199,153 Deduction For Gift of Papers | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/florida-reporter-gets-2d-jail-term.html | FLORIDA REPORTER GETS 2D JAIL TERM | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/lottery-numbers-9106316.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/burmah-seeking-signals-oil-unit-480million-deal-may-be-biggest-us.html | BARMAN SEEKING SIGNAL'S OIL UNIT | True | By James J. Nagle | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/japan-attempts-to-curb-inflation-bank-rate-raised-to-9price-and.html | JAPAN ATTEMPTS TO CURB INFLATION | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/shah-of-iran-urges-arabs-to-end-their-oil-embargo-shah-of-iran.html | Shah of Iran Urges Arabs To End Their Oil Embargo | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/too-cold-for-hockey.html | Too Cold for Hockey | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/orders-for-durables-rise.html | Orders for Durables Rise | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/regan-college-coach.html | Regan College Coach | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/president-appoints-aide-to-help-rally-support-dispute-with.html | President Appoints Aide to Help Rally Support | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/house-rejects-energy-bill-after-it-passes-the-senate-house-rejects.html | House Rejects Energy Bill After It Passes the Senate | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/melinda-reed-wed-to-kennett-love.html | Melinda Reed Wed To Kennett Love | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/prudential-building-fills-post-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/the-ghost-of-christmas-endless-observer.html | The Ghost of Christmas Endless | True | By Russell Baker | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/record-fuelcost-rises-propel-price-index-here-to-a-new-high-behind.html | Record Fuelâ€šÃ„Ã"Cost Rises Propel Price Index Here to a New High | True | By Gerald Gold | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/poverty-aid-here-increased-by-us-6million-being-added-lus-been.html | POVERTY AID HERE INCREASED BY U.S. | True | By Peter Kihss | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/cordero-scores-day-before-ban-begins-beau-legend-also-wins-at.html | Cordero Scores Day Before Ban Begins | True | By Joe Nichols | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/money-reform-lag-indicated-by-shultz.html | MONEY REFORM LAG INDICATED BY SHULTZ | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/vietcong-to-gfl-economic-pact-is-signedmoscow-supports-truce.html | VIETCONG TO GET AID FROM SOVIET | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/dr-vincent-h-gillson.html | DR. VINCENT H. GILLSON | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/egypt-and-jordan-take-similar-stands-husseins-surprise-visit-fahmys.html | Egypt and Jordan Take Similar Stands | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/jimi-hendrix-the-man-and-the-singer-documentedthe-program.html | Jimi Hendrix, the Man and the Singer, Documented:The Program | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/nixon-expense-fund-treated-as-taxable.html | NIXON EXPENSE FUND TREATED AS TAXABLE | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/response-to-terrorism.html | Response to Terrorism | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/pope-voices-hopes-for-final-solution-of-mideast-conflict.html | Pope Voices Hopes For Find Solution Of Mideast Conflict | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/sports-news-briefs-jackson-of-as-wins-slugging-title-1974-world-cup.html | Sports News Briefs | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/prices-in-november-pace-serious-inflationary-trend.html | Prices in November Pace Serious Inflationary Trend | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/70-debutantes-holding-candles-form-christmas-star-at-ball.html | 70 Debutantes, Holding Candles, Form Christmas Star at Ball | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/nato-is-studying-tactical-lessons-of-the-mideast-war-study-is.html | NATO Is Studying Tactical Lessons of the Mideast War | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/bay-stateoffers-firewood.html | Bay State Offers Firewood | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/subpoena-scored-by-white-house-warren-says-call-for-tapes-and-data.html | SUBPOENA SCORED BY WHITE HOUSE | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/stricker-of-italy-wins-cup-slalom.html | Stricker of Italy Wins Cup Slalom | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/casco-williams-musician-in-jazz-bands-dies-at-79.html | Casco Williams, Musician In Jazz Bands Dies at 79 | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/quarter-horses-get-li-dates.html | Quarter Horses Get L. I. Dates | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/top-yankee-managers.html | Top Yankee Managers | True | | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/anger-in-a-british-mining-town-have-refused-overtime-only-few.html | Anger in a British Mining Town | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/anna-mccann-robert-taggart-have-nuptials.html | Anna McCann Robert Taggart Have Nuptials | True | | 2001-08-03 | RE0000847443 | B00000889933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/from-france-the-reliable-information-is-starting-to-arrive-wine.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/tarkenton-of-vikings-in-first-playoff-role-sense-of-accomplishment.html | Tarkenton of Vikings In First Playoff Role | True | By William N. Wallace | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/miami-of-ohio-florida-play-tonight.html | Miami of Ohio, Florida Play Tonight | True |  | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/aluminum-output-for-1973-45-million-tons-up-by-9.html | Aluminum Output for 1973 4.5 Million Tons, Up by 9% | True |  | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-22 | 1973-12-22 | https://www.nytimes.com/1973/12/22/archives/nets-top-squires-115100-for-4th-in-row-nets-winners-115100-aided-by.html | Nets Top Squires, 115â€šÃ„Ã¶100, for 4th in Row | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847443 | B00000889933 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/edmund-brunner-sociologist-dies-excolumbia-professor-84-was-rural.html | EDMUND BRUNNER SOCIOLOGIST, DIES | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/news-of-the-camera-world-courses.html | News of the Camera world | True | By Bernard Gladstone | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/dr-walter-durfee-84-dies-of-hobartsmith-colleges.html | Dr. Walter Durfee, 84, Dies; Of Hobartâ€šÃ„Ã´Smith Colleges | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/whats-doing-in-rio-de-janeiro.html | What's Doing in RIO DE JANEIRO | True | By Marvine Howe | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nicklaus-breaks-a-record.html | Nicklaus Breaks a Record | True | By Lincoln A. Werden | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/japan-for-wake-forest.html | Japan for Wake Forest | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mrs-barbara-scullin-remarried.html | Mrs. Barbara Scullin Remarried | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/bruins-unbeaten-streak-ended-by-red-wings-42-canadiens-rout-sabres.html | Bruins' Unbeaten Streak Ended by Red Wings, 4â€šÃ„Ã¢2 | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/news-of-the-screen-de-gaulles-france-in-documentary-ross-hunter.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/energy-briefs-pentagon-halts-some-training-flights-inquiry-into.html | Energy Briefs | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nutcracker-ballet-coming-to-trenton.html | â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ Ballet Coming to Trenton | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/future-social-events-how-to-beard-a-comet-heading-the-call-second.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/ski-industry-begins-a-tough-slalom-ski-industrys-tough-slalom.html | Ski Industry Begins a Tough Slalom | True | By John Fry | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/news-of-the-stage-footlights-cooperman-named-phoenix-sets-miracle.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/pep-talk-by-eller-lights-vikings-fire-vikingsredskins-at-a-glance.html | Pep Talk by Eller Lights Vikings' Fire | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/taxpayers-ignored-letters.html | Letters | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-art-of-the-squeeze-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/robert-sinnott-of-navy-weds-rosa-kendall.html | Robert Sinnott Of Navy Weds Rosa Kendall | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/lombardi-award-has-4-contenders.html | Lombardi Award Has 4 Contenders | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/secretariat-horse-of-the-year-and-horse-of-the-era.html | Secretariat: Horse of the Year and Horse of the Era | True | By Joe Nichols | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/found-in-the-wreckage-arthur-daley-impinging-on-legends-down-and-up.html | Arthur Daley | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/padres-indecision-stalls-nfl-too.html | Padres Indecision Stalls N.F.L., Too | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nuptials-jan-19-for-miss-felt-michael-bowen.html | Nuptials Jan. 19 For Miss Felt, Michael Bowen | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nuptials-for-jean-wolff-john-stevens-jr.html | Nuptials for Jean Wolff, John Stevens Jr. | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/arabs-negotiate-over-5-hijackers-palestinians-seek-men-held-by.html | ARABS NEGOTIATE OVER 5 HIJACKERS | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True |  | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/us-expects-suez-canal-to-reopen-after-accord-us-expects-pact-to.html | U.S. Expects Suez Canal To Reopen After Accord | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/durst-is-dropping-sites-assembled-for-development-in-midtown-area.html | Durst Is Dropping Sites Assembled For Development In Midtown Area | True | By William G. Connolly | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/conferees-agree-to-speedy-talks-on-suez-armies-thaw-is-apparent-as.html | CONFEREES AGREE TO SPEEDY TALKS ON SUEZ ARMIES | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/weiskopf-top-golfer.html | Weiskopf Top Golfer | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/energy-well-use-less-pay-more-drivers-choice-cut-gas-10-or-face.html | Energy: We'll Use Less, Pay More | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/american-told-he-cant-raise-2-from-philippine-tribe.html | American Told He Can't Raise 2 From Philippine Tribe | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/deficit-reduced-by-mail-service-loss-cut-from-175million-in-1972-to.html | DEFICIT REDUCED BY MAIL SERVICE | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/needed-a-government-that-governs.html | Needed: A Government That Governs | True | By Charles A. Reich and Burke Marshall | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mrs-weiner-has-child.html | Mrs. Weiner Has Child | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mrs-sidney-has-child.html | Mrs. Sidney Has Child | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/oil-over-the-dam.html | Oil Over the Dam | True | Victor K. McElheny | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/is-anyone-taking-any-notice-images-of-death-and-loss-a-book-of.html | Images of death and loss | True | By Gloria Emerson | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nation-in-summary-a-republican-will-lead-investigation-into.html | The Nation | True | ... Anthony Austin and Milton Leebaw | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/hearing-scheduled-over-ban-on-artist.html | Hearing Scheduled Over Ban on Artist | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/exchief-of-nmu-allotted-419663.html | EXâ€šÃ„Â°CHIEF OF N.M.U. ALLOTTED $419,663 | True | By Damon Stetson | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/metropolitan-briefs-from-the-police-blotter-cars-barred-from-5th.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/goodmans-have-a-child.html | Goodmans Have a Child | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/con-edison-buys-coal-for-45-days-fuel-order-for-plant-saves-million.html | CON EDISON BUYS COAL FOR 45 DAYS | True | By Richard Severo | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-man-who-came-to-the-diner-kerr-on-when-you-comin-back-red-ryder.html | Kerr on â€šÃ„Â¨When You Comin' Back, Red Ryderâ€šÃ„Â´ | True | â€”Walter Kerr | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mutual-or-balanced.html | Mutual or Balanced? | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/chile-reports-5-men-killed-in-attack-on-power-line.html | Chile Reports 5 Men Killed In Attack on Power Line | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-fine-way-for-a-director-to-act.html | A Fine way for a Director to Act! | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/greece-bans-superstar-91063695.html | Greece Bans â€šÃ„Â¨Superstarâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/sports-news-briefs-pga-announces-1974-tourneys-boston-u-dismisses.html | Sports News Briefs | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/strikers-were-right-poor-get-more-help-ideas-trends-legal-aid-after.html | Ideas &Trends | True | By Michael Meltsner and Philip G. Schrag | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/top-democratic-senators-move-to-right-on-defense-top-democratic.html | Top Democratic Senators Move to Right on Defense | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/letters-to-the-editor-the-big-energy-factor-overpopulation-the-poor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/do-we-have-to-ration-merry-christmas.html | Do We Have to Ration â€šÃ„Â¨Merry Christmasâ€šÃ„Â´? | True | By Georgia Dullea | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/this-week-in-sports-college-basketball-pro-basketball-hockey.html | This Week in Sports | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/holiday-shoppers-still-spendingbut-cautiously-shoppers-spend.html | Holiday Shoppers Still Spendingâ€šÃ„Â¨But Cautiously | True | By Isadore Barmash | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/there-have-been-some-setbacks-but-the-damage-isnt-permanent-the.html | There Have Been Some Setbacks, But the Damage Isn't Permanent | True | By Gladwin Hill | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/crangle-seeks-spending-pledge-by-partys-governor-hopefuls-also.html | Crangle Seeks Spending Pledge By Party's Governor Hopefuls | True | By Francis X. Clines | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/an-introduction-to-the-study-of-man-its-the-whole-its-the-whole-by.html | It's the whole system and the nature of its interactions we should look | True | By Caryl P. Haskins | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-pressures-and-pain-of-youth-songs-my-mother-taught-me-by-audrey.html | The pressures and pain of youth | True | By J. D. O'Hara | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/cup-soccer-date-set.html | Cup Soccer Date Set | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/eclipse-of-the-sun-awaited-tomorrow.html | ECLIPSE OF THE SUN AWAITED TOMORROW | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/ann-von-gal-bride-of-richard-bush.html | Ann von Gal Bride Of Richard Bush | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-clear-cold-day-follows-the-rain-but-trouble-spots-remainbrimming.html | A CLEAR COLD DAY FOLLOWS THE RAIN | True | By Paul L. Montgomery | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/miss-mary-pidgeon-is-married-on-li-to-philip-a-s-franklin.html | Miss Mary Pidgeon Is Married On L.I. to Philip A. S. Franklin | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/rangers-triumph-over-penguins-41.html | Rangers Triumph Over Penguins, 4â€šÃ„Â*1 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/4-relay-events-won-by-molloy.html | 4 Relay Events Won by Molloy | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/for-special-people-tender-moments-or-just-plain-showing-off.html | Gastronomic razzleâ€šÃ„Â'dazzle | True | By Jean Hewitt | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/2-in-queens-robbed-en-route-to-banks.html | 2 IN QUEENS ROBBED EN ROUTE TO BANKS | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/haiti-wins-soccer-final-mexican-fans-angered.html | Haiti Wins Soccer Final; Mexican Fans Angered | True | By Alex Yannis | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/record-set-in-downhill-by-austrian.html | Record Set In Downhill By Austrian | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/giving-them-a-bite-to-eat-mailorder-food-sales-leap-ahead-this-year.html | Giving Them a Bite to Eat | True | By Jean Christensen | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/anthony-bothwell-weds-miss-chung.html | Anthony Bothwell Weds Miss Chung | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/joan-sutherland-sets-herself-a-new-task-about-joan-sutherland.html | Joan Sutherland Sets Herself a New Task | True | By Raymond Ericson | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/free-press-a-topic-for-economists-free-press.html | Free Press: A Topic for Economists | True | By Leonard Silk | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/theater-benefits-dance-lorelei-at-the-palace-recital-the-day-of-the.html | Theater Benefits | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/energy-shortage-puts-spotlight-on-light-at-the-task-spotlight-is-on.html | Energy Shortage Puts Spotlight on â€šÃ„Ã¹Light at the Taskâ€šÃ„Â´ | True | By David A. Andelman | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/in-cold-print-unhappy-returns.html | In Cold Print: Unhappy Returns | True | By Victor S. Navasky | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/temple-fills-vacancy.html | Temple Fills Vacancy | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-free-university-of-west-berlin-now-25-is-in-disarray-moists.html | The Free University of West Berlin, Now 25, Is in Disarray | True | By Ellen Lentz Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/e-emmet-reid-101-teargas-chemist.html | E. EMMET REID, 101, TEARâ€šÃ„Â´GAS CHEMIST | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/congress-fumbles.html | ... Congress Fumbles | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/if-peace-does-come-it-will-be-in-private-a-scenario-for-the-mideast.html | A Scenario for the Mideast Conference | True | By Bernard Gwertzman | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-purple-people-eaters-a-team-within-a-team-within-a-team.html | A team within a team within a team | True | By Peter Ross Range | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/how-now.html | How NOW? | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/criminals-at-large.html | Criminals At Large | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/st-johns-five-takes-final-68-to-60-hunter-beats-york-fordham-downs.html | St. John's Five Takes Final, 68 to 60 | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/energy-many-skeptical-on-reasons-for-crisis-butcher-is-bitter.html | Energy: Many Skeptical on Reasons for Crisis | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/steelers-crushed-3314-stabler-brown-star-uphill-for-raiders.html | Steelers Crushed 33â€šÃ„Â*14 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/political-reversal.html | Political Reversal... | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-us-now-contributes-less-others-more-but-to-no-avail-must-be.html | There Are More Poor in the World than Ever | True | By James P. Sterba | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/ernest-g-brown.html | ERNEST C. BROWN | True | | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/on-brooklyns-waterfront-new-facilities-and-jobs-dock-activity-seen.html | On Brooklyn's Waterfront, New Facilities and Jobs | True | By Murray Schumach | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/fiction-fiction-general.html | New and Recommended | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/longterm-investing-pitfalls-emerge-wall-street-some-turn-to-issues.html | Longâ€‹ÂÂ¸Term Investing Pitfalls Emerge | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/exchief-of-nmu-allotted-419663-curran-got-the-money-in-73-in-salary.html | EXâ€‹ÂÂ¸CHIEF OF N.M.U. ALLOTTED $419,663 | True | By Damon Stetson | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/heaths-humble-origins-dont-persuade-labor-class-war-without-the.html | â€‹ÂÂ¸Class Warâ€‹ÂÂ¸â€² Without the Decisive Battle | True | By Richard Eder | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/did-the-abbot-rediscover-god-tv-mailbag-martha-deane-marian-young.html | TV Mailbag | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/golf-prize-increased.html | Golf Prize Increased | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/newark-christmas-in-the-rectory-packages-to-wrap-christmas-in-the.html | Newark: Christmas in the Rectory | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-revolution-of-the-right.html | A Revolution of the Right | True | By Hilton Kramer | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/santa-boom-us-business-roundup.html | Santa Boom | True | Steven Greenhouse | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-new-movies.html | The New Movies | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/just-about-everybody-versus-howard-hughes-the-strange-case-of-twa.html | The strange case of T.W.A. vs. Howard Hughes. vs. T.W.A. | True | By John Brooks | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/marjorie-dubb-bride-of-howard-s-rosing.html | Marjorie Dubb Bride Of Howard S. Rosing | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/no-private-numbers-in-peking-phone-book.html | No Private Numbers In Peking Phone Book | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/greetings-a-la-berlitz-across-down.html | Greetings a la Berlitz | True | By Anne Fox/Puzzles Edited By Will Weng | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-poems-of-sextus-propertius-a-bilingual-edition-translated-by-j.html | The Poems of Sextus Propertius | True | By Erich Segal | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nixons-the-captain-but-the-team-is-now-calling-its-own-signals-the.html | The Executive Branch After Watergate | True | By John Berbers | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/old-themes-are-not-abandoned-the-old-south-by-arna-bontemps-238-pp.html | Old themes are not abandoned | True | By Jonathan Yardley | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/ohio-state-or-michigan-neither-wins-the-big-one.html | Ohio State? Or Michigan? Neither Wins the Big One | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/persian-gulf-oil-ministers-meet-in-iran-amid-predictions-of-major.html | Persian Gulf Oil Ministers Meet in Iran Amid Predictions of Major Price Rise | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/four-more-bombs-explode-in-london-hurting-5-people.html | Four More Bombs Explode In London, Hurting 5 People | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/lets-hear-it-for-no-7-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-enemy-factor-in-new-york-and-civilized-london-new-york-and.html | The â€‹ÂÂ¸Enemy Factorâ€‹ÂÂ¸â€² In New York and â€‹ÂÂ¸Civilizedâ€‹ÂÂ¸â€² London | True | By Hans Koning | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-world-in-summary-an-assassin-cuts-francos-line-of-succession.html | The World | True | . . Joint van Doorn and Thomas Butson | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/dancealot-10-scores-by-2-lengths-at-big-a-its-first-running-second.html | Dancealot, $1 0, Scores By 2 Lengths at Big A | True | By Joe Nichols | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/miami-o-tangerine-victor-167-statistics-of-the-game.html | Miami (O.) Tangerine Victor, 16â€‹ÂÂ¸*7 | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/what-is-fairness-on-tv-in-the-nation.html | What Is â€‹ÂÂ¸Fairnessâ€‹ÂÂ¸â€² On TV? | True | By Tom Wicker | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-computerized-vacationwith-doubts-the-travelers-world-new-way-approach.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mrs-polly-b-howe.html | MRS. POLLY B. HOWE | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/sydney-is-restoring-waterfront-where-colonists-first-landed-noose.html | Sydney Is Restoring Waterfront Where Colonists First Landed | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/reshaping-the-middle-east-foreign-affairs.html | Reshaping the Middle East. | True | By C. L. Sulzberger | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/sympathy-for-israel-rose-after-oil-ban-poll-finds-sympathy-for.html | Sympathy for Israel Rose After Oil Ban, Poll Finds | True | By Ralph Blumenthal | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/he-made-the-rich-come-to-life-he-made-the-rich-come-to-life-the.html | He Made The Rich Come To Life | True | By Foster Hirsch | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-different-midnight-mass.html | A Different Midnight Mass | True | By Vernon Sherwin | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-amazing-us-trade-surplus-washington-report-devaluation-helped.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/assembly-reforms-sought-by-leaders-written-reports.html | Assembly Reforms Sought by Leaders | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/leslie-saidel-engaged.html | Leslie Saidel Engaged | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/kessler-to-be-cited.html | Kessler to Be Cited | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/it-was-very-fine-weather-for-the-meteorologists-from-ice-to-water.html | From Ice to Water to Freezing Again | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/magazine-staff-assists-neediest-sale-of-articles-realizes-29850-for.html | MAGAZINE STAFF ASSISTS NEEDIEST | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/1972-buffalo-creek-flood-brings-a-suit-for-1million.html | 1972 Buffalo Creek Flood Brings a Suit for $1â€šÃ„Â°Million | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/only-business-americas-business-in-foreign-affairs-business.html | Only business? | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/wood-field-and-stream-a-tree-grows-in-the-sand.html | Wood, Field and Stream: A Tree Grows in the Sand | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/is-this-why-we-go-on-raising-cain-television.html | Television | True | By Fay Beauchamp | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/safety-council-says-shortages-of-gasoline-will-cut-road-toll.html | Safety Council Says Shortages Of Gasoline Will Cut Road Toll | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/tidings-of-yule-from-many-lands-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/aluminum-cent-a-lightweight-idea-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/light-amid-the-gloom-business-index-rises.html | Light Amid the Gloom | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-year-in-sports-ten-men-to-a-nine-american-league-national.html | The Year in Sports: Ten Men to a Nine | True | By Joseph Durso | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/olympic-winners-decline.html | Olympic Winners Decline | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/carey-drucker-wed-to-george-zuckerman.html | Carey Drucker Wed To George Zuckerman | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/leila-h-pile-to-be-bride.html | Leila H. Pile To Be Bride | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/spain-names-6-basques-in-the-slaying-of-the-men-identified.html | Spain Names 6 Basques In the Slaying of Premier | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/us-food-delegate-named.html | U.S. Food Delegate Named | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/chess-what-can-be-more-crucial-than-a-crucial-final-round-an.html | Chess: What Can Be More Crucial Than a Crucial Final Round? | True | By Robert Byrne | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/some-couldnt-come-in-from-the-cold-icy-storm-chills-li-homes.html | Some Couldnâ€šÃ„Â´t Come in From the Cold | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/ideas-trends-education-ethology-medicine-kangaroos-hop-for-a-reason.html | Ideas & Trends | True | ... Donald Johnston and Caroline Rand Herron | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/troubled-highrise-is-sold.html | Troubled Highâ€šÃ„Â°Rise Is Sold | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/more-must-be-done-federation-of-jewish-philanthropies.html | More must be done' | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/for-buffalo-bills-its-oj-all-the-way-for-television-viewers-its.html | For Buffalo Bills, It's O.J. All the Way; For Television Viewers, It's Open House | True | By William N. Wallace | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/lindsay-alliances-all-but-defunct-associations-seen-unlikely-to.html | LINDSAY ALLIANCES ALL BUT DEFUNCT | True | By Thomas P. Ronan | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/graham-chides-nixon.html | Graham Chides Nixon | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-issue-is-subtle-the-debate-still-on-the-apa-ruling-on.html | The A.P.A. Ruling on Homosexuality | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/six-ways-to-take-a-trip-without-guzzling-gas-there-are-many-country.html | Six Ways to Take a Trip â€šÃ„Â®Without Guzzling Gas | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/knicks-beat-pistons-as-debusschere-scores-25-points-knicks-pin-9988.html | Knicks Beat Pistons as DeBusschere Scores 25 Points | True | By Sam Goldaper | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/counseling-helps-state-employes-cope-crisis-prevention-counseling.html | Counseling Helps State Employes Cope | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/heinrich-heine-selected-works-translated-and-edited-by-helen-m.html | Heinrich Heine: Selected Works | True | By Ernst Pawel | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/cambodian-officers-out-in-new-scandal.html | CAMBODIAN OFFICERS OUT IN NEW SCANDAL | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/b-way-needs-a-boost-drama-mailbag.html | Drama Mailbag | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/virginia-gerstley-will-be-wed-to-james-dubin-law-student.html | Virginia Gerstley Will Be Wed To James Dubin, Law Student | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-remembering.html | The Remembering | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/konte-plays-his-poignant-kora.html | Konte Plays His Poignant Kora | True | By Robert Palmer | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/stocks-continue-under-pressure-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/couldnt-get-tickets-for-bob-dylan-join-the-club.html | Couldn't Get Tickets for Bob Dylan? Join the Club | True | By Jeffrey L. Braun | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/genetic-diversity-and-human-equality-by-theodosius-dobzhanskey-the.html | Genetic Diversity and Human Equality | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-american-conscience-lincolndouglas-by-saul-sigelschiffer.html | Lincolnâ€šÃ„Â®Douglas | True | By Susan Previant Lee | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/on-drink-the-best-ways-to-get-and-get-rid-of-a-hangover-by-kingsley.html | The best ways to get and get rid of a hangover | True | By Stephen Brook | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/helaine-hartman-is-wed.html | Helaine Hartman Is Wed | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/sports-today-football-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/call-at-halftime-tells-nixon-of-adjournment.html | Call at Halftime Tells Nixon of Adjournment | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-show-must-go-on-but-brrr-will-it-as-the-lights-go-off-again-all.html | The Show Must Go On, But (Brrr) Will It? | True | By John Gruen | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/greece-bans-superstar.html | Greece Bans â€šÃ„Â²Superstarâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/community-life-schools-become-the-hosts-for-public-services-a.html | Community Life: Schools Become the Hosts for Public Services | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mrs-feldman-has-son.html | Mrs. Feldman Has Son | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-homosexual-temple-holds-rites-on-west-side-petition-for.html | A Homosexual Temple Holds Rites on West Side | True | By Marcia Chambers | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/us-governments-employment-flaw-point-of-view-it-lays-off-as-private.html | POINT OF VIEW | True | By Walter W. Ebanks | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/system-of-mail-in-italy-chaotic-letters-if-delivered-at-all.html | SYSTEM OF MAIL IN ITALY CgAOTIC | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-iceman-is-absent-too-much-other-theater-openings-iceman-is.html | The â€šÃ„Â²Icemanâ€šÃ„Â´ Is Absent Too Much | True | By Walter Kerr | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/us-gains-33-tie-in-net-series-dibley-gains-semifinals-u-s-women.html | U.S. Gains 3â€šÃ„Â²3 Tie in Net Series | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/civil-rights-council-plans-merger-of-2-periodicals.html | Civil Rights Council Plans Merger of 2 Periodicals | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/college-foundation-reelects-officials.html | College Foundation Relâ€šÃ„Âªelects Officials | True | | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/king-is-queen-thanks-to-55yearold-hustler.html | King Is Queen, Thanks To 55â€šÃ„Ã´Yearâ€šÃ„Ã´Old Hustler | True | By Neil Amdur | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/fuel-shortage-is-felt-in-many-areas-throughout-the-state-supplier.html | Fuel Shortage Is Felt in Many Areas Throughout the State | True | By Ama Savage Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/helmsley-letters-mrs-cole-design-taxes.html | LETTERS | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/beame-appoints-ewagner-aide-names-john-t-carroll-head-of-municipal.html | BEAME APPOINTS EXâ€šÃ„Ã´WAGNER AIDE | True | By Glenn Fowler | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/utterly-lifelike-yes-but-is-it-anything-more.html | Utterly Lifelike, Yes, But Is It Anything More? | True | By Peter Schjeldahl | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/miss-goddard-a-law-student-affianced-to-douglas-gentry.html | Miss Goddard, a Law Student, Affianced to Douglas Gentry | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/dont-look-now-will-scare-yousubtly-movies-this-disturbing-thriller.html | Movies | True | By Stephen Farber | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/padres-still-await-word-on-just-where-home-is.html | Padres Still Await Word On Just Where Home Is | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/wishes-lies-and-dreams-teaching-children-to-write-poetry-by-kenneth.html | Wishes, Lies, and Dreams | True | By John Gardner | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/swedish-medicine-is-troubled-swedish-medicine-cited-as-a-model-is.html | Swedish Medicine Is Troubled | True | By Lawrence K. Altman | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/basques-ancient-thorn-to-spain-granted-local-autonomy-at-war-with.html | Basques: Ancient Thorn to Spain | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-region-in-summary-a-new-governor-prepares-to-run-for-governor.html | The Region | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/porsche-expected-to-quit-canam-auto-race-series.html | Porsche Expected to Quit Canâ€šÃ„Ã´Am Auto Race Series | True | By Michael Katz | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/congress-quits-without-voting-energy-measure-nixon-says-he.html | CONGRESS QUITS WITHOUT VOTING ENERGY MEASURE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/larry-kohlhoff-to-wed-miss-jennifer-sherman.html | Larry Kohlhoff to Wed Miss Jennifer Sherman | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/lebanon-quiet-after-riots-tripoli-strike-is-called-off.html | Lebanon Quiet After Riots; Tripoli Strike Is Called Off | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/finn-in-un-force-wounded-in-shooting-on-suez-front.html | Finn in U.N. Force Wounded In Shooting on Suez Front | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/explosion-is-used-to-end-oil-well-fire.html | EXPLOSION IS USED TO END OIL WELL FIRE | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/ens-jared-t-kieling-marries-nancy-whitehead-at-princeton.html | Ens. Jared T. Kieling Marries Nancy Whitehead at Princeton | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/steeler-coach-players-agree-raiders-deserved-the-victory.html | Steeler Coach, Players Agree: Raiders Deserved the Victory | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/hamlet-holmes-and-becky-sharp-all-made-beautiful-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/how-not-to-take-snow-shoveling-to-heart-some-of-the-symptoms-how-to.html | How Not to Take Snow Shoveling to Heart | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nancy-p-army-to-be-married.html | Nancy P. Army To Be Married | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/for-reasons-of-their-own-airlines-and-nations-want-less-than-total.html | Why Can't the World's Airports Be Secure? | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mary-danns-nuptials.html | Mary Dann's Nuptials | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/weiskopf-honored-as-most-improved.html | Weiskopf Honored As Most Improved | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/apologetic-champion.html | Apologetic Champion | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/aaron-cahn-fiance-of-renee-s-lowen.html | Aaron Cahn Fiance Of Renee S. Lowen | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/divided-soul-the-life-of-gogol-by-henri-troyat-translated-from-the.html | A long nose argued with its owner | True | By Helen Muchnic | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mafia-chief-and-3-others-convicted-of-stock-fraud-offering-of.html | Mafia Chief and 3 Others Convicted of Stock Fraud | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/at-christmas-remember-the-neediest-all-ages-and-conditions-brooklyn.html | AT CHRISTMAS REMEMBER THE NEEDIEST | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/magazine-staff-assists-neediest.html | MAGAZINE STAFF ASSISTS NEEDIEST | True | | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/for-lindenworld-free-rides-new-york-cited-called-a-model.html | For Lindenwold, Free Rides? | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/jewelry-buying-develops-some-new-facets.html | Jewelry Buying Develops Some New Facets | True | By Marylin Bender | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-suffolk-center-for-slavic-arts-variety-of-presentations.html | A Suffolk Center For Slavic Arts | True | By Phyllis Funke Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/heidi-e-humphrey-to-be-a-bride.html | Heidi E. Humphrey to Be a Bride | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/coeds-quest-for-rhodes-scholarship-ends-on-sex-barrier.html | Coéd's Quest for Rhodes Scholarship Ends on Sex Barrier | True | By Jill Gerston | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nixon-seeks-report-on-pay-to-veterans.html | NIXON SEEKS REPORT ON PAY TO VETERANS | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/beth-bencini-plans-nuptials.html | Beth Bencini Plans Nuptials | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/santa-helpers-small-delights-for-small-socks-mittens-black-doll.html | Small delights for small socks | True | By Patricia Peterson | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-feeling-is-growing-in-three-states-that-much-more-needs-to-be.html | Taking Care of the Children Who Need Help | True | By Ralph Blumenthal | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/heraldry-in-modern-idiom-by-artistneedleworker-bright-colors-used.html | Heraldry in Modern Idiom By Artist's Needleworker | True | By Wendy Schumann Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/condominiums-sought-at-tudor-city.html | Condominiums Sought at Tudor City | True | By Joseph P. Fried | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/japanese-reduce-budget-increase-cabinet-approves-austerity-program.html | JAPANESE REDUCE BUDGET INCREASE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/dr-gradinger-to-be-bride.html | Dr. Gradinger To Be Bride | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/dolphins-at-home-today-dolphins-risk-home-streak.html | Dolphins at Home Today | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/museum-in-cincinnati-agrees-to-pay-100000-ransom-for-stolen.html | Museum in Cincinnati Agrees to Pay $100,000 Ransom for Stolen Rembrandt Painting | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/giants-fixture-retiring.html | Giants' Fixture Retiring | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/for-older-houses-foam-insulation-home-improvement-home-repair.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/lindsay-recalls-the-pressures-and-pleasures-of-the-best-8-years-of.html | Lindsay Recalls the Pressures and Pleasures of áeśÂ the Best 8 Years of My LifeáeśÂ | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/israel-and-egypt-cautiously-optimistic-israelsoviet-ties-viewed.html | Israel and Egypt Cautiously Optimistic | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/daphne-zoilo-is-a-bride.html | Daphne Zoilo Is a Bride | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/music-in-review-st-cecilia-group-performs-bach-szeryng-shines-as.html | Music in Review | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/west-side-highway-is-now-closed-down-south-of-46th-street.html | West Side Highway Is Now Closed Down South of 46th Street | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nancy-herzog-plans-june-bridal.html | Nancy Herzog Plans June Bridal | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/six-illustrated-biographies.html | Six Illustrated Biographies | True | By William Beauchamp | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/c-frank-naumburg.html | C. FRANK NAUMBURG | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/letters-to-the-editor-in-cold-cash-not-laughing-us-policy-not.html | Letters To the Editor | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/hruska-unit-asks-court-expansion-commission-aims-to-relieve.html | ESKA UNIT ASKS COURT EXPANSION | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/-silent-night-holy-nightin-a-spanish-prison-camp-1938-silent-night-.html | áeśÂ Silent Night, Holy NightáeśÂ áeśÂ® In a Spanish Prison Camp, 1938 | True | By Carl Geiser | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/winters-first-bite-takes-toll-on-li.html | Winter's First Bite Takes Toll on L.I. | True | by Colleen Sullivan | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nixon-goes-by-car-to-spend-weekend-at-mountain-home-fivecar.html | Nixon Goes by Car To Spend Weekend At Mountain Home | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/smu-penalizes-football-coach.html | S.M.U. Penalizes Football Coach | True | | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/foes-are-evenly-matched-cowboys-rate-slight-edge-on-playoff.html | Foes Are Evenly Matched | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/stephanie-sommer-wed-to-m-a-mayhew.html | Stephanie Sommer Wed to M. A. Mayhew | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/for-the-host-the-hostess-the-home.html | For the host, the hostess, the home | True | By Norma Skurka | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-laugh-for-christmas-dave-anderson-no-sympathy-please-no.html | Dave Anderson | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/stewarts-3-goals-win-for-islanders-islanders-4-stewart-3-blues-2.html | Stewart's 3 Goals Win for Islanders | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/steel-man-looks-to-the-west-spotlight-j-l-boss-finds-new-challenge.html | SPOTLIGHT | True | By Alvin Rosensweet | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/suns-rays-used-to-alter-sludge-vapor-condenses.html | Sun's Rays Used To Alter Sludge | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/sandra-curtis-dean-edwards-plan-wedding.html | Sandra Curtis, Dean Edwards Plan Wedding | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/elaine-mchugh-fiancee-of-luis-emil-rinaldini.html | Elaine McHugh Fiancee Of Luis Emil Rinaldini | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/byrne-to-limit-election-costs-other-bills-weighed-fiscal-outlook.html | Byrne to Limit Election Costs | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/letters-gift-of-love-athletic-comparisons-letters-pyramiding-a.html | Letters | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/city-finance-units-move-to-jamaica-reasons-for-move-given-area-of.html | City Finance Units Move to Jamaica | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/graham-criticizes-nixon-old-friend-on-judgment-size-of.html | Graham Criticizes Nixon, Old Friend, on Judgment | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/ideas-trends-education-ethology-medicine-city-again-rejects-a.html | Ideas &Trends | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/new-code-drafted-on-refrozen-food-who-is-affected.html | New Code Drafted on Refrozen Food | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/more-of-highway-shut-on-west-side-southbound-lanes-closed-below.html | MORE OF HIGHWAY SHUT ON WEST SIDE | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/free-refreshment-on-state-parkway.html | Free Refreshment On State Parkway | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/dr-elaine-v-digrande-betrothed.html | Dr. Elaine V. Digrande Betrothed | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue A Glance Back at Some Major Stories | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/she-makes-toys-filled-with-love-it-made-her-day-santas-first-visit.html | She Makes Toys Filled With Love | True | By Kevin McCall Gayette Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/eliot-field-marries-mrs-catherine-funk.html | Eliot Field Marries Mrs. Catherine Funk | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/air-france-aide-cleared-on-showing-racy-film.html | Air France Aide Cleared On Showing Racy Film | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/in-albany-duryea-gets-warm-gop-welcome.html | In Albany, Duryea. Gets Warm G.O.P. Welcome | True | By David A. Andelivian Special to The New York Mimes | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-toy-industrys-game-plan.html | The Toy Industry's Game Plan | True | By Gene Salorio | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/lawrence-buys-broadway-building-news-of-the-realty-trade-west-side.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-guest-word-but-where-is-home-guest-word.html | But Where Is Home? | True | By Edward Hoagland | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/credit-card-concerns-cut-loss-attributed-to-fraud-a-profile-on.html | Credit Card Concerns Cut Loss Attributed to Fraud | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/as-to-violence-this-family-feels-that-tv-goes-too-far-abhors.html | As to Violence, This Family Feels That TV Goes â€šÃ„Ã²Too Farâ€šÃ„Ã´ | True | By Judy Klemesrud | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mets-shift-director.html | Mets Shift Director | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/sleeper-woodys-best-yet-sleeper-woody-allens-best-yet.html | â€šÃ„Ã²Sleeperâ€šÃ„Ã´ â€šÃ„Ã®Woody's Best Yet | True | By Vincent Canby | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/no-silence-and-no-peace-washington.html | No Silence And No Peace | True | By James Reston | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mary-t-seiberg-wed-to-professor.html | Mary T. Seiberg Wed to Professor | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/whither-wheat.html | Whither Wheat? | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/leonard-ruskin-51-a-founder-of-tv-guide-and-producer-dies-sold.html | Leonard Ruskin, 51, a Founder Of TV Guide and Producer Dies | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/alvin-s-kaufman-is-dead-a-writer-of-popular-songs.html | Alvin S. Kaufman Is Dead; A Writer of Popular Songs | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/1973-the-sports-hero-was-a-horse-a-heroine-for-womankind.html | 1973: The Sports Hero Was a Horse | True | By Red Smith | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-sendup-sent-up-and-other-ministrations-the-princess-bride-s.html | A sendâ€šÃ„Â“up sent up and other ministrations | True | By Gerald Walker | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/maine-investigating-fuel-sales-credit-and-alleged-price-gaps.html | Maine Investigating Fuel Sales, Credit and Alleged Price Gaps | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-christmas-biography-hippie-hero-superpatriot-superstar-jesus-did.html | Hippie hero? Superpatriot? Superstar? | True | By Andrew N. Greeley | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/soviet-to-let-americans-climb-its-3d-tallest-peak-expedition-long.html | Soviet to Let Americans Climb Its 3d Tallest Peak | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/n-hampshire-st-louis-ready-to-join-monopoly.html | N. Hampshire, St. Louis Ready to Join Monopoly | True | By Arthur Kaminsky | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/ford-skiing-gets-stuck-on-a-lift.html | Ford, Skiing, Gets Stuck on a Lift | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/a-tiny-metronome-attached-to-the-ear-is-helping-stutterers-device.html | A Tiny Metronome Attached to the Ear Is Helping Stutterers | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/traditional-for-christmas-cheer-gardens.html | Gardens | True | By Molly Price | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/tarkenton-passes-defeat-redskins-by-27-to-20-vikings-beat-redskins.html | Tarkenton Passes Defeat Redskins by 27 to 20 | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/knicks-beat-lakers-for-nba-title-as-reed-plays-on-two-good-knees.html | Knicks Beat Lakers for N.B.A. Title As Reed Plays on Two Good Knees | True | By Sam Goldaper | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/hospital-lets-public-give-views-many-on-staff-attend-many-on-staff.html | Hospital Lets Public Give Views | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/tai-gt-triumphs-at-calder-by-nose.html | Tai G.T. Triumphs At Calder by Nose | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/how-to-start-a-few-fights-recordings-how-to-start-a-few-fights.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/late-tv-listings-91063694.html | Late TV Listings | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/door-prize.html | Door Prize | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/u-cla-goes-on-and-on-and-walton-does-same.html | U.C.L.A.Goes, On and On And Walton Does Same | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/diet-kennel-guide-covered-by-books-on-dogs-dog-show-calendar.html | Diet, Kennel Guide Covered by Books on Dogs | True | By Walter R. Fletcher | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/2-latin-nations-fail-in-peace-bid-honduras-and-el-salvador-yet-to.html | 2 LATIN NATIONS FAIL IN PEACE BID | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/that-job-in-alaska-may-be-pipedream.html | That Job in Alaska May Be Pipedream | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/shrinking-income-endangers-agencies-programs.html | Shrinking income endangers agencies' programs | True | &#8212;Pranay Cupte | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/state-utilities-prepare-for-cut-in-voltage-saving-is-cited.html | State Utilities Prepare for Cut in Voltage | True | By David A. Andelman | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/bullets-set-back-rockets-bulls-trounce-warriors.html | Bullets Set Back Rockets | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/king-due-to-keep-vital-role-in-laos-unassuming-ruler-widely-admired.html | KING DUE TO KEEP VITAL ROLE IN LAOS | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/mrs-ruth-davey-greenthal-is-remarried.html | Mrs. Ruth Davey Greenthal Is Remarried | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-case-of-raymond-chandler-chandler-crime-isnt-a-disease-its-a.html | The case of Raymond Chandler | True | By Julian Symons | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/article-2-no-title.html | Article 2 â€šÃ„Âºâ€šÃ„Âº No Title | True | By George F. Will | 2001-08-03 | RE0000847435 | B00000889924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/new-novel-the-flight-of-peter-fromm-by-martin-gardner-272-pp-los.html | The Flight Of Peter Fromm | True | By Martin Levin | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/north-dakota-tentatively-backs-plan-for-coalgasification-plants.html | North Dakota Tentatively Backs Plan for Coalâ€šÃ„Â¢Gasification Plants | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/james-biggane-to-take-diamonds-state-position.html | James Biggane to Take Diamond's State Position | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/skiing-parallel-with-malamud-and-waugh.html | Skiing Parallel With Malamud and Waugh | True | By James MacGregor Burns | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/nixons-tax-obscure-panel-will-scrutinize-his-returns-used-to.html | Nixon's Tax Obscure Panel Will Scrutinize His Returns | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/bqli-bulletin-board-art-movies-children-shows-of-special-interest.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/battle-over-growth-stirs-east-hampton-debate-on-growth-stirs-east.html | Battle Over Growth Stirs East Hampton | True | By Barbara Delatiner | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/what-happened-to-swinging-london-wheres-swinging-london.html | What Happened To Swinging London? | True | By Loraine Alterman | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/trot-charges-raise-questions.html | Trot Charges Raise Questions | True | By Steve Cady | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/questions-of-love-and-money-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/perfectly-clear-watergate-is-simply-a-new-code-word-for-the-old.html | Watergate is simply a new code word for the Old Nixon | True | By Steven R. Weisman | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/wha-makes-its-debut-and-players-get-windfall-national-hockey-league.html | W.H.A. Makes Its Debut And Players Get Windfall | True | By Gerald Eskenazi | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/un-geneva-role-elates-waldheim-he-says-he-is-very-happy-with-first.html | U.N. GENEVA ROLE ELATES WALDHEIM | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/measuring-the-dream-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/graham-says-he-gives-10-to-15-of-his-gross-income-to-charity.html | Graham Says He Gives 10 to 15% Of His Gross Income to Charity | True | By Edward B. Fiske | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/tulane-picks-bartlett.html | Tulane Picks Bartlett | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/an-exconvictheld-in-slaying-is-freed-by-judge-wright.html | An Exâ€šÃ„Â¢Convict Held In Slaying Is Freed By Judge Wright | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/un-assembly-session-produces-150-resolutions-and-a-treaty-to.html | U.N. Assembly Session Produces 150 Resolutions and a Treaty to Protect Diplomats | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/tva-sales-up-10.html | T.V.A. Sales Up 10% | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/klein-denounces-policebrutality-suit-in-suffolk-reform-is-sought.html | Klein Denounces Policeâ€šÃ„Â¢Brutality Suit in Suffolk | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/problems-tragedy-at-indy-low-fuel-and-high-costs.html | Problems: Tragedy at Indy, Low Fuel and High Costs | True | By John S. Radosta | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/jumpers-jenkins-mark-horse-shows-only-two-contenders-a-busy-year.html | Jumpers, Jenkins Mark Horse Shows | True | By Ed Corrigan | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/headliners-calley-loses-again-end-of-the-mandel-sitin-senator-sam.html | Headliners | True | | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/funny-how-news-always-turns-out-to-be-the-scapegoat.html | Funny How News Always Turns Out To Be the Scapegoat | True | By John J. O'Connor | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-23 | 1973-12-23 | https://www.nytimes.com/1973/12/23/archives/the-supermarket-handbook-how-to-fill-the-cart-without-emptying-the.html | How to fill the cart without emptying the purse | True | By John L. Hess | 2001-08-03 | RE0000847435 | B00000889924 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/fundamentalists-view-christmas-comet-as-a-sign-a-miraculous-event.html | Fundamentalists View â€šÃ„Â¢Christmas Cometâ€šÃ„Â¢ as a Sign | True | By Edward B. Fiske | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/jersey-nofault-called-a-success-insurance-unit-cites-drop-in-suits.html | JERSEY NOâ€šÃ„Â¢FAULT CALLED A SUCCESS | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/kuwait-will-turn-5-hijackers-over-to-the-guerrillas.html | Kuwait Will Turn 5 Hijackers Over To the Guerrillas | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/ohio-police-find-stolen-painting-rembrandt-work-and-half-of-ransom.html | OHIO POLICE FIND STOLEN PAINTING | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/hell-up-in-harlem-tracks-crime-czar.html | Hell Up in Harlem' Tracks Crime Czar | True | HOWARD THOMPSON | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/energy-office-establishes-24hour-inquiry-service.html | Energy Office Establishes 24â€šÃ„Â¢Hour Inquiry Service | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/personal-finance-investor-hedge-in-broker-failure-personal-finance.html | Personal Finance: Investor Hedge in Broker Failure | True | By Robert J. Cole | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/robin-lewinstein-is-wed.html | Robin Lewinstein Is Wed | True | | 2001-08-03 | RE0000847436 | B00000889925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/coach-landry-pushes-button-marked-bomb.html | Coach Landry Pushes Button Marked â€šÃ„Ã¹Bombâ€šÃ„Â¸ | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/picking-unusual-gifts-half-the-fun.html | Picking â€šÃ„Ã¹Unusualâ€šÃ„Â¸ Gifts: Half the Fun | True | By Gloria Emerson | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/gerald-l-wendt-had-aided-unesco-head-of-publication-center.html | GERALD L. WENDT, HAD AIDED UNESCO | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/bridge-crocodile-coup-valuable-as-a-defensive-stratagem.html | Bridge: Crocodile Coup Valuable As a Defensive Stratagem | True | By Alan Truscott | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/miss-rattner-is-bride-here-of-peter-roth.html | Miss Rattner Is Bride Here Of Peter Roth | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/rupp-home-from-hospital.html | Rupp Home From Hospital | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/court-openings-bon-us-for-wilson.html | Court Openings: Bonus for Wilson | True | By Frank Lynn | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/pupil-shows-teacher-how-its-done-red-smith-weve-got-a-saying-most.html | Pupil Shows Teacher How It's Done | True | Red Smith | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/grocery-owners-brother-is-killed-in-holdup-of-store.html | Grocery Owner's Brother Is Killed in Holdup of Store | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/new-heart-tests-for-skylab-crew-seek-vital-data-weightlessness.html | NEW HEART TESTS FOR SKYLAB CREW SEEK VITAL DATA | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/spain-at-a-crossroads.html | Spain at a Crossroads | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/fraziers-wrist-injured-91431441.html | Frazier's Wrist Injured | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/bridge-bridge-crocodile-coup-valuable-as-a-defensive-stratagem.html | Bridge: Crocodile Coup Valuable As a Defensive Stratagem | True | By Alan Truscott | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/woman-educator-resigns.html | Woman Educator Resigns | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/frozen-music-andegormaniacs-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/lawrence-w-snell-cited-for-navy-evacuation-plan.html | Lawrence W. Snell, Cited For Navy Evacuation Plan | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/lisbeth-fenton-marries-here-91431501.html | Lisbeth Fenton Marries Here | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/aroostook-river-flooding-forces-out-25-families.html | Aroostook River Flooding Forces Out 25 Families | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/bruins-defeat-leafs-on-edestrand-goal-nba-box-scores-sabres-top.html | Bruins Defeat Leafs On Edestrand Goal | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/bullets-pin-11085-loss-on-braves.html | Bullets Pin 110â€šÃ„Ã¹85 Loss On Braves | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/new-heart-tests-for-skylab-crew-seek-vital-data.html | NEW HEART TESTS FOR SKYLAB CREW SEEK VITAL DATA | True | By Harold M. Schivieck Jr. Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/workers-try-to-plug-well-after-17day-fire-ends.html | Workers Try to Plug Well After 17â€šÃ„Ã¹Day Fire Ends | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/chinas-harvest-of-grain-exceeds-record-set-in-1971-somewhat.html | China's Harvest of Grain Exceeds Record Set in 1971 | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/radio-revenues-showed-118-increase-in-1972.html | Radio Revenues Showed 11.8% Increase in 1972 | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/philip-rahv-critic-dead-at-64-english-professor-at-brandeis.html | Philip Rahv, Critic, Dead at 64; English Professor at Brandeis | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/staubachpearson-83yard-scoring-pass-decisive-cowboys-beat-rams-2716.html | Staubachâ€šÃ„Ã¹Pearson 83â€šÃ„Ã¹Yard Scoring Pass Decisive | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/fuller-resignation-follows-year-of-unrest-at-fairleigh-university.html | Fuller Resignation Follows Year of Unrest at Fairleigh | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/federal-fare-aid.html | Federal Fare Aid | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/college-school-results-basketball.html | College, School Results; | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/state-warns-banks-on-discrimination-albright-in-letter-cautions-on.html | State Warns Banks On Discrimination | True | By John H. Allan | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/holiday-closings-start.html | Holiday Closings Start | True | | 2001-08-03 | RE0000847436 | B00000889925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/china-says-soviet-uses-ruse-to-gain-asian-hold.html | China Says Soviet Uses Ruse to Gain Asian Hold | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/metropolitan-briefs-controllerelect-promises-changes-half-fares.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/buenos-aires-power-failures.html | Buenos Aires Power Failures | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/samuel-hillman.html | SAMUEL HILLMAN | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/ghosts-abroad-at-home.html | Ghosts | True | By Anthony Lewis | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/ford-skis-on-colorado-vacation.html | Ford Skis on Colorado Vacation | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/rupp-home-from-hospital-91431443.html | Rupp Home From Hospital | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/denice-b-helman-mark-rein-mary.html | Denice B. Heiman, Mark Rein Marry | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/george-k-smelser-anatomist-65-dies.html | GEORGE K. SMELSER, ANATOMIST, 65, DIES | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/a-u-s-force-is-planned-to-fight-potential-black-market-in-oil-many.html | A U.S. Force Is Planned to Fight Potential Black Market in Oil | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/meat-supply-is-viewed-as-adequate-for-winter.html | Meat Supply Is Viewed As Adequate for Winter | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/2-killed-9-hurt-as-limousine-is-hit-by-stolen-auto-in-chase.html | 12 Killed, 9 Hurt as Limousine Is Hit by Stolen Auto in Chase | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/miss-rattner-is-bride-here.html | Miss Rattner Is Bride Here Of Peter Roth | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/longtime-contributors-aid-neediest-how-to-aid-the-fund.html | Longâ€šÃ„Â°Time Contributors Aid Neediest | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/holiday-closings-set.html | Holiday Closings Set | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/a-jetliner-crashes-in-moroccan-hills-killing-106-aboard.html | A Jetliner Crashes In Moroccan Hills, Killing 106 Aboard | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/syria-assails-geneva-results-and-repeats-basic-demands-threat-to.html | Syria Assails Geneva Results And Repeats Basic Demands | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/3-major-fires-damage-buildings-in-manhattan.html | 3 Major Fires Damage Buildings in Manhattan | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/pilots-grounded-by-layoffs-find-a-jobless-life-hard-companies-say.html | Pilots Grounded by Layoffs Find a Jobless Life Hard | True | By Robert Lindsey | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/homes-are-reoccupied-as-flood-waters-recede.html | Homes Are Reoccupied as Flood Waters Recede | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/vermont-ski-areas-plan-to-provide-gas-other-savings-in-energy.html | Vermont Ski Areas Plan to Provide â€šÃ„Â²Gasâ€šÃ„Â´ | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/meat-supply-is-viewed-as-adequate-for-winter-simon-promise-cited.html | Meat Supply Is Viewed As Adequate for Winter | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/miss-neeley-gives-piano-recital-here.html | MISS NEELEY GIVES PIANO RECITAL HERE | True | Allen Hughes | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/marilyn-r-swist-connecticut-bridge.html | Marilyn R. Swist Connecticut Bride | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/half-fares-lure-thousands-to-manhattan-subway-traffic-heavy.html | Half Fares Lure Thousands to Manhattan | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/45-truce-violations-in-day-un-reports-aircraft-involved.html | 45 Truce Violations in Day, U.N. Reports | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/ex-convicts-teach-delinquents-crime-doesnt-pay-a-diversion-project.html | Exâ€šÃ„Â°Convicts Teach Delinquents Crime Doesn't Pay | True | By Son Nordheimer Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/stockholder-suit-due-against-signal-approval-not-needed.html | STOCKHOLDER SUIT DUE AGAINST SIGNAL | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/learning-to-cope-on-half-the-income-not-much-savings-starts-to-cut.html | Learning to Cope on Half the Income | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/nearperfect-miami-gains-afc-finaldefense-excels-dolphins-3416.html | Nearâ€šÃ„Â°Perfect Miami Gains A.F.C. Finalâ€šÃ„Â®Defense Excels | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/foreman-hit-with-a-legal-jab-of-375000-by-associates.html | Foreman Hit With a Legal Jab Of $375,000 by Associates | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/george-e-moehringer.html | GEORGE E. MOEHRINGER | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/miss-evert-us-lose-to-aussies-sweep-for-aussies-miss-goolagong.html | Miss Evert, U.S. Lose To Aussies | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/nixon-role-in-foreign-policy-is-altered-some-assert-kissinger-is.html | Nixon Role in Foreign Policy Is Altered; Some Assert Kissinger Is Now in Charge | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/st-johns-a-sleeper-hit-in-new-haven-awakens-holiday-festival-mood.html | St. John's, a â€˜Sleeperâ€™ Hit in New Haven, Awakens Holiday Festival Mood | True | By Sam Goldaper | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/desjardins-excels-islanders-defense-holds-canadiens-to-tie-lefley.html | Desjardins Excels | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/chicagos-council-passes-head-tax-proposed-by-daley.html | Chicago's Council Passes Head Tax Proposed by Daley | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/suzanne-fogelson-bride-of-john-golden.html | Suzanne Fogelson Bride of John Golden | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/briefs-on-the-arts-phi-beta-kappa-gives-book-prizes-hawkins-dancers.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/flames-3-rangers-1-flames-take-45-shots-and-down-rangers-31.html | Flames 3, Rangers By JOHN S. RADOSTA | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/ens-malcolm-poole-weds-ruth-wiggins.html | Ens. Malcolm Poole Weds Ruth Wiggins | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/father-of-van-arsdales-dies.html | Father of Van'Arsdales Dies | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/janet-lynn-robertson-win-in-figure-skating-miss-berens-is-fourth.html | Janet Lynn, Robertson Win in Figure Skating | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/yearold-nofault-statute-called-success-in-jersey-further-cuts.html | Yearâ€˜Old Noâ€˜â€˜Fault Statute Called Success in Jersey | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/the-mideast.html | The Mideast | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/hospitals-in-sweden-cathedrals-of-care-a-more-relaxed-setting.html | Hospitals in Sweden â€˜â€˜Cathedralsâ€˜â€™ of Care | True | By Lawrence K. Altman | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/wittenberg-coach-cited.html | Wittenberg Coach Cited | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/veterans-may-get-checks.html | I Veterans May Get Checks | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/more-than-a-mouthful-91431450.html | More Than a Mouthful | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/denice-b-helman-mark-rein-marry.html | Denice B. Heiman, Mark Rein Marry | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/victor-reynolds-68-led-cornell-press.html | VICTOR REYNOLDS, 68, LED CORNELL PRESS | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/us-aides-expect-disengagement-soon-us-aides-pleased-kissingers.html | U.S. Aides Expect Disengagement Soon | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/bond-markets-face-lull-over-holidays-thais-resentful-in-northrop.html | Bond Markets Face Lull Over Holidays | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/michael-stroukoff-dead-aircraft-designer-was-90.html | Michael Stroukoff Dead; Aircraft Designer Was 90 | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/new-jersey-briefs-3-charged-in-druggists-slaying.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/mrs-j-osborn-fuller.html | MRS. J. OSBORN FULLER | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/metropolitan-briefs-force-to-combat-oil-black-market-rockland.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/first-round-at-geneva-generates-an-air-of-hope-a-us-treaty-possible.html | First Round at Geneva Generates an Air of Hope | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/a-year-later-in-managua-new-christmas-season-dawns-on-rubble-of-the.html | A Year Later in Managua: New Christmas Season Dawns on Rubble of the Last | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/nbc-to-challenge-fcc-on-pension-fairness-rule.html | N.B.C. to Challenge F.C.C. On Pension Fairness Rule | True | | 2001-08-03 | RE0000847436 | B00000889925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/milling-200000-fill-5th-ave-mall-a-milling-200000-fill-fifth-avenue.html | Milling 200,000 Fill 5th Ave. Mall | True | By Laurie Johnston | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/more-than-a-mouthful.html | (Reprinted from yesterday's it editions.) | | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/us-oilmen-find-prices-expectable-but-shocking-oil-action-is-not-a.html | U.S Oilmen Find Prices Expectable, but â€šÃ„Â´Shockingâ€šÃ„Â´ | True | By Gene Smith | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/text-of-price-message.html | Text of Price Message | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/pop-music-rock-of-lou-reed-is-listenable-if-nto-hummable-sprungs.html | Pop Music: Rock of Lou Reed Is Listenable if Nto Hummable | True | John S. Wilson | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/a-advertising-spirit-of-christm-as-peace-theme-dominates-1973.html | Advertising Spirit of Christmas | True | By Philip H. Dougherty | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/board-of-falconry-named-by-state.html | Board of Falconry Named by State | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/boost-to-inflation.html | Boost to Inflation | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/about-new-york.html | About New York | True | By John Corry | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/oil-price-doubled-by-big-producers-on-persian-gulf.html | OIL PRICE DOUBLED BY BIG PRODUCERS ON PERSIAN GULF | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/miss-bonnie-l-singer-bridge-of-hans-weltin.html | Miss Bonnie L. Singer Bride of Hans Weltin | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/donald-birnbaum-weds-judy-harelick.html | Donald Birnbaum Weds judy Harelick | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/pride-of-family-new-jersey-sports.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/sports-today-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/about-new-york-christmas-is-childrens-time.html | About New York | True | By John Corry | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/crossword-puzzle-edited-by-will-weng-across-down-answer-to-previous.html | ROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/screen-that-man-bolt-williamson-is-back-in-an-action-potboiler.html | Screen: â€šÃ„Â²That Man Boltâ€šÃ„Â´ | True | Lawrence Van Gelder | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/the-christmas-of-33.html | The Christmas of '33 | True | By Philip C. Clarke | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/miss-evert-us-lose-to-aussies-sweep-for-aussies-goolagong-show.html | Miss Evert, U.S. Lose To Aussies | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/oil-price-doubled-by-big-producers-on-persian-gulf-6-states-that.html | OIL PRICE DOUBLED BY BIG PRODUCERS ON PERSIAN GULF | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/economic-ills-in-europe-stirring-fears-of-portuguese-workers.html | Economic Ills in Europe Stirring Fears of Portuguese Workers | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/robin-lewinstein-is-wed-91431497.html | Robin Lewinstein Is Wed | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/freedom-of-choice-in-graduate-study-backed-by-report.html | Freedom of Choice In Graduate Study Backed by Report | True | By Gene I. Maeroff | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/screen-that-man-bolt.html | Screen: â€šÃ„Â²That Man Boltâ€šÃ„Â´ | True | Lawrence Van Gelder | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/three-rapemurders-stir-rochester-area.html | Three Rapeâ€šÃ„Â²Murders Stir Rochester Area | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/miss-margaret-steckler-marries.html | Miss Margaret Steckler Marries | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/revised-theory-on-comets-offered-predominant-view.html | Revised Theory on Comets Offered | True | By Walter Sullivan | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/mott-beats-krauss-in-junior-tennis.html | Mott Beats Krauss In Junior Tennis | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/a-shepherd.html | A Shepherd | True | By Heywood Broun | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/events-today-music-dance.html | Events Today | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/simon-schuster-elated-over-and-editorial-coup-bringing-new-authors.html | Simon & Schuster Elated Over an Editorial Coup | True | By Eric Pace | 2001-08-03 | RE0000847436 | B00000889925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/housing-shortage.html | Housing Shortage | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/detente-for-the-panovs.html | Detente for the Panovs | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/longtime-contributors-aid-neediest.html | Longâ€šÃ„Â°Time Contributors Aid Neediest | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/ort-begins-drive-on-schooling-gap-seeks-to-spur-interest-in.html | ORT BEGINS DRIVE ON SCHOOLING GAP | True | By Irving Spiegel | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/new-goal-sought-on-health-policy-insurance-plans-would-pay-for.html | NEW GOAL SOUGHT ON HEALTH POLICY | True | By Nancy Hicks | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/miss-bonnie-l-singer-bride-of-hans-weltin.html | Miss Bonnie L. SingerBride of Hans Weltin | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/dr-brayton-redway.html | DR. BRAYTON REDWAY | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/queens-man-burns-to-death.html | Queens Man Burns to Death | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/us-oilmen-find-prices-expectable-but-shocking.html | U.S. Oilmen Find Prices Expectable, but â€šÃ„Â°Shockingâ€šÃ„Â´ | True | By Gene Smith | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/beame-to-split-housing-agency-names-3-of-its-4-division-chiefs.html | Beame to Split Housing Agency; Names 3 of Its 4 Division Chiefs | True | By George Dugan | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/e-r-bossange-jr.html | E.R. BOSSANGE JR. | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/bullets-pin-11085-loss-on-braves-cavaliers-down-rockets.html | Bullets Pin 110â€šÃ„Â´85 Loss On Braves | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/lisbeth-fenton-marries-here.html | Lisbeth Fenton Marries Here | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/vatican-asks-troubled-priests-not-to-abandon-their-ministry-more.html | Vatican Asks Troubled Priests Not to Abandon Their Ministry | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/nfc-title-game-first-at-1-pm-sunday.html | N.F.C. Title Game First at 1 P.M. Sunday | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/her-primitivestyle-portraits-record-all-the-minute-details.html | Her Primitiveâ€šÃ„Â´Style Portraits Record All the Minute Details | True | By Lisa Hammel | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/thais-back-credits-in-northrop-airport-resentment-stirred.html | Thais Back Credits In Northrop Airport; Resentment Stirred | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/dewey-brown.html | DEWEY BROWN | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/thistlebottomism-essay.html | ThistleBottomism | True | By William Safire | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/fraziers-wrist-injured.html | Frazier's Wrist Injured | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/a-jetliner-crashes-in-moroccan-hills-killing-106-aboard-a.html | A Jetliner Crashes In Moroccan Hills, Killing 106 Aboard | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/directions-at-geneva-continuity-can-only-aid-mideast-talks-unlike.html | Directions at Geneva | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/shortages-lead-to-black-market-economists-in-poll-report-at-least.html | SHORTAGES LEAD TO BLACK MARKET | True | By Herbert Koshetz | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/jane-e-seitel-has-nuptials.html | Jane E. Seitel Has Nuptials | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/beame-splitting-housing-agency-will-ask-council-to-return-it-to-4.html | BERME SPLITTING HOUSING AGENCY | True | By George Dugan | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/stage-john-gays-beggars-opera-city-center-actors-in-early-musical.html | Stage: John Gay's â€šÃ„Â´Beggar's Operaâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/three-rapemurders-stir-rochester-area-3-rapemurders-in-2-years-stir.html | Three Rapeâ€šÃ„Â´Murders Stir Rochester Area | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/pilots-grounded-by-layoffs-find-a-jobless-life-hard.html | Pilots Grounded by Layoffs Find a Jobless Life Hard | True | By Robert Lindsey | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/janice-himmel-is-bride.html | Janice Himmel Is Bride | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/bruins-defeat-leafs-on-edestrand-goal-nba-box-scores.html | Bruins Defeat Leafs On Edestrand Goal | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/baker-not-absent-in-15-years-is-shot-3-times-but-gets-to-job.html | Baker, Not Absent in 15 Years, Is Shot 3 Times but Gets to Job | True | By Robert D. McFadden | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/washington-palace.html | Washington Palace | True | By Judith Wax | 2001-08-03 | RE0000847436 | B00000889925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/frozen-music-and-egomaniacs-books-of-the-times-chronological.html | Books of The Times | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/leases-here-are-up-17-as-office-industry-revives-38-million-square.html | Leases Here Are Up 17% As Office Industry Revives | True | By Will Lissner | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/fundamentalists-view-christmas-comet-as-a-sign-conjunction-theory.html | Fundamentalists View â€šÃ„Â²Christmas Cometâ€šÃ„Â´ as a Sign | True | By Edward B. Fiske | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/hockey.html | HOCKEY | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/goldin-prepares-for-controllers-job-with-caution-and-promiseds-of.html | Goldin Prepares for Controller's Job With Caution and Promises of Changes | True | By John Darnton | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/stress-on-oil-alternates-price-doubling-by-persian-gulf-states.html | Stress on Oil Alternates | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/the-mideast-91431432.html | The Mideast | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/marilyn-r-swist-connecticut-bride.html | Marilyn R. Swist Connecticut Bride | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/sales-in-wide-variance-at-retailers-for-holidays-gains-in-intimate.html | Sales in Wide Variance At Retailers for Holidays | True | By Isadore Barmash | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/court-openings-bonus-for-wilson.html | Court Openings: Bonus for Wilson | True | By Frank Lynn | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/montreal-joual-divides-the-french.html | Montreal: 'Joual' Divides the French | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/a-listing-of-new-books-fiction-paperbound-originals-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/fort-lee-apartment-house-residents-present-gifts-to-children-in-a.html | Fort Lee Apartment House Residents Present Gifts to Children in a Home | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/us-hearing-set-on-agency-hiring-white-house-pressure-on-regulatory.html | U.S. HEARING SET ON AGENCY HIRING | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/but-let-the-potato-chips-fall-where-they-may.html | But Let the Potato Chips Fall Where They May | True | John L. Hess | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/louis-maslow.html | LOUIS MASLOW | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/letters-to-the-editor-rockefeller-and-the-new-liberals.html | Letters to the Editor | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/janice-himmel-is-bride-91431498.html | Janice Himmel Is Bride | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/ralph-h-fox-60-a-mathematician-princeton-topologist-dieswrote-on.html | RALPH H. FOX, 60 A MATHEMATICIAN | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/bengals-tip-helmets-to-conquerors-nothing-to-say.html | Bengals Tip Helmets to Conquerors | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/on-the-winding-road-to-jerusalem.html | On the Winding Road to Jerusalem | True | By Allan J. Topol | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/oil-concern-rejecting-new-customers-300000gallon-storage-tank.html | Oil Concern Rejecting New Customers | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/milling-200000-fill-5th-ave-mall-a-milling-200000-fill-fifth-avenue.html | Milling 200,000 Fill 5th Ave. Mall | True | By Laurie Johnston | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/hockey-91431487.html | HOCKEY | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/israeli-factions-assess-the-war-doves-see-seized-lands-as.html | ISRAELI FACTIONS ASSESS THE WAR | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-24 | 1973-12-24 | https://www.nytimes.com/1973/12/24/archives/miss-margaret-steckler-marries-91431499.html | Miss Margaret Steckler Marries | True | | 2001-08-03 | RE0000847436 | B00000889925 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/stores-here-jammed-as-most-businesses-close-for-the-day-traffic-is.html | Stores Here Jammed as Most Businesses Close for the Day | True | By Laurie Johnston | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/maine-ski-resorts-rely-on-their-local-clientele-heavens-fail-ski.html | Maine Ski Resorts Rely On Their Local Clientele | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/q-and-a-on-oil-prices-a-ripple-effect-q-and-a-ripple-effects.html | Q. and A. on Oil Prices: A Ripple Effect | True | By William D. Smith | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/article-3-no-title.html | Article 3 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/spain-closes-the-french-border-to-basques-in-hunt-for-assassins.html | Spain Closes the French Border to Basques in Hunt for Assassins | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/londoners-refuse-to-be-cheerless-a-warning-of-hunger-cheer-persists.html | Londoners Refuse to Be Cheerless | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/harold-griswold-jr.html | HAROLD GRISWOLD JR. | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/deduction-ruling-affects-archives-loss-of-tax-saving-cuts-donations.html | DEDUCTION RULING AFFECTS ARCHIVES | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/hyland-girds-for-key-role-in-byrnes-integrity-drive-task-is.html | Hyland Girds for Key Role In Byrne's Integrity Drive | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/1000-brave-the-cold-at-bronxville-pageant.html | 1,000 Brave the Cold At Bronxville Pageant | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/jersey-man-found-dead-in-the-bronx-identified-as-figure-in-us.html | JERSEY MAN FOUND DEAD IN THE BRONX | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/letters-to-the-editor-the-war-powers-act.html | Letters to the Editor | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/jersey-man-found-dead-inthebronx-identified-as-figure-in-us.html | JERSEY MAY FOUND DEAD IN THE BRONX | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/landmark-hotel-faces-foreclosure-in-newport.html | Landmark Hotel Faces Foreclosure in Newport | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/aaron-benenson-exprosecutor-71-dewey-appointee-is-deadheaded.html | AARON BENENSON, EX PROSECUTOR 71 | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/shah-of-iran-is-seen-as-a-spur-behind-sharp-advance-oil-experts.html | Shah of Iran Is Seen as a Spur Behind Sharp Advance | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/income-in-connecticut-rose-to-a-record-155million.html | Income in Connecticut Rose To a Record $1.55 Â…Â°Million | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/atlantic-city-sees-revival-if-new-jersey-votes-gambling-developers.html | Atlantic City Sees Revival if New Jersey Votes Gambling | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/edmond-r-richer-dead-a-leader-in-advertising.html | Edmond R. Richer Dead; A Leader in Advertising | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/schlesingers-impact-on-the-pentagon-is-yet-to-be-felt-little.html | Schlesinger's Impact on the Pentagon Is Yet to Be Felt | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/reportersnotebook-a-kissinger-seminar.html | Reporter's Notebook: A Kissinger Seminar | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/coast-drivers-line-up-for-gasoline-giveaway.html | Coast Drivers Line Up For Gasoline Giveaway | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/cooper-upset-at-aussie-net-schoenfield-gains-guilbraithe-wins-on.html | Cooper Upset at Aussie Net | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/skylab-crew-sends-greetings-expressing-hopes-for-harmony-soyuz-13.html | Skylab Crew Sends Greetings Expressing Hopes for Harmony | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/speedup-is-studied-for-north-seas-oil.html | SPEEDÂ…Â°UP IS STUDIED FOR NORTH SEA'S OIL | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/signatures-sought-by-critics-in-seoul.html | SIGNATURES SOUGHT BY CRITICS IN SEOUL | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/costs-expected-to-double-for-japans-oil-imports-increase-seen-bad.html | Costs Expected to Double For Japan's Oil Imports | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/3-killed-as-a-bomb-goes-off-in-hands-of-ira-member.html | 3 Killed as a Bomb Goes Off In Hands Of I.R.A. Member | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/visit-from-santa-the-rich-kid-empty-stocking.html | Arthur Daley | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/french-report-big-deal-for-saudi-arabian-oil.html | French Report Big Deal For Saudi Arabian Oil | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/20-from-burlington-church-supper-still-sought-for-typhoid.html | 20 From Burlington Church Supper Still Sought for Typhoid Examinations | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/events-today-films.html | Events Today | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/10-inches-of-snow-in-denver.html | 10 Inches of Snow in Denver | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/mobile-home-fire-kills-8-in-michigan.html | MOBILE HOME FIRE KILLS 8 IN MICHIGAN | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000847439 | B00000889929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/erwin-swann-dead-an-ad-executive-67.html | ERWIN SWANN DEAD; AN AD EXECUTIVE, 67 | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/blues-drop-brooks.html | Blues Drop Brooks | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/crowds-of-latebuyers-and-some-earlyreturners-frivolity-doesnt-show.html | Crowds of Lateâ€šÃ„Â*Buyers â€šÃ„Â® And Some Earlyâ€šÃ„Â*Returners | True | By Georgia Dullea | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/ski-tow-kills-woman.html | Ski Tow Kills Woman | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/poland-less-insecure-as-social-benefits-gain.html | Poland Less Insecure As Social Benefits Gain | True | BY Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/jersey-fire-demolishes-landmark.html | Jersey Fire Demolishes Landmark | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/family-of-marks-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/100-die-as-a-ferry-sinks-off-ecuador-boat-reported-overloaded127.html | 100 DIE AS A FERRY SINKS OFF ECUADOR | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/a-theatrical-haven-for-spanish-art-seeking-an-audience.html | A Theatrical Haven for Spanish Art | True | By George Gent | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/news-groups-challenging-rate-changes-by-att.html | News Groups Challenging Rate Changes by A. T. & T. | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/aide-to-beame-tells-clients-of-benefits-to-reassure-former-clients.html | Aide to Beame Tells Clients of â€šÃ„Â*Benefitsâ€šÃ„Â´ | True | By Murray Schumach | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/amex-stocks-off-in-dull-session-exchange-index-falls-026counter.html | AMEX STOCKS OFF IN DUEL SESSION | True | By James Nagle | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/carving-up-alaska.html | Carving Up Alaska | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/pullman-unit-gets-contract.html | Pullman Unit Gets Contract | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/woody-hayes-is-rivaled-by-woodpecker-button.html | Woody Hayes Is Rivaled By Woodpecker Batton | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/calls-disclosure-upheld-by-att-it-says-law-requires-data-on-newsmen.html | CALLS DISCLOSURE UPHELD BY A.T&T. It Says Law Requires Data on Newsmen Be Given to Government Agencies | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/delay-is-planned-on-hew-spending-most-of-released-1billion-to-be.html | DELAY IS PLANNED ON H.E.W. SPENDING | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/panel-acts-to-avert-housing-walkout.html | Panel Acts to Avert Housing Walkout | True | By Damon Stetson | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/aba-box-score.html | A.B.A. Box Score | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/santa-middleold-real-fast-father-of-8-lives-have-you-ever-seen.html | Santa (Middleâ€šÃ„Â*Old, Real Fast, Father of 8) Lives! | True | By Lisa Hammel | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/energy-chief-is-optimistic-on-end-of-arab-embargo.html | Energy Chief Is Optimistic On End of Arab Embargo | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/legislature-asked-to-aid-energy-panel.html | LEGISLATURE ASKED TO AID ENERGY PANEL | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/hockey-scoring-world-association.html | Hockey Scoring | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/rockets-strike-phnom-penh-for-second-day-in-a-row.html | Rockets Strike Phnom Penh For Second Day in a Row | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/thankyou-presidentnixon.html | â€šÃ„Â*Thank You, President Nixonâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/bangladesh-president-quits-apparently-over-differences.html | Bangladesh President Quits, Apparently Over Differences | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/action-by-93d-congress-bills-approved-emergency-medical-services.html | Action by 93d Congress | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/5-children-playing-alone-hurt-in-fire-in-brooklyn.html | 5 Children Playing Alone Hurt in Fire in Brooklyn | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/butmiamirecalls-early-defeat-by-raiders-powerful-dolphins-recall.html | But Miami Recalls Early Defeat by Raiders | True | By Murray Crass | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/growing-deficits-expected-in-wake-of-oilprice-rise.html | GROWING DEFICITS EXPECTED IN WAKE OF OILâ€šÃ„Â*PRICE RISE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/2-ranger-lines-shoot-badly-islanders-hit-road-2-ranger-lines-find.html | 2 Ranger Lines Shoot Badly | True | By John S. Radosta | 2001-08-03 | RE0000847439 | B00000889929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/25-to-30-tons-of-marijuana-worth-20million-seized.html | 25 to 30 Tons of Marijuana Worth $20â€‹ÂªMillion Seized | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/theres-blame-for-all-in-our-food-mess-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/bethlehem-crowd-is-smallest-in-years-the-sooner-the-better-bach-and.html | Bethlehem Crowd Is Smallest in Years | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/big-gasoline-tank-ruptured.html | Big Gasoline Tank Ruptured | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/robber-is-slain-policeman-shot.html | ROBBER IS SLAIN, POLICEMAN SHOT | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/man-slain-in-mount-holly.html | Man Slain in Mount Holly | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/bills-pending-or-defeated.html | Bills Pending or Defeated | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/sam-d-traub.html | SAM D. TRAUB | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/swedish-health-care-its-socialized-system-though-beset-with.html | Swedish Health Care | True | By Lawrence K. Altman | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/burned-si-church-draws-the-faithful-some-nuns-crying.html | Burned S.I. Church Draws the Faithful | True | By Eleanor Blau | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/voltages-are-cut-3-in-the-state-end-of-program-not-in-sightno-bad.html | VOLTAGES ARE CUT 3% IN THE STATE | True | By David A. Andelman | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/ohio-police-arrest-three-men-in-case-of-stolen-rembrandts-4000.html | Ohio Police Arrest Three Men In Case of Stolen Rembrandts | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/poland-less-insecure-as-social-benefits-gain-poland-less-insecure-a.html | Poland Less Insecure As Social Benefits Gain | True | BY Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/british-football-9131842.html | British Football | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/plane-crashes-in-illinois-killing-a-kankakee-couple.html | Plane Crashes in Illinois, Killing a Kankakee Couple | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/3-lindsay-aides-cleared-for-jobs-hamilton-and-2-others-get-ethics.html | 3 LINDSAY AIDES CLEARED FOR JOE | True | By Edward Ranzal | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/school-bus-service-hurt-by-fuel-crisis-and-prices.html | School Bus Service Hurt By Fuel Crisis and Prices | True | By Robert Lindsey | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/growing-deficits-expected-in-wake-of-oilprice-rise-recessionary.html | GROWING DEFICITS EXPECTED IN WAKE OF OILâ€‹ÂªPRICE RISE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/l-i-pupils-help-to-provide-a-sunny-day-for-neediest-how-to-aid-the.html | L. I. Pupils Help to Provide a Sunny Day for Neediest | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/new-orders-for-machine-tools-declined-171-in-november-shipments.html | New Orders for Machine Tools Declined 17.1% in November | True | By Herbert Koshetz | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/robert-thomas-jr.html | ROBERT THOMAS JR. | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/bridge-experts-analytical-problem-could-be-all-dutch-to-some-spade.html | Bridge: Experts Analytical Problem Could Be All Dutch to Some | True | By Alan Truscoit | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/floor-under-income.html | Floor Under Income | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/dr-kuiper-is-dead-91431812.html | Dr. Kuiper Is Dead | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/automobile-kills-its-owner.html | Automobile Kills Its Owner | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/energy-chief-is-optimistic-on-end-of-arab-embargo-simon-feels-he.html | Energy Chief Is Optimistic On End of Arab Embargo | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/shortage-of-local-musical-talent-troubles-germany-attracting-talent.html | Shortage of Local Musical Talent Troubles Germany | True | By Ellen Lentz Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/woman-on-l-i-is-accused-of-fatally-beating-child-3.html | Woman on L.I. Is Accused Of Fatally Beating Child, 3 | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/old-names-new-rules-in-shrine-game-tonight.html | Old Names, New Rules In Shrine Game Tonight | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/oil-seen-causing-minor-us-impact.html | OIL SEEN CAUSING MINOR U.S. IMPACT | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/north-korea-renews-claim-on-5-islands.html | North Korea Renews Claim on 5 Islands | True | | 2001-08-03 | RE0000847439 | B00000889929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/spirit-of-christmas.html | Spirit of Christmas | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/debut-of-rotaryengine-vega-for-1975-is-postponed-by-gm-hoped-to-bc.html | Debut of RotaryâˆÂ…Â"Engine Vega For 1975 Is Postponed by G.M. | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/new-vocationalism-now-campusvogue-jobs-and-security-sought.html | âˆÂ…Â"New VocationalismâˆÂ…Â´ Now Campus Vogue | True | By Iver Peterson | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/q-and-a-on-oil-prices-a-ripple-effect.html | Q. and A. on Oil Prices: A Ripple Effect | True | By William D. Smith | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/inquiry-pushed-in-dental-school-dispute-rise-in-failures-noted.html | Inquiry Pushed in Dental School Dispute | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/opening-the-gilded-cage-books-of-the-times-martha-graham-intensity.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/soviet-proposes-timber-upgrading-export-rise-would-help-pay-for.html | SOVIET PROPOSES TIMBER UPGRADING | True | By Theodore Shabad | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/li-pupils-help-to-provide-a-sunny-day-for-neediest.html | L.I. Pupils Help to Provide a Sunny Day for Neediest | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/3-escaped-prisoners-held-in-robbery-of-a-grocery.html | 3 Escaped Prisoners Held In Robbery of a Grocery | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/people-in-sports-black-coach-turns-down-wichita-state-job.html | People in Sports: Black Coach Turns Down Wichita State Job | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/kissinger-and-nixon-confer-on-mideast-lot-of-work-to-do-un.html | Kissinger and Nixon Confer on Mideast | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/school-election-reform.html | School Election Reform | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/robbery-defendant-questions-witness.html | ROBBERY DEFENDANT QUESTIONS WITNESS | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/banks-in-city-hit-by-a-rash-of-christmaseve-holdups-grill-is-cut.html | Banks in City Hit by a Rash Of ChristmasâˆÂ…Â"Eve Holdups | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/christmas-toys-thriving-business-in-west-germany-stuffed-animals.html | Christmas Toys Thriving Business in West Germany | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/jersey-fire-demolishes-landmark-good-luck-settlement.html | Jersey Fire Demolishes Landmark | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/sports-news-briefs-car-hurts-3-runners-asleep-in-motel.html | Sports News Briefs | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/londoners-refuse-to-be-cheerless-a-warning-of-hunger.html | Londoners Refuse to Be Cheerless | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/latest-increase-said-to-cover-only-first-quarter-of-1974-posted.html | Latest Increase Said to Cover Only First: Quarter of 1974 | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/nixon-family-christmas-planned-at-white-house.html | Nixon Family Christmas Planned at White House | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/3-slain-and-2-shot-in-holdup-attempts-in-2-sections-of-city.html | 3 Slain and 2 Shot In Holdup Attempts In 2 Sections of City | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/woman-dies-in-fire-here.html | Woman Dies in Fire Here | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/14-killed-by-mobs-in-northern-nigeria.html | 14 KILLED BY MOBS IN NORTHERN NIGERIA | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/rollout-offense-is-likely-answer-to-vikings-charge-cowboys-with.html | RollâˆÂ…Â"Out Offense Is Likely Answer to Vikings' Charge | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/boy-13-charged-in-slaying-of-his-parents-in-carolina.html | Boy, 13, Charged in Slaying Of His Parents in Carolina | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/school-bus-service-hurt-by-fuel-crisis-and-prices-fuel-shortages.html | School Bus Service Hurt By Fuel Crisis and Prices | True | By Robert Lindsey | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/tenants-protest-naming-of-starr-new-hda-head-assailed-for-mbr.html | TENANTS PROTEST NAMING OF STARR | True | By Marcia Chambers | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/cougars-move-hinges-on-lagging-gate.html | Cougars' Move Hinges on Lagging Gate | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/maine-ski-resorts-rely-on-their-local-clientele-heavens-fall.html | Maine Ski Resorts. Rely On Their Local Clientele | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/blue-cross-to-ask-rate-rise.html | Blue Cross to Ask Rate Rise | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/metropolitan-briefs-banks-chided-on-christmas-clubs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/lord-churchill-is-dead-at-83-cousin-of-prime-minister-was-once-us.html | LORD CHURCHILL IS DEAD AT 83 | True | | 2001-08-03 | RE0000847439 | B00000889929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/christmas-on-the-new-death-row-in-the-nation.html | Christmas on the New Death Row | True | By Tom Wicker | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/water-in-upstate-village-is-depleted-by-2-breaks.html | Water in Upstate Village Is Depleted by 2 Breaks | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/nixons-homes-bar-florida-assessors.html | NIXON'S HOMES BAR FLORIDA ASSESSORS | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/whalers-win-in-overtime.html | Whalers Win in Overtime | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/kassuba-petition-filed.html | Kassuba Petition Filed | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/the-longlasting-nylon-gobbler-observer.html | The Longâ€šÃ„Â¹Lasting Nylon Gobbler | True | By Russell Baker | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/a-cold-day-at-aqueduct-turcotte-falls-wins-3-of-9-students-get-a.html | A Cold Day at Aqueduct: Turcotte Falls, Wins 3 of 9 | True | By Joe Nichols | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/nixon-signs-bill-on-dc-home-rule-capital-voters-have-chance-to.html | NIXON SIGNS BILL ON D.C. ROME RULE | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/stock-market-declines-in-slow-holiday-trading-stock-average.html | Stock Market Declines In Slow Holiday Trading | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/l-1-woman-dies-of-burns.html | L. I. Woman Dies of Burns | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/stock-markets-closed.html | Stock Markets Closed | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/3-lindsay-aides-cleared-for-jobs.html | 3 LINDSAY AIDES CLEARED FOR JOBS | True | By Edward Ranzal | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/christmas-in-new-burlington-was-a-very-spare-time.html | Christmas in New Burlington Was a Very Spare Time | True | By John Baskin | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/brazil-is-raising-prices-of-coffee-big-increases-are-coupled-with.html | BRAZIL IS RAISING PRICES OF COFFEE | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/arizona-public-service-names-new-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/holiday-amnesty-in-bolivia-frees-political-prisoners.html | Holiday Amnesty in Bolivia Frees Political Prisoners | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/phillips-increases-price-it-will-pay-for-us-oil.html | Phillips Increases Price It Will Pay for U.S. Oil | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/lionel-stevenson-is-dead-at-71-biographer-of-victorian-writers.html | Lionel Stevenson Is Dead at 71; Biographer of Victorian Writers | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/abc-tv-heads-daughter-collapses-dies-here-at-16.html | A.B.C. TV Head's Daughter Collapses, Dies Here at 16 | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/briefs-on-the-arts-3-choreographers-will-get-awards.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/atlantic-city-sees-revival-if-state-legalizes-gaming-atlantic-city.html | Atlantic City Sees Revival If State Legalizes Gaming | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/mechanics-approve-pact-at-pacific-southwest-air.html | Mechanics Approve Pact At Pacific Southwest Air | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/38-food-establishments-cited-for-city-health-code-violations.html | 38 Food Establishments Cited For City Health Code Violations | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/2000-refugees-from-da-nang-cling-to-a-tiny-patch-of-hope-in-the.html | 2,000 Refugees From Da Nang Cling To a Tiny Patch of Hope in the South | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/dr-gerard-kuiper-astronomer-dies-predicted-moon-surface-essentially.html | Dr. Gerard Kuiper, Astronomer, Dies | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/burnedsi-church-draws-ws-the-faithful.html | Burned S.I. Church Draws the Faithful | True | By Eleanor Blau | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/dr-kuiper-is-dead.html | Dr. Kuiper Is Dead | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/drivers-find-gas-on-3day-holiday-too.html | Drivers Find â€šÃ„Â¹Gasâ€šÃ„Â¹ on 3â€šÃ„Â²Day Holiday Too | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/beame-aide-tells-clients-of-even-greater-benefits.html | Beame Aide Tells Clients Of â€šÃ„Â¹Even Greater Benefitsâ€šÃ„Â¹ | True | By Murray Schumach | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/increase-is-expected-for-venezuela-oil-prices-exports-of-crude-oil.html | Increase Is Expected for Venezuela Oil Prices | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/nixon-troubles-reflected-in-record-of-congress-issues-of.html | Nixon Troubles Reflected In Record of Congress | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/john-carter-53-led-fairchild-camera.html | JOHN CARTER, 53, LED FAIRCHILD CAMERA | True | | 2001-08-03 | RE0000847439 | B00000889929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/sec-may-require-more-data-on-high-interest-rate-effects.html | S.E.C. May Require More Data On High Interest Rate Effects | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/oysters-rockefeller-tasty-by-any-name.html | Oysters Rockefeller Tasty by Any Name | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/soviet-union-is-hearing-mellow-voice-of-america.html | Soviet Union Is Hearing Mellow Voice of America | | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/supervisors-union-chief-vows-a-role-in-politics-of-education.html | Supervisors' Union Chief Vows A Role in â€šÃ„Â¹Politics of Educationâ€šÃ„Â¹ | True | By Leonard Buder | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/pan-ams-deficit-little-changed.html | PAN AM'S DEFICIT LITTLE CHANGED | True | By Clare M. Reckert | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/business-briefs-acquisitions-of-companies-down-in-72.html | Business Briefs | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/sports-today-basketball-football.html | Sports Today | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/many-in-france-approve-of-santa-a-poll-shows.html | Many in France Approve Of Santa, a Poll Shows | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/article-2-no-title.html | Music In The Times | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/legalized-gambling-sought-for-newark.html | LEGALIZED GAMBLING SOUGHT FOR NEWARK | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/lander-is-sworn-in-as-judge-by-lindsay.html | LANDER IS SWORN IN AS JUDGE BY LINDSAY | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/chess-5way-tie-for-first-leaves-not-much-room-at-the-top.html | Chess: 5â€šÃ„Â¹Way Tie for First Leaves Not Much Room at the Top | True | By Robert Byrne | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/missing-son-of-policeman-is-found-slain-in-carolina.html | Missing Son of Policeman Is Found Slain in Carolina | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/fire-at-bobby-shantz-home.html | Fire at Bobby Shantz Home | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/us-part-of-space-project-located-at-alabama-center.html | U.S. Part of Space Project Located at Alabama Center | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/skies-not-so-friendly-to-colleges-schedules-boat-production-cut.html | Skies Not So Friendly To Colleges' Schedules | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/grand-jury-to-act-in-fatal-beating-suspect-had-been-released.html | GRAND JURY TO ACT IN FATAL BEATING | True | By Tom Goldstein | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/soviet-aide-denies-any-plan-to-end-collectives-longterm-goal.html | Soviet Aide Denies Any Plan to End Collectives | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/mrs-rosenthal-wed-to-david-ellenhorn.html | Mrs. Rosenthal Wed To David Ellenhorn | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/requests-and-appropriations.html | Requests and Appropriations | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/stores-here-jammed-as-most-businesses-close-for-the-day.html | Stores Here Jammed as Most Businesses Close for the Day | True | By Laurie Johnston | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/us-order-for-ethnic-survey-challenged-by-new-hampshire.html | U.S. Order for Ethnic Survey Challenged by New Hampshire | True | | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/robber-is-slain-policeman-shot-fence-stakeout-in-queens-is-scene-of.html | ROBBER IS SLAIN, POLICEMAN SHOT | True | By Edward C. Burks | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-25 | 1973-12-25 | https://www.nytimes.com/1973/12/25/archives/britons-will-return-some-airco-stock-britons-will-return-some-airco.html | Britons Will Return Some Airco Stock | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847439 | B00000889929 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/151-turks-jailed-after-long-trial-leftists-get-up-to-20-years-in.html | 151 TURKS JAILED AFTER LONG TRIAL | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/sunbathing-in-the-nude-restricted-xrated-train-trip-17-or-20-miles.html | Sunbathing In the Nude Restricted | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/man-puts-house-in-plastic-in-order-to-keep-out-cold.html | Man Puts House in Plastic In Order to Keep Out Cold | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/bullets-surge-in-second-half-overcomes-knicks-by-102100-bullet.html | Bullets' Surge in Second Half Overcomes Knicks by 102â€šÃ„Â¹100 | True | By Sam Goldaper | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/gasoline-station-closings-here-crimp-holiday-plans-christmas-in.html | Gasoline Station Closings Here Crimp Holiday Plans | True | By Michael Knight | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/college-basketball-tournaments-attract-pro-scouts.html | College Basketball Tournaments Attract Pro Scouts | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/tv-black-family-movingly-portrayed-on-abc-dream-for-christmas.html | TV: Black Family Movingly Portrayed on A.B.C. | True | By John J. O'Connor | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/going-out-guide-seasoning-the-holidays-spirit-in-a-melting-pot-of-a.html | GOING OUT Guide | True | Richard P. Shepard | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/madagascar-bars-visit-by-us-ships.html | MADAGASCAR BARS VISIT BY U.S. SHIPS | True | | 2001-08-03 | RE0000847440 | B00000889930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/basketball-ratings-writers-poll.html | Basketball Ratings | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/ski-operators-see-bleak-season-ski-conditions.html | Ski Operators See Bleak Season | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/fire-routs-40-persons-in-brooklyn-tenants-relocated-arson-suspected.html | Fire Routs 40 Persons In Brooklyn | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/the-perfumers-art-essence-alcohol-chemicalsand-the-nose-synthetics.html | The Perfumer's Art: Essence, Alcohol, Chemicalsâ€šÃ„Â¶and the Nose | True | By Angela Taylor | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/mary-p-k-sachs-playwright-dies-author-of-12th-disciple-also.html | MARY P. K. SACHS, PLAYWRIGHT DIES | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/suspected-fences-flee-police-in-wake-of-a-shootout-in-queens.html | Suspected Fences Flee Police in Wake of a Shootout in Queens | True | By Alfred E. Clark | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/big-chinese-car-is-handcrafted-workers-on-25000-auto-earn-625-a.html | BIG CHINESE CAR IS HANDCRAFTED | True | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/soviet-scientists-caught-in-scandal-paper-describes-fictitious.html | SOVIET SCIENTISTS CAUGHT IN SCANDAL | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/woman-who-died-in-plunge-in-trenton-plaza-identified.html | Woman Who Died in Plunge In Trenton Plaza Identified | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/elderly-couple-is-found-frozen-upstate-r-furnace-not-working-living.html | Elderly Couple Is Found Frozen Upstate | True | By Steven R. Weisman | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/lottery-off-for-christmas.html | Lottery Off for Christmas | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/favorite-triumphs-at-calder.html | Favorite Triumphs At Calder | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/f-c-c-acts-to-curb-illegal-phone-calls-charge-of-harassment.html | F.C.C. Acts to Curb Illegal Phone Calls | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/letters-to-the-editor-housing-rx-for-the-economy-the-war-for-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/lover-of-rugby-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/college-to-present-scholarship-offers-by-way-of-balloon.html | College to Present Scholarship Offers By Way of Balloon | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/gasoline-stationclosingshere-crimpholidayplans-station-closings.html | Gasoline Station Closings Here Crimp Holiday Plans | True | By Michael Knight | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/move-is-surprise-a-5-cut-in-january-canceledflow-to-rise-10-instead.html | MOVE IS SURPRISE | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/all-aboard-1942.html | All Aboard! (1942) | True | By Oliver Jensen | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/advertising-athome-agencies-votes-ince-eyes-campaign-trail-chevrolet.html | Advertising: Atâ€šÃ„Â¶Home Agencies | True | By Philip H. Dougherty | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/stage-anouilhs-thieves-carnival-the-cast.html | Stage: Anouilh's â€šÃ„Â¨Thievesâ€šÃ„Â¨ Carnivalâ€šÃ„Â¨ | True | By Clive Barnes | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/jersey-board-plans-a-ruling-this-week-on-utility-increase.html | Jersey Board Plans A Ruling This Week On Utility Increase | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/mississippi-flash-floods-force-hundreds-to-flee.html | Mississippi Flash Floods Force Hundreds to Flee | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/ismet-inonu-turkish-leader-dies-at-89-durable-administrator-broke.html | Ismet Inonu, Turkish Leader, Dies at 89 | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/rents-in-miami-beach-to-be-held-to-level-of-oct-1-for-18-months.html | Rents in Miami Beach to Be Held To Level of Oct. 1 for 18 Months | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/8-stayups-break-jail.html | 8 Stayâ€šÃ„Â¨Ups Break Jail | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/astronauts-inspace-walk-take-pictures-of-kohoutek-astronauts-take.html | Astronauts in Space â€šÃ„Â¨Walkâ€šÃ„Â¨ Take Pictures of Kohoutek | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/inonu-dies-at-89-80818472.html | Inonu Dies at 89 | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/woman-becomes-recruiter.html | Woman Becomes Recruiter | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/officials-expect-an-easing-of-us-gasoline-shortage-reports-being.html | Officials Expect an Easing Of U.S. Gasoline Shortage | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/everywhere-at-once-foreign-affairs.html | Everywhere At Once | True | By C. L. Sulzberger | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/aspin-assails-air-force-on-generals-dining-hall.html | Aspin Assails Air Force On Generals' Dining Hall | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/arabs-statement-on-oil-favoritism-for-japan-increase-in-production.html | Arabs' Statement on Oil | True | | 2001-08-03 | RE0000847440 | B00000889930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/shanker-bid-to-organize-school-aides-is-set-back-challenge.html | Spanker Bid to Organize School Aides Is Set Back | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/search-halted-for-8-lost-on-yacht-in-the-bahamas.html | Search Halted for 8 Lost On Yacht in the Bahamas | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/9-killed-in-blazes-at-2-mobile-homes.html | 9 KILLED IN BLAZES AT 2 MOBILE HOMES | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/train-mishap-in-japan-kills-5.html | Train Mishap in Japan Kills 5 | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/turks-cancel-soccer-80818507.html | Turks Cancel Soccer | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/pontiff-on-christmas-warns-against-making-man-into-god.html | Pontiff, on Christmas, Warns Against Making Man Into God | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/slight-drop-in-days-fighting-reported-in-south-vietnam.html | Slight Drop in Day's Fighting Reported in South Vietnam | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/fire-rages-in-hong-kong.html | Fire Rages in Hong Kong | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/sports-news-briefs-weissmullers-condition-improves-roosevelt.html | Sports News Briefs | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/martin-mdonagh.html | MARTIN M'DONAGH | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/board-of-ethics-asked-by-beame-to-rule-on-terry-he-says-he-will-not.html | BOARD OF ETHICS ASKED BY BEAK TO RULE ON TERRY | True | By Marcia Chambers | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/airco-deal-clarified.html | Airco Deal Clarified | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/mrs-ernest-marshall.html | MRS. ERNEST MARSHALL | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/chinas-universities-graduating-first-students-in-new-system-no-word.html | China's Universities Graduating First Students in New System | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/board-of-ethics-asked-by-beame-to-rule-on-terry-letter-disclosed-a.html | BOARD OF ETHICS ASKED BY BEANIE TO RULE ON TERRY | True | By Marcia Chambers | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/report-by-fbi-disputes-gray-on-wiretaps-question-by-kennedy-nixon.html | Report by F.B.I. Disputes Gray on Wiretaps | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/bridge-lead-of-a-loser-often-plays-key-role-in-successful-bid.html | Bridge: Lead of a Loser Often Plays Key Role in Successful Bid | True | By Alan Truscott | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/trudeaus-have-2d-son-both-born-on-christmas.html | Trudeaus Have 2d Son; Both Born on Christmas | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/anthony-company-dances-to-music-of-britten-carols.html | Anthony Company Dances to Music Of Britten â€šÃ„Â´Carolsâ€šÃ„Â¨ | True | Don McDonagh | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/europe-expecting-benefits-for-now-but-longterm-outlook-is-clouded.html | EUROPE EXPECTING BENEFITS FOR NOW | True | By Clyde H. Farnsworth Special to The New York Mao | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/energy-crisis-is-crimping-luxury-auto-sales-cadillac-first-in-field.html | Energy Crisis Is Crimping Luxury Auto Sales | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/so-long-73-and-good-riddance-washington.html | So Long '73 And Good Riddance! | True | By James Reston | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/bronx-man-25-arrested-in-assault-on-a-fireman.html | Bronx Man, 25, Arrested In Assault on a Fireman | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/no-rush-to-car-pools-mass-transit-or-twowheelers-i-need-my-privacy.html | No Rush to Car Pools, Mass Transit or Two Wheelers | True | By Michael J. Boylan | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/court-here-cites-head-of-schools.html | COURT HERE CITES HEAD OF SCHOOLS | True | By Morris Kaplan | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/200-die-in-indian-cold-wave.html | 200 Die in Indian Cold Wave | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/4-killed-in-blast-in-spain.html | 4 Killed in Blast in Spain | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/dodgers-list-24-games-80818499.html | Dodgers List 24 Games | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/inonu-dies-at-89.html | Inonu Dies at 89 | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/metropolitan-briefs-shanker-set-back-on-school-aides-islip.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/about-new-york-the-mayfly-life-of-cafe-society.html | About New York | True | By John Corry | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/city-revising-rules-to-assure-families-of-notice-of-death-cityis.html | City Revising Rules To Assure Families Of Notice of Death | True | By M. A. Farber | 2001-08-03 | RE0000847440 | B00000889930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/democracy-at-bay.html | Democracy at Bay | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/mandich-fit-other-ailing-dolpolins-set-mandich-fit-other-ailing.html | Mandich Fit; Other Ailing Dolphins Set | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/newark-elite-dine-in-style-in-private-clubs-members-are-titans-of.html | Newark Elite Dine in Style in Private Clubs | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/man-seized-in-philadelphia-in-jersey-gimbels-holdup.html | Man Seized in Philadelphia In Jersey Gimbels Holdup | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/37-protesters-at-white-house-liken-nixon-to-herod-dolls-tossed-over.html | 37 Protesters at White House Liken Nixon to Herod | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/estimates-pared-by-energy-office-prices-of-fuel-expected-to-rise-1.html | ESTIMATES PARED BY ENERGY OFFICE | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/slow-down-to-live.html | Slow Down to Live | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/rain-ends-fire-hazard.html | Rain Ends Fire Hazard | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/arab-brinkmanship-output-pledge-may-signal-recognition-of-potential.html | Arab Brinkmanship | True | By Leonard Silk | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/japan-hails-decision-by-arabs-will-keep-oilsaving-measures-little.html | Japan Hails Decision by Arabs; Will Keep Oilâ€šÃ„Â"Saving Measures | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/bishop-under-inquiry-on-atrocity-link-apparent-contradictions.html | Bishop Under Inquiry on Atrocity Link | True | By Ralph Blumenthal | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/tass-reports-on-christmas-despite-atheism-in-soviet.html | Tass Reports on Christmas Despite Atheism in Soviet | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/south-orange-man-is-held-in-fatal-beating-of-woman.html | South Orange Man Is Held In Fatal Beating of Woman | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/new-jersey-briefs-irs-offers-advice-by-tollfree-calls-cuban-group.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/hot-line-jangle-signals-another-abused-child-calls-to-city-agency.html | Hot Line Jangle Signals Another Abused Child | True | By Barbara Campbell | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/hamilton-assails-beame-on-hda-decries-plan-to-dismantle-lindsay.html | HAMILTON ASSAILS BEAME ON H.D.A. | True | By Edward Ranzal | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/miss-weitman-joseph-mantell-wed-in-suburb.html | Miss Weitman, Joseph Mantell Wed in Suburb | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/80-back-after-40-years.html | $80 Back After 40 Years | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/turks-cancel-soccer.html | Turks Cancel Soccer | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/after-8-years-expow-misses-lights-in-bethlehem.html | After 8 Years, Exâ€šÃ„Â"P.O.W. Misses Lights in Bethlehem | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/cambodian-capital-shelled-for-3d-day-by-insurgents.html | Cambodian Capital Shelled For 3d Day by Insurgents | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/london-pub-blasts-injure-seven-more.html | LONDON PUB BLASTS INJURE SEVEN MORE | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/battle-looming-for-ervins-seat-carolina-democrats-splitrepublicans.html | BATTLE LOOMING FOR ERVIN'S SEAT | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/on-the-second-day-of-christmas-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/copter-crashes-in-vietnam-killing-12-persons-aboard.html | Copter Crashes in Vietnam, Killing 12 Persons Aboard | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/music-schneider-and-strings-in-midnight-concert.html | Music | True | Peter G. Davis | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/the-literati-of-anticulture-books-of-the-times-a-dilemma-made-acute.html | Books of The Times | True | By John Rockwell | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/dodgers-list-24-games.html | Dodgers List 24 Games | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/tufts-gets-medical-grant.html | Tufts Gets Medical Grant | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/rupee-accord.html | Rupee Accord | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/south-victor-by-276-south-team-276-victor-at-miami-statistics-of.html | South Victor By 27â€šÃ„Â"6 | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/sao-paulo-biennial-is-stalked-by-controversy-critic-denounces.html | Sao Paulo Biennial Is Stalked by Controversy | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/green-berets-aid-philippine-island-give-birth-control-devices-and.html | GREEN BERETS AID PHILIPPINE ISLAND | True | | 2001-08-03 | RE0000847440 | B00000889930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/children-get-silver-dollars.html | Children Get Silver Dollars | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/jordan-is-confident-of-cowboys-vikings-not-overpreparing-jordan.html | Jordan Is Confident of Cowboys | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/markets-reopening-today.html | Markets Reopening Today | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/screen-magnum-forcepolice-story-is-sequel-to-dirty-harry-the-cast.html | Screen: 'Magnum Force':Police Story Is Sequel to 'Dirty Harry' The Cast | True | By Nora Sayre | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/daley-aide-faces-payoff-charges-developer-of-real-estate-called.html | DALEY AIDE FACES PAYOFF CHARGES | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/sheila-doppelt-bride-of-daniel-e-kurtzer.html | Sheila Doppelt Bride Of Daniel C. Kurtzer | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/astronautsinspacewalk-take-pictures-of-kohoutek-astronauts-take.html | Astronauts in Space â€šÃ„Ã²Walkâ€šÃ„Ã´ Take Pictures of Kohoutek | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/city-revising-rules-to-assure-families-of-notice-of-death-3-other.html | City Revising Rules To Assure Families Of Notice of Death: | True | By M. A. Farber | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/metropolitan-briefs-halffare-program-shows-gains-city-u-appoints.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/canceled-flights.html | Canceled Flights | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/mccartney-on-visa-sees-loose-beatles-reunion-relaxed-and-happy.html | McCartney, on Visa, Sees â€šÃ„Ã²Looseâ€šÃ„Ã´ Beatles' Reunion | True | By Les Ledbetter | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/algeria-may-raise-price-of-crude-oil.html | ALGERIA MAY RAISE PRICE OF CRUDE OIL | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/fans-cling-to-tarzan-as-theepitome-of-the-free-man-escape.html | Fans Cling to Tarzan as the â€šÃ„Ã²Epitome of the Free Manâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/israeli-rabbis-in-protest-no-playboys-for-troops.html | Israeli Rabbis in Protest; No â€šÃ„Ã²Playboysâ€šÃ„Ã´ for Troops | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/unexpected-rift-in-coast-campaign-nofziger-and-reinecke-party-over.html | UNEXPECTED RIFT IN COAST CAMPAIGN | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/quadraplets-are-born-to-new-mexico-woman.html | Quadraplets Are Born To New Mexico Woman | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/search-for-petroleum-being-intensified-in-black-africa-lack-of.html | Search for Petroleum Being Intensified in Black Africa | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/trenton-man-is-shot-down-in-apparentambush-at-home.html | Trenton Man Is Shot Down In Apparent Ambush at Home | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/market-place-earnings-rise-but-stocks-lag.html | Market Place: | True | By Robert Metz | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/bishop-under-inquiry-on-atrocity-link.html | Bishop Under Inquiry on Atrocity Link | True | By Ralph Blumenthal | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/ferry-death-toll-in-ecuador-at-109.html | FERRY DEATH TOLL IN ECUADOR AT 109 | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/afoakom-is-not-seen-after-exile-prowling-the-streets-gifts-are.html | Afolâ€šÃ„Ã²Aâ€šÃ„Ã²Kom Is Not Seen After Exile | True | By Sandra Blakeslee Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/kissingers-style-an-irritant-to-europeans-tension-and-pressure-more.html | Kissinger's Style: An Irritant to Europeans | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/occupational-training-set-for-unemployed-in-3-states.html | Occupational Training Set For Unemployed in 3 States | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/william-e-camp.html | WILLIAM E. CAMP | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/janet-seewald-has-nuptials.html | Janet Seewald Has Nuptials | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/film1930s-confidence-men-are-heroes-of-sting.html | Film:1930's Confidence Men Are Heroes of 'Sting' | True | By Vincent Canby | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/why-sacrifice.html | Why Sacrifice? | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/emergency-calls-bring-fuel-to-users.html | Emergency Calls Bring Fuel to Users | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/entertainment-events-today-theater-film-music-dance-cabaret.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/favorite-triumphs-at-calder-80818497.html | Favorite Triumphs At Calder | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/more-rabbis-help-nonjews-marry-reform-data-show-rise-in-number.html | MORE RABBIS HELP NONâ€šÃ„Ã²JEWS MARRY | True | By Irving Spiegel | 2001-08-03 | RE0000847440 | B00000889930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/seniors-will-get-training-in-guard-enlistment-system-is-set-up-in.html | SENIORS WILL GET TRAINING IN GUARD | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/court-here-cites-head-of-schools-local-unit-also-said-to-have.html | COURT HERE CITES HEAD OF SCHOOLS | True | By Morris Kaplan | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/advertising-athome-agencies.html | Advertising Atâ€šÃ„¸Ã‚ªHome Agencies | True | By Philip H. Dougherty | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/soviet-is-testing-propane-gas-as-power-for-vehicles-trucks-held.html | Soviet Is Testing Propane Gas as Power for Vehicles | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/six-in-family-die-in-crash-of-private-plane-in-dakota.html | Six in Family Die in Crash of Private Plane in Dakota | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/israels-general-for-geneva-mordechai-gur-can-be-sentimental.html | Israel's General for Geneva Mordechai Gur | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/soviet-lifts-export-of-exotic-materials-usage-of-natural-wealth-in.html | Soviet Lifts Export Of Exotic Materials | True | By Theodore Shabad | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/ford-skis-in-colorado.html | Ford Skis in Colorado | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/diplomat-immunity-gives-bobbies-fits.html | DIPLOMAT IMMUNITY GIVES BOBBIES FITS | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/gibson-expected-to-stand-for-reelection-in-newark-potential-rivals.html | Gibson Expected to Stand For Reâ€šÃ„¸Ã‚ªelection in Newark | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/islips-planning-workshop-aims-at-participation-of-townspeople.html | Islip's Planning Workshop Aims At Participation of Townspeople | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/bolivian-civil-rights-widely-violated-houses-of-security-arbitrary.html | Bolivian Civil Rights Widely Violated | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/mayor-to-bow-out-in-neighborhoods-tours-scheduled-to-thank.html | MAYOR TO BOW OUT IN NEIGHBORHOODS | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/officials-expect-an-easing-of-us-gasoline-shortage.html | Officials Expect an Easing Of U.S. Gasoline Shortage | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/vietnams-soldierpoet-bewails-war-feelings-that-are-missing-poem-by.html | Vietnam's Soldierâ€šÃ„¸Ã‚ªPoet Bewails War | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/europe-expecting-benefits-for-now.html | EUROPE EXPECTING BENEFITS FOR NOW | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/backing-into-crises-rate-structures-still-reflect-obsolete.html | Backing Into Crises | True | By Ernst R. Habicht Jr. | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/john-reinitz.html | JOHN REINITZ | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/gifts-flow-to-neediest-on-holiday.html | Gifts Flow To Neediest On Holiday | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/state-notes-drop-in-auto-accidents.html | STATE NOTES DROP IN AUTO ACCIDENTS | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/dayan-optimistic-on-disengaging-gives-geneva-military-talks-better.html | DAYAN OPTIMISTIC ON DISENGAGING | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/high-risk-is-seen-in-74-forecasts-morgan-guaranty-cautions-bases.html | HIGH RISK IS SEEN IN 74 FORECASTS | True | By Leonard Sloane | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/business-boomlet-trailing-kohoutek-telescope-sales-up-300.html | Business Boomlet Trailing Kohoutek | True | By Dan Carlinsky | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/soyliz-flight-nears-end.html | Soyuz Flight Nears End | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/court-rules-out-benefits-for-boy-14000-judgment-is-cause-to-deny.html | COURT RULES OUT BENEFITS FOR BOY | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/declining-midway-airport-is-victim-of-population-shift-not-much-to.html | Declining Midway Airport Is Victim of Population Shift | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/suddenly-its-new-yearsyoure-the-hostess-and-you-need-help.html | Suddenly It's New Year's You're the Hostess, and You Need Help | True | By Georgia Dullea | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/gibson-expected-to-seek-2d-term-newark-mayors-opponents-remain.html | GIBSON EXPECTED TO SEEK 2D TERM | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/homicide-no-700an-ordinary-man-with-a-gun-cracks-homicide-no-700in.html | Homicide No. 700: An Ordinary Man (With a Gun) Cracks | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/fire-at-coast-paper.html | Fire at Coast Paper | True | | 2001-08-03 | RE0000847440 | B00000889930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/canadians-study-commons-custom-legislators-weigh-changes-in-daily.html | CANADIANS STUDY COMMONS CUSTOM | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/cash-and-drug-materials-found-at-scene-of-a-fire.html | Cash and Drug Materials Found at Scene of a Fire | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/bryant-takes-tide-inside-out-of-rain.html | Bryant Takes Tide Inside, Out of Rain | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/lottery-off-for-christmas-80818487.html | Lottery Off for Christmas | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | New Summary and Index | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/krajcik-triumphs-in-florida-tennis.html | Krajcik Triumphs In Florida Tennis | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/ringwoods-poor-descendants-of-pioneers-building-new-homes-inching.html | Ringwood's Poor, Descendants of Pioneers, Building New Homes | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/when-toys-have-had-it-heres-some-other-fun.html | When Toys Have Had It, Here's Some Other Fun | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/people-in-sports-a-pro-skier-attempts-to-erase-color-line.html | People in Sports: A Pro Skier Attempts to Erase Color Line | True | Walter Fletcher | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/alignment-of-sun-moon-earth-may-bring-floods-jan-8-feb-7.html | Alignment of Sun, Moon, Earth May Bring Floods Jan. 8, Feb. 7 | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/new-radio-system-will-guide-ports-ship-traffic.html | New Radio System Will Guide Port's Ship Traffic | True | By Werner Bamberger | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-26 | 1973-12-26 | https://www.nytimes.com/1973/12/26/archives/sadat-marks-55th-year-apparently-in-good-health.html | Sadat Marks 55th Year, Apparently in Good Health | True | | 2001-08-03 | RE0000847440 | B00000889930 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/los-angeles-a-shadow-of-its-usual-radiant-self-contract-with-arabs.html | Los Angeles a Shadow Of Its Usual Radiant Self | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/nastase-wants-to-play-for-new-yorkers.html | Nastase Wants to Play for New Yorkers | True | By Neil Amdur | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/martin-to-quit-in-1975.html | Martin to Quit in 1975 | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/villages-in-quebec-fade-with-dwindling-power-of-the-church.html | Villages in Quebec Fade With Dwindling Power of the Church | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/kunzman-improved.html | Kunzman Improved | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/off-broadway-faces-strike-threat-by-actors-equity-grody-comments.html | Off Broadway Faces Strike Threat by Actors Equity | True | By Louis Calta | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/president-backs-flexibility-in-use-of-transit-funds.html | PRESIDENT BACKS FLEXIBILITY IN USE OF TRANSIT FUNDS | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/radio-national-lampoon-takes-to-the-airwaves-comedy-hour-spoofs.html | Radio: National Lampoon Takes to the Airwaves | True | By John J. O'Connor | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/6-egyptians-in-bunker-since-october-give-up.html | 6 Egyptians, in Bunker Since October, Give Up | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/500-political-prisoners-build-their-jail-on-pacific-isle-off-chile.html | 1500 Political Prisoners Build Their Jail on Pacific Isle Off Chile | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/twin-parks-an-effort-to-alter-the-pattern-of-public-housing.html | Twin Parks, an Effort to Alter the Pattern of Public Housing | True | By Paul Goldberger | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/letters-to-the-editor-rockefellers-resignation-the-uses-of-force.html | Letters to the Editor | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/a-nixon-test-seen-in-election-feb-5-pennsylvania-to-fill-house-seat.html | A NIXON TEST SEEN IN ELECTION FEB. 5 | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/four-policemen-hurt-in-a-melee-arrest-of-murder-suspect-and.html | FOUR POLICEMEN HURT IN A MELEE | True | By Laurie Johnston | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/hartehanks-sale-of-2-papers-closed.html | HARTEâ€šÃ„Â¶HANKS SALE OF 2 PAPERS CLOSED | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/rich-whites-and-poor-blacks-vie-over-carolina-plant-fear-for.html | Rich Whites and Poor Blacks Vie Over Carolina Plant | True | Special to The New York Times By B. Drummond Ayres Jr. | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/basic-recipe-for-delicate-bean-curd-sprout-your-own-sprouts.html | Basic Recipe for Delicate Bean Curd | True | | 2001-08-03 | RE0000847446 | B00000891178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/fiedler-in-hospital.html | Fiedler in Hospital | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/bridge-womens-team-ran-streak-to-eight-in-fall-nationals-two-high.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/laos-community-now-feeds-itself-some-problems-minor-look-at-buffalo.html | LAOS COMMUNITY NOW FEEDS ITSELF | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/saigon-battalion-said-to-suffer-heavy-casualties-in-delta-battle.html | Saigon Battalion Said to Suffer Heavy Casualties in Delta Battle | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/waterheater-fire-kills-3-in-a-family.html | WATERâ€šÃ„Â³HEATER FIRE KILLS 3 IN A FAMILY | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/airco-cheers-success-of-british-oxygen-offer-board-to-be-expanded.html | Airco Cheers Success Of British Oxygen Offer | True | By Gerd Wilcke | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/chimp-maims-zoo-chief.html | Chimp Maims Zoo Chief | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/man-on-the-way-up-new-jersey-sports-prosperity-arrives-at-union-he.html | New Jersey Sports | True | By Jim Furlong Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/saints-six-owes-10000-in-back-rent.html | Saints' Six Owes $10,000 in Back Rent | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/death-threat-alleged.html | Death Threat Alleged | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/youth-facing-murder-trial-found-dead-in-belfast-jail.html | Youth Facing Murder Trial Found Dead in Belfast Jail | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/tishman-net-up-by-74-in-year-earnings-in-fourth-quarter-rise-to-95.html | TISHMAN NET UP BY 7.4% IN. YEAR | True | By Clare M. Reckert | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/japan-delaying-fuel-cut-on-arab-supply-pledges-japan-postpones.html | Japan Delaying Fuel Cut On Arab Supply Pledges | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/findings-of-research-promise-hope-to-the-70-million-overweight.html | Findings of Research Promise Hope to the 70 Million Overweight Americans | True | Jane E. Brody | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/iran-said-to-warn-japan-on-economy.html | IRAN SAID TO WARN JAPAN ON ECONOMY | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/mrs-paul-krieger.html | MRS. PAUL KRIEGER | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/pretrial-hearing-put-off-in-case-of-3-nixon-aides.html | Pretrial Hearing Put Off In Case of 3 Nixon Aides | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/mrs-chesimard-in-summation-terms-holdup-case-contrived.html | Mrs. Chesimard, in Summation, Terms Holdup Case Contrived | True | By Marcia Chambers | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/cleaver-is-writing-a-new-book-and-charting-2-legal-battles-u-s.html | Cleaver Is Writing a New Book And Charting 2 Legal Battles | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/3-guilty-in-death-of-postal-worker-mandatory-life-sentences-due-in.html | 3 GUILTY IN DEATH OF POSTAL WORKER | True | By John T. McQuiston | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/teacher-is-given-4-years-as-agitator-against-soviet.html | Teacher Is Given 4 Years As Agitator Against Soviet | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/chiles-lesson-for-leftists.html | Chile's Lesson for Leftists | True | By Max Gordon | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/a-womans-body-is-found-near-buffalo-shopping-site.html | A Woman's Body Is Found Near Buffalo Shopping Site | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/a-normal-flight-for-passengersexcept-when-nixon-appeared.html | A Normal Flight for Passengers â€šÃ„Â®Except When Nixon Appeared | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/4-cases-on-prison-reform-returned-to-lower-courts.html | 4 Cases on Prison Reform Returned to Lower Courts | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/soviet-envoy-confers-with-nixon-and-kissinger-alert-authorized-by.html | Soviet Envoy Confers With Nixon and Kissinger | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/stock-prices-soar.html | Stock Prices Soar | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/seoul-warns-critics-not-to-go-too-far-challenge-to-security-seen.html | Seoul Warns Critics Not to Go Too Far | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/dec-26-when-the-gifts-return.html | Dec. 26: When the Gifts Return | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/metropolitan-briefs-crowd-assaults-four-policemen-mrs-chesimard.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/japanese-to-continue-talks-with-hanoi-on-oil-search.html | Japanese to Continue Talks With Hanoi on Oil Search | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/mormon-leader-dies.html | Mormon Leader Dies | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/colette-s-langlaise-books-of-the-times-love-and-happiness-duality.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847446 | B00000891178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/casino-by-the-sea.html | Casino by the Sea | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/mclaren-affidavit-says-mitchell-rejected-recommendation-for.html | McLaren Affidavit Says Mitchell Rejected Recommendation for Criminal Action Against Milk Cooperative | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/opera-merry-barbiere.html | Opera: Merry â€˜Â²Barbiereâ€˜Â´ | True | Peter G. Davis | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/nude-pictures-prohibited.html | Nude Pictures Prohibited | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/leaks-in-shape-for-bowl.html | Leaks in Shape for Bowl | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/-mr-district-attorney-retires-but-legend-lives-on-reputation.html | â€˜Â²Mr. District Attorneyâ€˜Â´ Retires, but Legend Lives On | True | By Lesley Oelsner | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/new-jersey-briefs-3d-trial-set-as-prosecutor-is-chided-crime-rise.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/dr-harry-bakwin-pediatrician-who-was-art-collector-dies-interne-at.html | Dr. Harry Bakwin, Pediatrician Who Was Art Collector, Dies | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/rangers-turn-back-flyers-2-to-i-on-irvines-goal-gilbert-tallies.html | Rangers Turn Back Flyers, 2 to 1, on Irvine's Goal | True | By John S. Radosta | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/stock-prices-soar-dow-up-22-points-reports-of-easing-of-oil-curb.html | Stock Prices Soar; Dow Up 22 Points | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/byrne-bids-port-unit-offer-tollfree-commuter-calls-port-agency.html | Byrne Bids Port Unit Offer Tollâ€˜Â²Free Commuter Calls | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/psc-urged-to-bar-coned-rise-on-gas-examiner-finds-no-reason-for.html | P.S.C URGED TO BAR CON ED RISE ON GAS | True | By Thomas P. Ronan | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/hulls-goal-helps-beat-cougars-blazers-rally-to-win-whalers-overtime.html | Hull's Goal Helps Beat Cougars | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/nixon-flies-to-coaston-commercialairliner-nixon-after-making-secret.html | Nixon Flies to Coast on Commercial Airliner | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/french-in-poll-unimpressed-by-british-entry-in-market.html | French in Poll Unimpressed By British Entry in Market | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/oil-is-stockpiled-by-some-corporations-some-companies-stockpiling.html | Oil Is Stockpiled by Some Corporations | True | By Michael C. Jensen | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/metzenbaum-pays-to-us-116102-in-back-taxes.html | Metzenbaum Pays to U.S. $118,102 in Back Taxes | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/prices-of-bonds-show-a-decline-waitandsee-attitude-is-noted-in.html | PRICES OF BONDS SHOW A DECLINE | True | By Douglas W. Cray | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/burglar-steals-puppy-with-thanks-and-warning.html | Burglar Steals Puppy, With Thanks and Warning | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/people-in-sports-dawson-cast-in-receivers-role-mohamed-junaid.html | People in Sports: Dawson Cast in Receiver's Role | True | Parton Keese | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/briefs-on-energy-venezuela-to-raise-oil-tax-bolivia-to-increase-oil.html | Briefs on Energy | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/harold-b-lee-president-of-mormon-church-dies-leader-of-33-million.html | Harold B. Lee, President Of Mormon Church, Dies | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/dolphin-game-sold-out-table.html | Dolphin Game Sold Out | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/paris-arrests-13-in-terrorist-plot-group-linked-to-guerrillas-in.html | PARIS ARRESTS 13 IN TERRORIST PLOT | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/los-angeles-a-shadow-of-its-usual-radiant-self-100000-to-200000.html | Los Angeles a Shadow Of Its Usual Radiant Self | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/congress-aides-see-slowdown-causing-20billion-budget-gap-more.html | Congress Aides See Slowdown Causing $20â€˜Â²Billion Budget Gap | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/bomb-at-tavern-next-door-doesnt-halt-london-show.html | Bomb at Tavern Next Door Doesn't Halt London Show | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/beame-appoints-2-and-retains-third-events-and-road-jobs.html | BEAMS APPOINTS 2 AND RETAINS THIRD | True | By Edward Ranzal | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/chase-opens-automated-banking-center.html | Chase Opens Automated Banking Center | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/snow-gone-irish-drill-outdoors.html | Snow Gone, Irish Drill Outdoors | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/golden-door-enter-fat-exit-wiser-high-energy-low-calorie-exhaustion.html | Golden Door: Enter Fat, Exit Wiser | True | By Liza Bercovici Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/compensation-is-set-for-wrong-listings-in-telephone-book.html | Compensation Is Set For Wrong Listings In Telephone Book | True | | 2001-08-03 | RE0000847446 | B00000891178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/briefs-on-the-arts-jeffrey-ballet-to-tour-midwest-avantgarde-drama.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/crude-oil-crude-politics.html | Crude Oil, Crude Politics | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/easier-mortgages-seen-as-rate-of-interest-rises-bankers-say-new-law.html | Easier Mortgages Seen As Rate of Interest Rises | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/gabriel-voisin-an-air-pioneer-who-flew-glider-in-1904-dies.html | Gabriel Voisin, an Air Pioneer, Who Flew Glider in 1904, Dies | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/blue-shield-cited-by-state-for-lag-in-paying-claims-insurance-unit.html | BLUE SHIELD CITED BY STATE FOR LAG IN PAYING CLAM | True | By Max H. Seigel | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/boy-killed-in-truck-mishap.html | Boy Killed in Truck Mishap | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/dr-matthew-given-a-3year-sentence-matthew-given-3year-sentence.html | Dr. Matthew Given A 3â€šÃ„Â¢Year Sentence | True | By Well Lissner | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/how-long-for-nixon.html | How Long for Nixon? | True | By William V. Shannon | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/mrs-norton.html | MRS. NORTON | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/arab-oil-ministers-due-to-reconvene-in-february-to-reconsider-ban.html | Arab Oil Ministers Due to Reconvene In February to Reconsider Ban on U.S. | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/advances-scored-by-amex-and-otc-index-rises-107-to-8629522-issues.html | ADVANCES SCORED BY AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C | True | By James J. Nagle | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/article-2-no-title-knicks-conquer-pistons-meminger-latest-casualty.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/players-pep-talk-woke-up-raiders.html | Players' Pep Talk Woke Up Raiders | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/japan-delaying-fuel-cut-on-arab-supply-pledges.html | Japan Delaying Fuel Cut On Arab Supply Pledges | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/carolina-fire-station-burns.html | Carolina Fire Station Burns | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/school-officials-asked-to-aid-drive-on-cemetery-vandals.html | School Officials Asked to Aid Drive on Cemetery Vandals | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/neighbor-is-shot-to-death-in-quarrel-on-loud-stereo.html | Neighbor Is Shot to Death In Quarrel on Loud Stereo | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/handbook-for-the-home-offers-valuable-information-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/wilbur-j-mcowan.html | WILBUR J. M'GOWAN | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/norton-simon-stock-is-sold-by-chairman.html | NORTON SIMON STOCK IS SOLD BY CHAIRMAN | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/advertising-more-syndication-who-should-they-turn-to-outdoor-ad-man.html | Advertising More Syndication | True | By Philip H. Dougherty | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/no-2-men-in-tokyo-ministries-are-no-1-in-real-power-out-of-the.html | No. 2 Men in Tokyo Ministries Are No. 1 in Real Power | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/city-still-seeks-a-hospitals-chief-the-field-narrows-to-15decision.html | CITY STILL SEEKS A HOSPITALS CHIEF | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/psc-urged-to-bar-con-ed-rise-on-gas-examiner-finds-no-reasonl-for.html | P.S.C. URGED TO BAR CON ED RISE ON GAS | True | By Thomas P. Ronan | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/irs-in-shift-to-monitor-holiday-gasoline-prices-irs-in-shift-to.html | I.R.S., in Shift, to Monitor Holiday Gasoline Prices. | True | By David Bird | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/entertainment-events-today-theater-music-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/state-museum-unveils-a-wildlife-hal-many-cougars-effect-of-fuel.html | State Museum Unveils a Wildlife Hall | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/the-metropolitan-shows-a-wald-a-pace-and-173-others-a-holiday-air.html | The Metropolitan Shows a Wald, a Pace and 173 Others | True | By Virginia Lee Warren | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/celtics-set-back-braves-on-whites-goal-125123-bullets-win-5th-in.html | Celtics Set Back Braves On White's Goal, 125â€šÃ„Â¢123 | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/soyuz-13-returns-to-earth-safely-2-russian-astronauts-said-to-be.html | SOYUZ 13 RETURNS TO EARTH SAFELY | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/stock-prices-soar-91065058.html | Stock Prices Soar | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/news-summary-and-index-the-major-events-of-the-day-metropolitan.html | News Summary and Index | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847446 | B00000891178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/gunfire-on-canal-disrupts-supply-un-aide-says-the-incidents-impede.html | GUNFIRE ON CANAL DISRUPTS SUPPLY | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/liner-elizabeth-may-be-scrapped-work-will-start-on-sunken-ship-off.html | LINER ELIZABETH MAY BE SCRAPPED | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/jackson-opposes-delay-infuel-act-senator-rebuffs-simon-plea-to-put.html | JACKSON OPPOSES. DELAY IN FUEL ACT | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/personal-finance-fight-over-escrow-accounts-personal-finance.html | Personal Finance: Fight Over Escrow Accounts | True | By Robert J. Cole | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/business-briefs-fleischman-and-wile-sue-distillers-co-republic.html | Business Briefs | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/a-new-school-election-is-ordered-for-district-1-judge-cites.html | A New School Election Is Ordered for District | True | By Leonard Buder | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/jobs-in-state-down-by-5000-in-a-month.html | JOBS IN STATE DOWN BY 5,000 IN A MONTH | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/airedales-find-a-home-in-this-garden-of-eden-british-soccer-hockey.html | Airedales Find a Home In This Garden of Eden | True | By Walter R. Fletcher | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/end-depletion-allowance-atlantic-richfield-urges.html | End Depletion Allowance, Atlantic Richfield Urges | True | By William D. Smith | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/algeria-offers-plan-to-manage-oil-funds.html | ALGERIA OFFERS PLAN TO MANAGE OIL FUNDS | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/golda-meir-voted-most-admired-woman-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/got-baum-asks-vote-by-aides-in-schools.html | GOTBAUM ASKS VOTE BY AIDES IN SCHOOLS | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/a-morning-stroll-through-a-cuisines-history.html | A Morning Stroll Through a Cuisine's History | True | By John L. Hess | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/chemalloy-settles-with-general-host.html | CHEMALLOY SETTLES WITH GENERAL HOST | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/wilson-in-15-years-filed-his-holdings-only-twice-2-holdings-listed.html | Wilson, in 15 Years, Filed His Holdings only Twice | True | By Ralph Blumenthal | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/harness-dates-monticello-raceway-goshen-historic-saratoga-vernon.html | Harness Dates | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/large-deposits-of-uranium-reported-found-in-punjab.html | Large Deposits of Uranium Reported Found in Punjab | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/colette-a-langlaise-books-of-the-times-love-and-happiness-duality.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/dr-jules-seldin-taught-dentistry-supervisor-75-of-societys-graduate.html | DR. JULES SELDIN, TAUGHT DENTISTRY | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/oil-is-stockpiled-by-some-corporations.html | Oil Is Stockpiled by Some Corporations | True | By Michael C. Jensen | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/pledge-on-budget-is-given-by-hew-carlucci-disavows-plan-for-cuts-to.html | PLEDGE ON BUDGET IS GIVEN BY H.E.W. | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/wheat-futures-show-price-drop-decline-tied-to-reports-of-expected.html | WHEAT FUTURES SHOW PRICE DROP | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/local-trainer-wins-his-first-at-big-a-at-laurel.html | Local Trainer Wins His First at Big A | True | By Joe Nichols | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/airline-pact-upset-by-appeals-court.html | AIRLINE PACT UPSET BY APPEALS COURT | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/boyle-resting-comfortably.html | Boyle Resting Comfortably | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/corvette-owner-sues-gm-for-1-million-in-68-crash.html | Corvette Owner Sues G.M. For $1â€šÃ„Â°Million in '68 Crash | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/jackson-opposes-delay-in-fuel-act-senator-rebuffs-simon-plea-to-put.html | JACKSON OPPOSES DELAY IN FUEL ACT | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/trotters-get-10568-believers-westbury-gets-10568-believers.html | Trotters Get 10,568 Believers | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/harnessing-oil-money-some-excess-funds-could-be-made-available-to.html | Harnessing Oil Money | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/japan-is-said-to-cut-aid-for-south-korea-by-half-japan-troubled-by.html | Japan Is Said to Cut Aid For South Korea by Half | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/subliminal-ad-pops-up-in-national-tv-promotion-but-mr-choate-stated.html | Subliminal Ad Pops Up in National TV Promotion | True | By Les Brown | 2001-08-03 | RE0000847446 | B00000891178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/steel-output-down-26-from-year-ago.html | STEEL OUTPUT DOWN 2.6% FROM YEAR AGO | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/the-stage-measure-for-measure-by-city-center-troupe.html | The Stage | True | By Mel Gussow | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/equalization-tax-reduced-by-u-s-dollaroutflow-curbs-also-eased-and.html | EQUALIZATION TAX REDUCED BY U. S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/broadway-gives-regards-to-lindsay.html | Broadway Gives Regards to Lindsay | True | By Murray Schumach | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/rallying-cry-for-fuel-crisis-everybody-into-a-pool-free-staging.html | Rallying Cry for Fuel Crisis: Everybody Into a Pool! | True | By Paul L. Montgomery | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/harold-hotelling-a-developer-of-biometrics-is-dead-at-78.html | Harold Hotelling, a Developer Of Biometrics, Is Dead at 78 | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/article-4-no-title.html | Article 4 â€šÃ‚Â³â€šÃ‚Â° No Title | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/stage-having-a-wonderful-holiday-the-cast.html | Stage: Having a Wonderful â€šÃ‚Â³Holiday'â€šÃ‚Â° | True | By Clive Barnes | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/first-national-control-of-advanced-is-barred.html | First National Control Of Advanced Is Barred | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/new-premier-is-appointed-in-cambodia-insurgent-gains-reported.html | New Premier Is Appointed in Cambodia | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/major-oilwell-fire-in-wyoming-is-put-outafter-flaring-anew.html | Major Oilwell Fire in Wyoming Is Put Outâ€šÃ‚Â°After Flaring Anew | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/flooding-and-snow-strike-central-and-southern-france.html | Flooding and Snow Strike Central and Southern France | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/texas-gets-an-eyeful-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/georgia-judge-rules-alimony-unconstitutional.html | Georgia Judge Rules Alimony Unconstitutional | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/disaster-relief-found-generous-wharton-study-says-plan-is.html | DISASTER RELIEF FOUND GENEROUS | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/legislature-must-draft-state-occupational-safety-code-by-march-31.html | Legislature Must Draft State Occupational Safety Code by March 31 | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/seoul-reports-easing-of-arabs-curbs-on-oil.html | Seoul Reports Easing Of Arabs' Curbs on Oil | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/leads-are-few-as-police-seek-lopatcong-slayers-no-details-on.html | Leads Are Few as Police Seek Lopatcong Slayers | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/deaths-by-freezing-stir-calls-for-laws-more-tests-needed-utility.html | Deaths by Freezing Stir Calls for Laws | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/twa-completes-accord-with-wells-fargo-leasing.html | T.W.A. Completes Accord With Wells Fargo Leasing | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/donors-to-neediest-cases-fund-send-gifts-rather-than-cards-nazi-era.html | Donors to Neediest Cases Fund Send Gifts Rather Than Cards | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/chess-some-people-arent-content-unless-they-get-everything-hottest.html | Chess: Some People Aren't Content Unless They Get Everything | True | By Robert Byrne | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/model-prosecutor.html | Model Prosecutor | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/illinois-central-spending-up.html | Illinois Central Spending Up | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/giant-stores-stockholders-told-assets-are-unavailable.html | Giant Stores Stockholders Told Assets Are Unavailable | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/college-school-results.html | College, School Results | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/sports-news-briefs-players-spurn-sugar-bowl-boycott-ocean-race.html | Sports News Briefs | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/panel-for-dh-goes-to-bat-for-cepeda.html | Panel for dh Goes To Bat for Cepeda | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/sports-today-basketball-hamess-racing.html | Sports Today | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/paterson-fights-rise-in-measles-100-cases-reported-since.html | PATERSON FIGHTS RISE IN MEASLES | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/film-keep-on-rockinthe-cast.html | Film: 'Keep On Rockin':The Cast | True | By Nora Sayre | 2001-08-03 | RE0000847446 | B00000891178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/suspect-seized-in-killing-of-a-woman-in-rochester.html | Suspect Seized in Killing Of a Woman in Rochester | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/prisoners-get-furloughs-as-exinmates-fill-jobs.html | Prisoners Get Furloughs As Exâ€¦Â‚Ã„Â¹Inmates Fill Jobs | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/article-3-no-title.html | Article 3 â€¦Â‚Ã„Âºâ€¦Â‚Ã„Âº No Title | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/israeli-andegyptian-teams-begin-geneva-troop-talks-israel-and-egypt.html | Israeli and Egyptian Teams Begin Geneva Troop Talks | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/terry-a-seasoned-campaign-assistant-who-worked-for-all-factions-of.html | Terry A Seasoned Campaign Assistant Who Worked for All Factions of Party | True | By John Darnton | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/penn-state-rally-tops-fordham-five-73-to-67-duke-rallies-to-win.html | Penn State Rally Tops Fordham Five, 73 to 67 | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/quadruplets-are-stable.html | Quadruplets Are Stable | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/legal.html | LEGAL | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/driver-in-fatal-bus-crash-loses-appeal-for-license.html | Driver in Fatal Bus Crash Loses Appeal for License | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/records-classical-works-for-youth.html | Records: Classical Works for Youth | True | Ian Dove | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/fraser-turns-himself-into-a-good-loser-davis-cup-squad-named.html | Fraser Turns Himself Into a Good Loser | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/wilkes-to-stage-41st-mat-tourney.html | Wilkes to Stage 41st Mat Tourney | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/nixon-flies-to-coast-on-commercial-airliner-nixon-after-making.html | Nixon Flies to Coast on Commercial Airliner | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/casino-business-vexing-to-cenevada-governor-delayed-by-strike.html | Casino Business Vexing To Exâ€¦Â‚Ã„Â¹Nevada Governor | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/byrne-bids-nixon-resign.html | Byrne Bids Nixon Resign | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/canucks-set-back-golden-seals-64.html | Canucks Set Back Golden Seals, 6â€¦Â‚Ã„Â¹4 | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/the-next-kissinger-essay.html | The Next Kissinger | True | By William Safire | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/blattys-the-exorcist-comes-to-the-screen.html | Blatty's â€¦Â‚Ã„Â²The Exorcistâ€¦Â‚Ã„Â´ Comes to the Screen | True | By Vincent Canby | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/troubleshooter-trouble.html | Troubleâ€¦Â‚Ã„Â²Shooter Trouble | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/a-prime-candidate-for-election-arthur-daley-relieved-pressure-a.html | Arthur Daley | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/endgame-abroad-at-home.html | Endâ€¦Â‚Ã„Â²Game | True | By Anthony Lewis | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/hogan-quits-after-serving-for-32-years-as-prosecutor-close-to-tears.html | Hogan Quits After Serving For 32 Years as Prosecutor | True | By Mary Breasted | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/rain-thaw-is-hurting-ski-industry.html | Rain, Thaw Is Hurting Ski Industry | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/dr-matthew-given-a-3year-sentence.html | Dr. Matthew Given A 3â€¦Â‚Ã„Â²Year Sentence | True | By Will Lissner | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/rodriguez-named-to-inquiry-agency-higher-education-chairman-shifted.html | RODRIGUEZ NAMED TO INQUIRY AGENCY | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/us-ranks-fuel-users.html | U.S. Ranks Fuel Users | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/kunzman-improved-91065080.html | Kunzman Improved | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/heavy-rains-cause-flooding-in-south.html | HEAVY RAINS CAUSE FLOODING IN SOUTH | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/stanford-2d-best-in-west-aims-to-be-best-in-festival-stanford-seeks.html | Stanford, 2d Best in West, Aims to Be Best in Festival | True | By Al Harvin | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/israeli-and-egyptian-teams-begin-geneva-troop-talks-israel-and.html | Israeli and Egyptian Teams Begin Geneva Troop Talks | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/ethics-board-meets-to-question-terry-on-letter-to-clients-ethics.html | Ethics Board Meets To Question Terry On Letter to Clients | True | By Murray Schumach | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/impeachable-offenses.html | Impeachable Offenses | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/penn-state-rally-tops-fordham-five-73-to-67-colorado-missouri-gain.html | Penn State Rally Tops Fordham Five, 73 to 67 | True | | 2001-08-03 | RE0000847446 | B00000891178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/city-blacks-begin-fete-of-kwanza-audience-is-small-learn-by-doing.html | City Blacks Begin Fete Of Kwanza | True | By Judith Cummings | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/metropolitan-briefs-inquiry-set-on-freeing-murder-suspect-tampax.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/eaton-at-90-stillactive-and-doggedin-beliefs-view-of-cleveland.html | Eaton At 90: Still Active and Dogged in Beliefs | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/president-backs-flexibility-in-use-of-transit-funds-tells-wilson.html | PRESIDENT BACKS FLEXIBILITY IN USE OF TRANSIT FUNDS | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/nathaniel-e-waldman.html | NATHANIEL E. WALDMAN | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/blue-shield-cited-by-state-for-lag-in-paying-claims.html | BLUE SHIELD CITED BY STATE FOR LAG IN PAYING CLAIMS | True | By Max H. Seigel | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/insurers-expand-campus-roles-people-and-business.html | People and Business | True | Robert J. Cole | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/aspin-sees-move-to-raise-natural-gas-prices-300.html | Aspin Sees Move to Raise Natural Gas Prices 300% | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/ethics-board-meets-to-question-terry-onletter-to-clients-ethics.html | Ethics Board Meets To Question Terry On Letter to Clients | True | By Murray Schumach | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/fraser-turns-himself-into-a-good-loser.html | Fraser Turns Himself Into a Good Loser | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/change-in-command-setup-urged-for-navy-academy.html | Change in Command Setup Urged for Navy Academy | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/chervet-regains-title.html | Chervet Regains Title | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/estonian-capital-offers-a-tangy-flavor-of-west.html | Estonian Capital utters A Tangy Flavor of West | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/accounting-board-schedules-hearing.html | ACCOUNTING BOARD SCHEDULES HEARING | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/fire-kills-three-sisters.html | Fire Kills Three Sisters | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/hogan-resigns-ending-32-years-as-prosecutor-close-to-tears-botein.html | Hogan Resigns, Ending 32 Years as Prosecutor | True | By Mary Breasted | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/threat-fails-a-briton.html | Threat Fails a Briton | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/mexican-police-say-chief-of-kidnappers-is-seized.html | Mexican Police Say Chief Of Kidnappers is Seized | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/maniago-excels-as-stars-down-islanders-1-to-0.html | Maniago Excels As Stars Down Islanders, 1 to 0 | True | | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-27 | 1973-12-27 | https://www.nytimes.com/1973/12/27/archives/irs-in-shift-to-watch-holiday-gasoline-prices-numbers-given.html | I.R.S, in Shift, to Watch Holiday Gasoline Prices | True | By David Bird | 2001-08-03 | RE0000847446 | B00000891178 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/8-campaign-groups-in-72-face-charges.html | 8 CAMPAIGN GROUPS IN '72 FACE CHARGES | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/director-of-va-ousted-on-coast-move-follows-wide-delay-in-student.html | DIRECTOR OF V.A. OUSTED ON COAST | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/tv-the-rockefellers-fine-2hour-documentary.html | TV: â€šÃ„Â'The Rockefellers,â€šÃ„Â' Fine 2â€šÃ„Â²Hour Documentary | True | By John J. O'Connor | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/the-economic-warriors-washington.html | The Economic Warriors | True | By James Reston | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/police-extortion-is-reported-cut-but-study-here-finds-rise-in.html | POLICE EXTORTION IS REPORTED CUT | True | By David Burnham | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/new-play-marks-kwanza-festival-drama-by-baraka-is-part-of-weeklong.html | NEW PLAY MARKS KWANZA FESTIVAL | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/business-briefs-anaconda-cuts-copper-deliveries-economic-index-rose.html | Business Briefs | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/public-release-of-tapes-in-doubt-white-house-officials-fear-a.html | PUBLIC RELEASE OF TAPES IN DOUBT | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/nixon-feels-trip-scored-points-but-the-secret-service-and-the-faa.html | NIXON FEELS TRIP â€šÃ„Â²SCORED POINTSâ€šÃ„Â' | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/occidental-accused.html | Occidental Accused | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/lottery-numbers-n-t-weekly801687-n-j-daily45684-n-j-bonus95568.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/maryland-to-kick-off-bowl-season.html | Maryland To Kick Off Bowl Season | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/william-haines-73-film-comedian-dies.html | WILLIAM HAINES, 73, FILM COMEDIAN, DIES | True | | 2001-08-03 | RE0000847445 | B00000891176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/measures-weighed-on-power-cutoffs-congressman-will-not-run.html | MEASURES WEIGHED ON POWER CUTOFFS | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/discrimination-is-charged-by-40-women-at-newsday.html | Discrimination Is Charged By 40 Women at Newsday | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/pregnant-whales-fetal-heartbeats-elude-detection.html | Pregnant Whale's Fetal Heartbeats Elude Detection | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/us-advantage-in-oil-helps-lift-dollar.html | U.S. Advantage in Oil Helps Lift Dollar | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/sperm-screening-in-lab-may-help-produce-boys.html | Sperm Screening in Lab May Help Produce Boys | True | By Walter Sullivan | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/3-young-women-bow-at-metropolitan-club.html | 3 Young Women Bow At Metropolitan Club | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/music-hansel-gretel-ted-alice.html | Music: â€šÃ„Â²Hansel Gretel, Ted & Aliceâ€šÃ„Â´ | True | By Raymond Ericson | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/keeping-cool-in-alaska.html | Keeping Cool in Alaska | True | By Lael Morgan | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/kissinger-asserts-ussoviet-gains-hinge-on-mideast-links-russians.html | KISSINGER ASSERTS U.S.â€šÃ„Â²SOVIET GAINS HINGE ON MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/soviet-excolonels-tell-of-pressure.html | SOVIET EXâ€šÃ„Â²COLONELS TELL OF PRESSURE | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/a-mexican-casserole-and-and-indian-chicken-dish.html | A Mexican Casserole and an Indian Chicken Dish | True | By Jean Hewitt | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/to-the-hummingbirds-the-years-are-nectar-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/sperm-screening-in-lab-may-help-produce-boys-sperm-screening-in-a.html | Sperm Screening in Lab May Help Produce Boys | True | By Walter Sullivan | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/elizabeth-r-elkinton-married-to-charles-carrington-barr.html | Elizabeth R. Elkinton Married To Charles Carrington Barr | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/delay-on-new-rail-tunnel-under-the-hudson-is-urged.html | Delay on New Rail Tunnel Under the Hudson Is Urged | True | By Edward C. Burks | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/dr-f-theodore-reid.html | DR. F. THEODORE REID | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/hughes-and-4-associates-indicted-in-air-west-case-hughes-and-4.html | Hughes and 4 Associates Indicted in Air West Case | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/answers-to-rationing-questions.html | Answers to Rationing Questions | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/james-earl-ray-to-move-to-us-prison-for-testing-first-thought-he.html | James Earl Ray to Move to U.S. Prison | True | By Martin Waldron | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/miss-fascell-is-wed-to-f-b-diamond-jr.html | Miss Fascell Is Wed to F. B. Diamond Jr. | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/rhinechem-extends-cutter-stock-offer.html | RHINECHEM EXTENDS CUTTER STOCK OFFER | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/rally-continues-in-stock-market-dow-average-adds-another-1345.html | RALLY CONTINUES IN STOCK MARKET | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/us-hails-textile-accord-as-a-good-trade-portent-u-s-hails-new.html | U.S. Hails Textile Accord As a â€šÃ„Â²Goodâ€šÃ„Â´ Trade Portent | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/nancy-browning-married-in-south.html | Nancy Browning Married in South | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/house-panel-urges-stricter-air-rules-for-shipping-pets.html | House Panel Urges Stricter Air Rules For Shipping Pets | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/comet-viewers-warned-of-possible-eye-injury.html | Comet Viewers Warned Of Possible Eye Injury | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/metropolitan-briefs-medicaid-costs-lift-hra-budget-1million-urged.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/blue-shield-agrees-states-accusations-have-some-validity-blue.html | Blue Shield Agrees State's Accusations Have Some Validity | True | By Max H. Seigel | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/briton-joins-tennis-tour.html | Briton Joins Tennis Tour | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/blue-shield-says-it-has-problems-calls-some-of-attacks-valid-but.html | BLUE SHIELD SAYS IT HAS PROBLEMS | True | By Max H. Seigel | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/exconvict-freed-in-slaying-is-held-as-parole-violator.html | Exâ€šÃ„Â²Convict Freed In Slaying Is Held As Parole Violator | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/decline-of-the-giants-a-many-sided-tale-of-woe-giants-woe-a.html | Decline of the Giants a Manyâ€šÃ„Â²Sided Tale of Woe | True | By Neil Amdur | 2001-08-03 | RE0000847445 | B00000891176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/thai-delegation-ends-visit-to-peking-first-since-1949.html | Thai Delegation Ends Visit To Peking, First Since 1949 | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/lefkowitz-backs-wilson-on-filing-says-law-did-not-require-date-on.html | LEFKOWITZ BACKS WILSON ON FILING | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/byrne-says-plans-to-add-to-turnpike-are-being-postponed-byrne-says.html | Byrne Says Plans To Add to Turnpike Are Being Postponed | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/phone-caller-charms-diamonds-out-of-ritz.html | Phone Caller Charms Diamonds Out of Ritz | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/nuptials-are-held-for-patricia-moss.html | Nuptials Are Held For Patricia Moss | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/grimsby-is-unhurt-in-icepick-assault.html | GRIMSBY IS UNHURT IN ICEPICK ASSAULT | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/first-pennsylvania-in-top-shift-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/kings-rally-beats-cavs-by-110100-bucks-rout-76ers-129107-scott.html | Kings' Rally Beats Cavs By 110â€šÃ„Â°100 | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/it-will-be-a-dimmer-new-years-eve-difficulties-in-suburbs-a-march.html | It Will Be a Dimmer New Year's Eve | True | By Steven R. Weisman | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/november-surplus-in-trade-is-pared-fuel-imports-increased.html | November Surplus In Trade Is Pared | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/john-calvin-hill-a-career-diplomat.html | JOHN CALVIN HILL A CAREER DIPLOMAT | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/temperature-over-60degrees-attracts-throngs-to-city.html | Temperature, Over 60Â¬âˆ˜, Attracts Throngs to City | True | By Judith Cummings | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/santa-anita-opener-won-by-long-shot.html | Santa Anita Opener Won by Long Shot | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/seiple-may-take-a-hand-in-things-seiple-may-take-a-hand-in-things.html | Seiple May Take a Hand In Things | True | By Murray Chass | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/wide-effort-begins-to-clear-oil-spill-in-delaware-river.html | Wide Effort Begins to Clear Oil Spill in Delaware River | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/yachts-of-the-wealthy-sit-out-fuel-crisis-cruise-for-fuel-yachts.html | Yachts of the Wealthy Sit Out Fuel Crisis | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/new-soviet-wharf-in-pacific-opened-a-soviet-wharf-in-pacific-opened.html | New Soviet Wharf In Pacific Opened | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/auto-exports-by-japan-up.html | Auto Exports by Japan Up | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/miss-ocallazhan-wed-in-suburb.html | Miss O'Callaghan Wed in Suburb | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/velasquez-rides-4-winners-and-misses-5th-on-foul.html | Velasquez Rides 4 Winners and Misses 5th on Foul | True | By Joe Nichols | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/in-a-gifthorses-mouth.html | In a Giftâ€šÃ„Â°Horse's Mouth | True | By Clement E. Vose | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/student-protest-greek-thai-and-korean-tell-how-they-shook.html | Student Protest: Greek, Thai and Korean Tell How They Shook Governments | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/54-favorite-scores-by-8-in-sweeps.html | 5â€šÃ„Â°4 Favorite Scores by 8 In Sweeps | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/right-man-wrong-job.html | Right Man, Wrong Job | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/harried-gas-dealers-try-barricades-credit-cards-go-other-energy-.html | Harried â€šÃ„Â²Gasâ€šÃ„Â´ Dealers Try Barricades | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/a-doctor-in-spite-of-it-all-books-of-the-times-you-shall-call-me.html | Books of The Times | True | By McCandlish Phillips | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/accord-is-reached-on-police-contract.html | ACCORD IS REACHED ON POLICE CONTRACT | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/terry-dropped-by-beame-after-appointee-urges-it.html | Terry Dropped by Beame After Appointee Urges It | True | By Murray Schumach | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/roslyn-braeman-married-in-missouri.html | Roslyn Braeman Married in Missouri | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/sports-news-briefs-aussie-davis-cuppers-fading-away-definite-no.html | Sports News Briefs | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/birth-record-linked-to-mgovern-barred.html | BIRTH RECORD LINKED TO M'GOVERN BARRED | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/secured-kassuba-loans-total-over-125million-trading-on-issue.html | Secured Kassuba Loans Total Over $125â€šÃ„Â°Million | True | By Herbert Koshetz | 2001-08-03 | RE0000847445 | B00000891176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/basketball-scoring-american-association.html | Basketball Scoring | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/patrolman-slain-in-denver.html | Patrolman Slain in Denver | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/nixon-feels-flizht-to-coast-on-commercial-plane-scored-points-with.html | Nixon Feels Flight to Coast on Commercial Plane â€šÃ„Â¶Scored Pointsâ€šÃ„Â¬ With the Public | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/u-s-charges-price-fixing-in-gypsum-price-fixing-laid-to-gypsum.html | U.S. Charges Price Fixing in Gypsum | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/400000-being-laid-off-british-estimate.html | 400,000 Being Laid Off, British Estimate | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/giant-stores-ban-lifted.html | Giant Stores Ban Lifted | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/eugene-mneely-of-att-is-dead-president-6164-began-as-25aweek.html | EUGENE M'NEELY OF A.T.E. IS DEAD | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/guerrilla-committee-to-question-five-a-rab-hijackers-in-kuwait.html | Guerrilla Committee to Question Five Arab Hijackers in Kuwait | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/a-settlement-is-completed-by-commonwealth-and-gc.html | A Settlement Is Completed By Commonwealth and G.E. | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/exgov-christopher-del-sesto-of-rhode-island-is-dead-at-66-lost.html | Exâ€šÃ„Â¶Gov. Christopher Del Sesto Of Rhode Island Is Dead at 66 | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/greenland-plans-to-hunt-for-oil-outlook-is-held-promising-by-head.html | GREENLAND PLANS TO HUNT FOR OIL | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/gloom-comes-over-the-mountain.html | Gloom Comes Over the Mountain | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/once-outraged-black-helps-make-peekskills-renewal-work-tom-role.html | Onceâ€šÃ„Â¶Outraged Black Helps Make Peekskill's Renewal Work | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/briefs-on-energy-iraq-expects-8billion-oil-revenue-fuel-curb-for.html | Briefs on Energy | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/fighting-is-heavy-near-phnom-penh.html | FIGHTING IS HEAVY NEAR PHNOM PENH | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/johnson-in-broadcast-consumer-unit.html | Johnson in Broadcast Consumer Unit | True | By Les Brown | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/people-in-sports-its-a-big-prize-package.html | People in Sports: It's A Big Prize Package | True | Parton Keese | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/intercity-trains-ordered-to-improve-their-quality.html | Intercity Trains Ordered To Improve Their Quality | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/stage-the-au-pair-man-in-allegorical-guise-play-by-hugh-leonard.html | Stage: â€šÃ„Â¶The Au Pair Manâ€šÃ„Â¶ in Allegorical Guise | True | By Clive Barnes | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/spanish-papers-charge-french-shelter-killers-no-premier-yet-named.html | Spanish Papers Charge French Shelter Killers | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/communistled-insurgency-in-villages-of-northeast-thailand-spreading.html | Communistâ€šÃ„Â¶Led Insurgency in Villages of Northeast Thailand Spreading and Becoming More Violent | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/sabres-top-wings-31-martin-star-flames-topple-kings-nordiques.html | Sabres Top Wings, 3â€šÃ„Â¶1; Martin Star | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/bridge-unsets-mark-early-play-for-von-zedtwitz-trophy-transfer-bid.html | Bridge: Unsets Mark Early Play For Von Zedtwitz Trophy | True | By Alan Truscott | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/israeli-complaints-to-un-charge-egyptian-advances-several-israeli.html | Israeli Complaints to U.N. Charge Egyptian Advances | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/soviet-is-worried-by-airline-safety-at-least-17-aeroflot-planes.html | SOVIET IS WORRIED BY AIRLINE SAFETY | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/hughes-and-4-associates-indicted-in-air-west-case-others-named.html | Hughes and 4 Associates Indicted in Air West Case | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/time-to-try-out-those-christmas-gifts-white-shoe-skates-few.html | Time to Try Out Those Christmas Gifts | True | By Angela Taylor | 2001-08-03 | RE0000847445 | B00000891176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/sports-today-basketball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/newcombe-connors-triumph.html | Newcombe, Connors Triumph | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/state-reversing-dirty-fuel-stand-newenvironment-chief-sees-no-need.html | SPATE REVERSING DIRTY FUEL STAND | True | By David Bird | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/tough-transit-options.html | Tough Transit Options | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/judge-hoffman-returns-to-bench-notes-on-people.html | Notes on People Judge Hoffman Returns to Bench | True | Albin Krebs | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/2d-jury-here-begins-weighing-chesimard-bankrobbery-case-question.html | 2d Jury Here Begins Weighing Chesimard Bankâ€šÃ„Ã´Robbery Case | True | By Marcia Chambers | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/state-reversing-dirty-fuel-stand-new-environment-chief-sees-no-need.html | STATE REVERSING DIRTY FUEL STAND | True | By David Bird | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/irving-h-larom.html | IRVING H. LAROM | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/burger-sons-pay-at-gsa-reported.html | BURGER SON'S PAY AT G.S.A. REPORTED | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/music-new-york-chamber-soloists.html | Music: New York Chamber Soloists | True | By Allen Hughes | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/intercity-trains-ordered-to-improve-their-quality-filed-by.html | Intercity Trains Ordered To Improve Their Quality | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/jersey-bell-rise-in-rates-opposed-the-puc-order-allowing-increases.html | JERSEY BELL RISE IN RATES OPPOSED | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/milk-co-in-us-trust-case.html | MILK CO IN U.S TRUST CASE | True | By Philip Schabecoff Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/miss-dietrich-sidelined.html | Miss Dietrich Sidelined | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/a-double-standard-for-mr-agnew-in-the-nation.html | A Double Standard For Mr. Agnew | True | By Tom Wicker | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/rationing-on-standby.html | Rationing on Standâ€šÃ„Ã´by | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/estonians-retain-identify-but-mix-more-with-russians-language-of.html | Estonians Retain Identity but Mix More With Russians | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/kohoutek-the-scientist-is-pleased-by-the-comet-skylab-observations.html | Kohoutek, the Scientist, Is Pleased by the Comet | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/canada-may-raise-export-tax-on-oil-to-650-a-barrel-feb-1.html | Canada May Raise Export Tax On Oil to $6.50 a Barrel Feb. 1 | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/champion-home-net-shows-an-81-drop-in-the-3d-quarter.html | Champion Home Net Shows an 81% Drop In the 3d Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/simon-announces-standby-system-on-gas-rationing-plan-may-be-ready.html | SIMON ANNOUNCES STANDâ€šÃ„Ã´BY SYSTEM ON â€šÃ„Ã´GASâ€šÃ„Ã´ RATIONING | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/occidental-accused-91065535.html | Occidental Accused | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/knick-victory-gratifying-but-it-may-prove-costly.html | Knick Victory Gratifying But It May Prove Costly | True | By Thomas Rogers | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/senator-jackson-reports-terrorists-threatened-him.html | Senator Jackson Reports Terrorists Threatened Him | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/miss-mueller-has-nuptials.html | Miss Mueller Has Nuptials | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/j-pearce-mitchell-stanford-chemist.html | J. PEARCE MITCHELL, STANFORD CHEMIST | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/2d-national-black-convention-set-for-march-15-in-little-rock.html | 2d National Black Convention Set for March 15 in Little Rock | True | By Barbara Campbell | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/egyptian-minister-leaves-geneva-as-talks-continue.html | Egyptian Minister Leaves Geneva as Talks Continue | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/letters-to-the-editor-to-meet-the-energy-crisis-need-for-new.html | Letters to the Editor | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/market-place.html | Market Place: Change Studied S.I.P.C. Law | True | By Robert Metz | 2001-08-03 | RE0000847445 | B00000891176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/80th-birthday-of-mao-passes-with-no-fanfare-as-was-expected.html | 80th Birthday of Mao Passes With No Fanfare, as Was Expected | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/donna-israelis-wed-to-david-berliner.html | Donna Israel Is Wed to David Berliner | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/2000-youngsters-throng-synagogue-at-hanukkahs-end.html | 2,000 Youngsters Throng Synagogue At Hanukkah's End | True | By Irving Spiegel | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/occidental-fraud-alleged-by-sec-company-and-hammer-its-chairman.html | OCCIDENTAL FRAUD ALLEGED BY S. E. C. | True | By Michael C. Jensen | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/childrens-gifts-to-the-neediest-indicate-size-isnt-everything.html | Children's Gifts to the Neediest Indicate Size Isn't Everything | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/prices-on-amex-show-rise-again-index-up-189-its-largest-gain-since.html | PRICES ON AMEX SHOW RISE AGAIN | True | By James J. Nagle | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/paris-police-say-10-seized-turks-were-trained-by-arab-rebels.html | Paris Police Say 10 Seized Turks Were Trained by Arab Rebels | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/tribal-clashes-kill-24-in-south-africa-within-three-days.html | Tribal Clashes Kill 24 in South Africa Within Three Days | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/a-new-years-hazard-walking-while-drunk.html | A New Year's Hazard: Walking While Drunk | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/money-factor-in-secretariat-tests.html | Money Factor in Secretariat Tests | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/susan-l-stoddard-wed-to-s-a-apter.html | Susan L. Stoddard Wed to S. A. Apter | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/lee-rites-listed-tomorrow-at-the-mormon-tabernacle.html | Lee Rites Listed Tomorrow At the Mormon Tabernacle | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/kissinger-asserts-ussoviet-gains-hinge-on-mideast.html | KISSINGER ASSERTS U.Sâ€™SOVIET GAINS HINGE ON MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/article-2-no-title-manhattan-and-la-salle-are-victors.html | Article 2 â€”â€™ No Title | True | By Al Harvin | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/gas-station-operator-fights-gulf-eviction-a-plot-is-seen-he-cites.html | Gas Station Operator Fights Gulf Eviction: | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/tarkenton-is-unfazed-by-cowboys-artifical-turf-tarkenton-ready-to.html | Tarkenton Is Unfazed by Cowboys' Artificial Turf | True | By William N. Wallace | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/gains-in-1974-seen-for-rca-and-xerox.html | GAINS IN 1974 SEEN FOR RCA AND XEROX | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/futures-prices-for-wheat-rise-soybeans-up-more-than-10c-a.html | Soybeans Up More Than 10c a Bushelâ€šÃ„Â¶Corn Adds 4c | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/4-seized-near-manhole-in-alleged-plot-to-free-black-army-friends-in.html | 4 Seized Near Manhole in Alleged Plot To Free Black Army Friends in Tombs | True | By Paul L. Montgomery | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/delay-on-new-rail-tunnel-under-the-hudson-urged-bistate-task-force.html | Delay on New Rail Tunnel Under the Hudson Urged | True | By Edward C. Burks | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/simon-announces-standby-system-on-gas-rationing.html | SIMON ANNOUNCES STANDâ€šÃ„Â¶BY SYSTEM ON â€šÃ„Â¶GASâ€šÃ„Â¶ RATIONING | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/detective-is-held-in-theft-of-funds-accused-of-taking-480001-of.html | DETECTIVE IS HELD IN THEFT OF FUNDS | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/boston-u-wins-on-ice.html | Boston U. Wins on Ice | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/hotelshops-theater-complex-planned-for-a-site-on-palisades-an-old.html | Hotelâ€šÃ„Â¶Shopsâ€šÃ„Â¶Theater Complex Planned for a Site on Palisades | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/nelson-award-to-stoeckel.html | Nelson Award to Stoeckel | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/violent-crime-up-3-for-9-months-but-fbi-national-report-cites-dip.html | VIOLENT CRIME UP 3% FOR 9 MONTHS | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/its-tourney-time-new-jersey-sports-home-team-a-favorite-young-not.html | New Jersey Sports | True | By Alex Yannis | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/still-missing.html | Still Missing | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/about-new-york-michael-codd-a-good-street-cop.html | About New York | True | By John Corry | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/terry-dropped-by-beame-after-appointee-urges-it-designee-to-key-job.html | Terry Dropped by Beame After Appointee Urges It | True | By Murray Schumach | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/temple-tops-harvard-st-bonaventure-loses-louisville-alabama-gain.html | Temple Tops Harvard; St. Bonaventure Loses | True | | 2001-08-03 | RE0000847445 | B00000891176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/advertising-jobs-and-salaries-subliminal-messages-a-hoax-divorce.html | Advertising Jobs and Salaries | True | By Philip H. Dougherty | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/food-here-83-costlier-since-may.html | Food Here 8.3% Costlier Since May | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/business-briefs.html | Business Briefs | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/henry-willcox-led-construction-firm.html | HENRY WILLCOX, LED CONSTRUCTION FIRM | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/once-outraged-black-helps-make-peekskills-renewal-work2-tom-role.html | Onceâ€šÃ„Â´Outraged Black Helps Make Peekskill's Renewal Work | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/prices-on-amex-show-rise-again.html | PRICES ON AMEX SHOW RISE AGAIN | True | By James J. Nagle | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/in-seoul-radicalized-girl-belittles-harsh-treatment-no-real-threat.html | In Seoul, Radicalized Girl Belittles Harsh Treatment | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/milk-coop-is-sued-in-us-trust-case-midamerica-dairymen-was-big.html | MILK COöâ€šÃ„Â°OP IS SUED IN U.S. TRUST CASE | True | By Philip Schabecoff Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/berrigan-rejects-gandhi-peace-prize.html | BERRIGAN REJECTS GANDHI PEACE PRIZE | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/new-jersey-briefs-guards-out-in-protest-over-inmates-dialaride-bus.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/realty-companies-face-city-bias-fight.html | REALTY COMPANIES FACE CITY BIAS FIGHT | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/needles-moppets-and-clete-boyer-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/rear-adm-richard-bates-held-commands-in-pacific.html | Rear Adm. Richard Bates, Held Commands in Pacific | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/pop-music-by-phil-ochs-nostalgic-protest-songs-piano-and-bird-calls.html | Pop Music: By Phil Ochs, â€šÃ„Â°Nostalgicâ€šÃ„Â° Protest Songs | True | Ian Dove | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/missing-tiepolo-is-found.html | Missing Tiepolo Is Found | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/dining-out-the-place-may-be-a-tourist-attraction-but-the-food-there.html | Dining Out: The Place May Be a Tourist Attraction, but the Food. There Is Fine | True | By John L. Hess | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/handcraft-studio-turns-to-fashions-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/heller-warns-lifestyle-in-us-will-undergo-profound-change.html | Heller Warns Lifestyle in U.S. Will Undergo â€šÃ„Â°Profound Changeâ€šÃ„Â¸ | True | By Soma S. Golden | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/long-beach-hotels-to-ban-former-mental-patients-new-ordinance.html | Long Beach Hotels to Ban Former Mental Patients | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/herbert-tingsten-john-of-swedish-paper-a-ca-dagens-nyheter-editor.html | HERBERT TINGSTEN OF SWEDISH PAPER | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/repairman-held-in-death.html | Repairman Held in Death | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/in-bangkok-the-movement-will-act-again-if-it-must.html | In Bangkok, the Movement Will Act Again if It Must | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/lack-of-feedstocks-closes-ppgs-puerto-rico-unit.html | Lack of Feedstocks Closes PPG's Puerto Rico Unit | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/75-rescued-from-gasfilled-brooklyn-apartments.html | 75 Rescued From Gasâ€šÃ„Â¸Filled Brooklyn Apartments | True | By Murray Illson | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/metropolitan-briefs-long-beach-to-ban-exmental-patients-lefkowitz.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/dr-daulin-hsu-67-aide-to-chiang-taught-in-us.html | Dr. Daulâ€šÃ„Â´Lin Hsu, 67, Aide To Chiang, Taught in U.S. | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/mortimer-brandenburg.html | MORTIMER BRANDENBURG | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/17-hurt-in-bus-crash.html | 17 Hurt in Bus Crash | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/pathet-lao-name-envoy-for-talks.html | PATHET LAO NAME ENVOY FOR TALKS | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/corporate-bonds-show-a-recovery-prices-register-a-rebound-from.html | CORPORATE BONDS SHOW A RECOVERY | True | By Douglas W. Cray | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/no-deal-with-terror.html | No Deal With Terror | True | | 2001-08-03 | RE0000847445 | B00000891176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/235000-offered-by-mrs-onassis-to-settle-lawsuit.html | $235,000 Offered By Mrs. Onassis To Settle Lawsuit | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/briefs-on-the-arts-contract-talks-for-off-broadway-.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/reserves-statistics-show-interest-rates-are-falling.html | Reserve's Statistics Show Interest Rates Are Falling | True | By John H. Allan | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/us-advantage-in-oil-helps-lift-dollar-gains-sharply-in.html | U.S. Advantage in Oil Helps Lift Dollar | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/predicts-high-rate-will-continue-a-while-and-then-fall-under-5.html | Predicts High Rate Will Continue a While and Then Fall Under 5% | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/article-1-no-title-st-johns-tops-illinois-princeton-wins-7262.html | Article 1 â€šÃ‚Â¬â€šÃ‚Â° No Title | True | By Sam Goldaper | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/nixon-pleased-by-trip.html | Nixon Pleased by Trip | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/police-extortion-is-reported-cut.html | POLICE EXTORTION IS REPORTED CUT | True | By David Burnham | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/greece-devalues-drachma.html | Greece Devalues Drachma | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/more-women-head-poor-black-homes-census-lists-rise-for-1972-to-64.html | MORE WOMEN HEAD POOR BLACK HOMES | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-28 | 1973-12-28 | https://www.nytimes.com/1973/12/28/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847445 | B00000891176 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/drivers-hunt-for-gasoline-warning-on-prices-issued.html | Drivers Hunt for Gasoline; Warning on Prices Issued | True | By Paul L. Montgomery | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/christmas-sages-termed-strong.html | CHRISTMAS SAGES TERMED STRONG | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/charlotte-leidy-becomes-bride.html | Charlotte Leidy Becomes Bride | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/hampton-and-dela-state-win-in-freedom-classic.html | Hampton and Dela. State Win in Freedom Classic | True | By Al Harvin | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/game-officials-named.html | Game Officials Named | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/solzhenitsyn-on-soviet-penal-systemm-the-gulag-archipelago-19181956.html | â€šÃ‚Â°The Gulag Archipelago, 1918â€šÃ‚Â¬1956â€šÃ‚Â´ | True | By Aleksandr I. Solzhenitsyn | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/cosmos-626-launched.html | Cosmos 626 Launched | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/hackensack-record-acquiring-3-papers.html | HACKENSACK RECORD ACQUIRING 3 PAPERS | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/georgia-triumphs-in-peach-bowl-17-to-16-no-tiebreaker-for-title.html | Georgia Triumphs in Peach Bowl, 17 to 16 | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/connors-newcombe-gain-at-net.html | Connors, Newcombe Gain at Net | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/rebel-policemen-retract-protest-raritan-townships-force-that.html | REBEL POLICEMEN RETRACT PROTEST | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/gm-to-lay-off-86000-workers-sales-lag-cited-48000-to-be-furloughed.html | G.M. TO LAY OFF 86,000 WORKERS; SALES LAG CITED | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/36-exlegislators-in-greece-protest-detentions.html | 36 Exâ€šÃ‚Â°Legislators in Greece Protest Detentions | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/wesleyan-art-center-a-refreshing-design.html | Wesleyan Art Center: A Refreshing Design | True | By Paul Goldberger | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/new-jersey-briefs-troopers-conviction-is-upheld-highway-agency-to.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/75-years-or-so-latermackintosh-could-make-it.html | 75 Years or So Laterâ€šÃ‚Â°Mackintosh Could Make It | True | By Rita Reif | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/franco-moves-to-choose-premier-several-in-running-search-goes-on-4.html | Franco Moves to Choose Premier | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/profit-reported-for-indian-head.html | PROFIT REPORTED FOR INDIAN HEAD; | True | By Clare M. Reckert | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/psc-chairman-calls-shift-from-oil-to-coal-necessary-in-energy.html | P.S.C. Chairman Calls Shift From Oil To Coal Necessary in Energy Crisis | True | By Will Lissner | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/appeals-unit-backs-state-obscenity-law-law-on-obscenity-is-upheld.html | Appeals Unit Backs State Obscenity Law | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/blues-are-victors-over-penguins-31.html | Blues Are Victors Over Penguins, 3â€šÃ‚Â°1 | True | | 2001-08-03 | RE0000847447 | B00000891179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/13-cited-as-heads-of-game-ring-here-said-to-have-run-operation.html | 13 CITED AS HEADS OF GAME RING HERE | True | By Morris Kaplan | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/2-high-officials-named-by-beame-model-cities-and-rent-posts-filled.html | 2 HIGH OFFICIALS NAMED BY BEAME | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/dolphins-artificial-turf-lie-in-wait-for-raiders-artificial-grass.html | Dolphins, Artificial Turf Lie in Wait for Raiders | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/73-racing-ends-today-at-aqueduct-at-liberty-bell-at-roosevelt-.html | '73 Racing | True | By Joe Nichols | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/john-schadler.html | JOHN SCHADLER | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/mourners-throng-funeral-in-turkey-for-premier-inonu.html | Mourners Throng Funeral in Turkey For Premier Inonu | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/new-reports-of-extortion-to-be-pursued-by-stern-philadelphia-jury.html | New Reports of Extortion To Be Pursued by Stern | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/president-signs-manpower-bill.html | PRESIDENT SIGNS MANPOWER BILL | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/turks-sentence-3-from-us-to-life-terms-imposed-after-death-decree.html | TURKS SENTENCE 3 FROM U.S. TO LIFE | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/john-harris-87-builder-is-dead-erected-associated-press-rca-and.html | JOHN HARRIS, 87, BUILDER, IS DEAD | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/article-2-no-title.html | Article 2 â€šÃ„ôâ€šÃ„Â° No Title | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/army-investigating-a-recruiting-upsurge.html | ARMY INVESTIGATING RECRUITING UPSURGE | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/federal-policies-puzzle-economists-policy-of-us-found-puzzling-as.html | Federal Policies Puzzle Economists | True | By Soma S. Golden | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/divers-confirm-finding-of-sludge-a-half-mile-off-li-black-as-pitch.html | Divers Confirm Finding of Sludge a Half Mile Off L.I. | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/stocks-decline-299-gold-issues-at-highs.html | Stocks Decline 2.99 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/praising-god-for-mammon-books-of-the-times-economic-activities.html | Books of The Times | True | By Alden Whitman | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/wealthy-indian-tribe-suing-over-its-palm-springs-land-battle-on.html | Wealthy Indian Tribe Suing Over Its Palm Springs Land | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/kenton-corp-a-retailer-seeking-reorganization-creditor-terms-not.html | Kenton Corp., a Retailer, Seeking Reorganization | True | By Herbert Koshetz | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/meninger-and-jackson-available-to-knicks-today.html | Meninger and Jackson Available to Knicks Today | True | By Thomas Rogers | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/drivers-hunt-for-gasoline-warning-on-prices-issued-drivers-hunt-for.html | Drivers Hunt for Gasoline; Warning on Prices Issued | True | By Paul L. Montgomery | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/cowboys-eye-staubach-for-super-bowl-ticket2-cowboys-look-to.html | Cowboys Eye Staubach For Super Bowl Ticket | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/decavalcante-leaves-prison-after-serving-over-two-years.html | DeCavalcante Leaves Prison After Serving Over Two Years | True | By Wolfgang Saxon | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/eliot-cutler-weds-melanie-s-stewart.html | Eliot Cutler Weds Melanie S. Stewart | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/dinkins-departure.html | Dinkins' Departure | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/briefs-on-the-arts-kandinsky-prints-for-guggenheim-veronica-room.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/60-minutes-the-knotty-problem-of-scheduling-billed-as-coeditors.html | 60 Minutes': The Knotty Problem of Scheduling | True | By Les Brown | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/desegregation-plan-ordered-for-kentucky-school-area.html | Desegregation Plan Ordered For Kentucky School Area | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/tankers-line-up-off-east-coast-seeking-dock-space-to-unload.html | Tankers Line Up Off East Coast Seeking Dock Space to Unload | True | By David A. Andelman | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/250million-ft-lee-development-is-denied-a-permit-serious-questions.html | $250â€šÃ„Â¥Million Ft. Lee Development Is Denied a Permit | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/norman-j-marsh.html | NORMAN J. MARSH | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/energy-and-jobs.html | Energy and Jobs | True | By Morris K. Udall | 2001-08-03 | RE0000847447 | B00000891179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/late-rally-by-pistons-tops-bullets-bulls-trounce-hawks-pacers-down.html | Late Rally By Pistons Tops Bullets | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/australians-find-tapestry-stolen-from-city-building.html | Australians Find Tapestry Stolen From City Building | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/yanks-get-lease-for-shea-stadium-will-pay-city-1-a-year-plus-760-a.html | YANKS GET LEASE FOR SHEA STADIUM | True | By John Damton | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/mrs-tedder-married-to-alfred-s-gussin.html | Mrs. Tedder Married To Alfred S. Gussin | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/jaspers-st-johns-gain-festival-final-manhattan-st-johns-in-final.html | Jaspers, St. John's Gain Festival Final | True | By Sam Goldaper | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/coast-paper-bought-by-scrippshoward.html | COAST PAPER BOUGHT BY SCRIPPSâ€šÃ„ÂªHOWARD | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/us-aides-to-crack-down-on-weekend-gas-gouging-federal-attorneys-to.html | U.S. Aides to Crack Down On Weekend Gas Gouging | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/israels-soldiervote-is-seen-as-a-key-to-the-election-not-the-time.html | Israel's Soldierâ€šÃ„Â*Vote Is Seen as a Key to the Election | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/samuel-brown.html | SAMUEL BROWN | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/sports-today-basketball-football-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/80-injured-in-derailment-on-coast.html | 80 Injured in Derailment on Coast | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/a-system-for-solar-power-is-devised-energy-source-from-sunbeams.html | A System for Solar Power Is Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/grand-teton-climb-starts.html | Grand Teton Climb Starts | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/nixon-tape-shift-may-bring-clash-white-house-confirms-that-release.html | NIXON TAPE SHIFT MAY BRING CLASH | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/gypsum-companies-to-fight-us-case.html | GYPSUM COMPANIES TO FIGHT U.S. CASE | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/miss-madeleine-k-pagon-has-nuptials.html | Miss Madeleine K. Pagon Has Nuptials | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/federal-panel-bids-white-house-end-hiring-role.html | Federal Panel Bids White House End Hiring Role | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/late-canada-goal-beats-us-six-54.html | Late Canada Goal Beats U.S. Six, 5â€šÃ„Â*4 | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/law-on-obscenity-is-upheld-in-state-court-of-appeals-43-says-it.html | LAW ON OBSCENITY IS UPHELD IN STATE | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/japanese-official-to-sign-trade-accord-in-peking.html | Japanese Official to Sign Trade Accord in Peking | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/decavalcante-gets-mandatory-release-from-us-prison.html | DeCavalcante Gets Mandatory Release From U.S. Prison | True | By Wolfgang Saxon | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/paris-printing-of-expose-allowed-by-solzhenitsyn.html | Paris Printing of Exposĩâ€šÃ© Allowed by Solzhenitsyn | True | By HARRISON E. SALISBURY | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/output-of-gasoline-up-in-us-for-week.html | OUTPUT OF GASOLINE UP IN U.S. FOR WEEK | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/trenton-convict-scalded-to-death-officials-say-toilet-overflow-hit.html | TRENTON CONVICT SCALDED TO DEATH | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/skipper-and-2-in-tanker-crew-perish-in-storm-in-alaska-gulf.html | Skipper and 2 in Tanker Crew Perish in Storm in Alaska Gulf | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/dr-kohoutek-hails-findings-on-comet.html | DR. KOHOUTEK HAILS FINDINGS ON COMET | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/cowboys-eye-staubach-for-super-bowl-ticket-cowboys-look-to-staubach.html | Cowboys Eye Staubach For Super Bowl Ticket | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/frank-bagolie.html | FRANK BAGOLIE | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/court-to-review-phone-rate-rise-hearing-set-for-jan-8-after-judge.html | COURT TO REVIEW PHONE RATE RISE | True | | 2001-08-03 | RE0000847447 | B00000891179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/steel-producers-increase-prices-moves-by-us-steel-armco-and-kaiser.html | STEEL PRODUCERS INCREASE PRICES | True | By Gerd Wilcke | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/venezuela-oil-price-up-91065894.html | Venezuela Oil Price Up | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/shell-sells-major-italian-interests-to-state-agency-lengthy.html | Shell Sells Major Italian Interests to State Agency | True | Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/rise-in-mail-rates-put-off-to-march-2.html | RISE IN MAIL RATES PUT OFF TO MARCH 2 | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/back-injury-idles-bucks-robertson.html | Back Injury Idles Bucks' Robertson | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/soviet-presses-china-on-border-dispute-pekings-objective-viewed.html | Soviet Presses China on Border Dispute | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/police-say-boston-mayor-got-threat-on-christmas.html | Police Say Boston Mayor Got Threat on Christmas | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/votesiphon-plot-laid-to-democrat-conservativetells-of-getting-3000.html | VOTEâ€šÃ„Ã²SIPHOR PLOT LAID TO DEMOCRAT | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/remembering-a-captor-fondly.html | Remembering a Captor, Fondly | True | By Gloria Emerson | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/having-and-eating-oilcake-foreign-affairs.html | Having And Eating Oilcake | True | By C. L. Sulzberger | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/testfirings-of-missiles-over-five-states-planned-testfiring-of.html | Testâ€šÃ„Ã²Firings of Missiles Over Five States Planned | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/seoul-sets-limits-on-freedom-of-press.html | Seoul Sets Limits on Freedom of Press | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/easing-the-transition.html | Easing the Transition | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/dinkins-backers-are-stunned-by-his-withdrawal.html | Dinkins Backers Are Stunned by His Withdrawal | True | By C. Gerald Fraser | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/justice-stewarts-mother.html | Justice Stewart's Mother | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/city-and-3-unions-reach-new-oneyear-contracts-pba-sanitationmen-and.html | City and 3 Unions Reach New Oneâ€šÃ„Ã²Year Contracts | True | By Damon Stetson | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/canada-has-snow-and-gas-ski-conditions.html | Canada Has Snow and Gas | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/south-africa-police-hold-304-tribesmen-after-fatal-clashes-weapons.html | South Africa Police Hold 304 Tribesmen After Fatal Clashes | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/robert-r-newton.html | ROBERT R. NEWTON | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/a-20-shortage-in-gasoline-seen-simon-says-auto-drivers-face.html | A 20% SHORTAGE IN GASOLINE SEEN | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/justice-department-releases-letters-on-its-antitrust-views.html | Justice Department Releases Letters on Its Antitrust Views | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/egypt-charges-israelis-mistreated-43-prisoners.html | Egypt Charges Israelis Mistreated 43 Prisoners | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/man-shot-by-robber-he-finds-in-his-home.html | MAN SHOT BY ROBBER HE FINDS IN HIS HOME | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/people-in-sports-royal-shuns-giants.html | People in Sports: Royal Shuns Giants | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/libyan-said-to-prefer-revolution-over-an-egyptianisraeli-peace.html | Libyan Said to Prefer Revolution Over an Egyptianâ€šÃ„Ã²Israeli Peace | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/dolphins-artificial-turf-lie-in-wait-for-raiders2-artificial-grass.html | Dolphins, Artificial Turf Lie in Wait for Raiders | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/solzhenitsyn-on-soviet-penal-system-the-gulag-archipelago-19181956.html | â€šÃ„Ã²The Gulag Archipelago, 1918â€šÃ„Ã¬1956â€šÃ„Â· | True | By Aleksandr I. Solzhenitsyn | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/communist-attacks-incentralhighlands-reported-by-saigon.html | Communist Attacks In Central Highlands Reported by Saigon | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/in-the-corporate-world-men-move-upbut-families-just-move-you-learn.html | In the Corporate World, Men Move Upâ€šÃ„Ã²but Families Just Move | True | By Irene Backalenick | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/pregnant-women-win-suit-for-aid-to-unborn-children.html | Pregnant Women Win Suit For Aid to Unborn Children | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/mangel-stores-gets-new-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/michigan-inquiry-ordered-on-mobile-home-industry.html | Michigan Inquiry Ordered On Mobile Home Industry | True | | 2001-08-03 | RE0000847447 | B00000891179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/contrasts-in-puerto-rican-life-exhibited-in-photos.html | Contrasts in Puerto Rican Life Exhibited in Photos | True | By James R. Mellow | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/commodity-price-index-up-shows-increase-for-week.html | Commodity Price Index Up Shows Increase for Week | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/breitel-sworn-in-as-head-of-state-court-of-appeals.html | Breitel Sworn In as Head Of State Court of Appeals | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/ray-seeks-500000-damages-in-lawsuit-against-tennessee.html | Ray Seeks $500,000 Damages In Lawsuit Against Tennessee | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/the-modern-salutes-duchamp-the-myth-and-the-man-dramatic.html | The Modern Salutes Duchamp, the Myth and the Man | True | By Hilton Kramer | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/stars-win-107-to-97-from-nets-chicago.html | Stars Win, 107 to 97, From Nets | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/paris-newspaper-robbed-passerby-killed-in-chase.html | Paris Newspaper Robbed; Passerâ€šÃ‚Â¡By Killed in Chase | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/dance-the-little-angels.html | Dance: The Little Angels | True | Jennifer Dunning | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/warning-about-the-season-tis-time-of-eggnog-hangover-wine-talk-a.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/aussie-sloop-leads-race-to-sydney.html | Aussie Sloop Leads Race to Sydney | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/cortland-ames-dies-at-50-led-lone-stars-land-unit.html | Cortland Ames Dies at 50; Led Lone Star's Land Unit | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/the-abas-plan-wilt-and-walton-dave-anderson-play-for-money-time-nba.html | Dave Anderson | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/john-groves-dies-steel-negotiator.html | JOHN GROVES DIES; STEEL NEGOTIATOR, | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/american-tells-of-his-arrest-and-8-years-as-soviet-captive-the.html | American Tells of His Arrest and 8 Years as Soviet Captive | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/meadowland-pledge-challenged-by-suit-suit-challenges-meadows-pledge.html | Meadowland Pledge Challenged by Suit | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/stalin-said-to-have-planned-a-vast-pogrom-jews-attacked-in-press.html | Stalin Said to Have Planned a Vast Pogrom | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/treasury-bill-rates-up-at-weekly-sale.html | Treasury Bill Rates Up at Weekly Sale | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/dance-the-little-angels-korean-folk-ballet-presents-31-children-in.html | Dance: The Little Angels | True | Jennifer Dunning | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/hogan-undergoes-tests-in-hospital-district-attorney-is-taken-to-st.html | HOGAN UNDERGOES TESTS IN HOSPITAL | True | By Thomas P. Ronan | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/raise-for-governor-is-signed-by-cahill.html | RAISE FOR GOVERNOR IS SIGNED BY CAHILL | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/a-straight-answer.html | A Straight Answer | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/venezuela-oil-price-up.html | Venezuela Oil Price Up | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/shah-and-faisal-were-prime-movers-in-strategy-on-oil-the-role-of.html | Shah and Faisal Were Prime Movers in Strategy on Oil | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/judo-expert-at-17-new-jersey-sports.html | New. Jersey Sports | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/egypt-says-israeli-a-aircraft-is-downed-near-suez-city-dayan-warns.html | Egypt Says Israeli Aircraft Is Downed Near Suez City | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/testfirings-of-missiles-over-five-states-planned.html | Testâ€šÃ‚Â¡Firings of Missiles Over Five States Planned | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/mrs-hesimard-wins-acquittal-hilton-her-codefendant-also-cleared-of.html | MRS. CHESIMARD WINS ACQUITTAL | True | By Marcia Chambers | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/walter-denton-weds-mrs-everson.html | Walter Denton Weds Mrs. Everson | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/g-m-to-lay-off-86000-workers-sales-lag-cited-48000-to-be-furloughed.html | G.M. TO LAY OFF 86,000 WORKERS; ALES LAG CITED | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847447 | B00000891179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/no-time-for-concrete.html | No Time for Concrete | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/blues-are-victors-over-penguins-31-knights-defeat-blazers.html | Blues Are Victors Over Penguins, 3â€‹Â‚Â¹1 | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/banks-in-texas-propose-merger-first-city-bancorporation-in-deal-for.html | BARKS IN TEXAS PROPOSE MERGER | | By Alexander R. Hammer | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/thieus-warnings-of-a-communist-drive-are-greeted-in-saigon-by-weary.html | Thieu's Warnings of a Communist Drive Are Greeted in Saigon by Weary Shrugs | | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/british-power-engineers-agree-to-end-slowdown-rail-sessions-set.html | British Power Engineers Agree to End Slowdown | | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/court-of-appeals-allows-suits-in-attica-assault-decision-likely-to.html | Court of Appeals Allows Suits in Attica Assault | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/a-teasing-chiding-mao-shown-in-papers-new-to-west-mao-teases-red.html | A Teasing, Chiding Mao Shown in Papers New to West | | By Frank Ching | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/5200-at-twa-and-american-air-get-layoff-notices-airline-workers.html | 5,200 at T.W.A. And American Air Get Layoff Notices | | By Richard Within | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/minority-hiring-gains-extension-disputed-philadelphia-plan-is-used.html | MINORITY HIRING GAINS EXTENSION | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/kidnappers-seize-west-german-in-front-of-his-home-in-belfast.html | Kidnappers Seize West German In Front of His Home in Belfast | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/padres-stay-westif-sale-is-approved.html | Padres Stay Westâ€‹Â‚Â®If Sale Is Approved | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/mkinley-gets-post.html | M'Kinley Gets Post | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/business-briefs-state-mortgage-loans-increase-dollar-is-stronger.html | Business Briefs | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/kicks-lineups.html | Knicks' Lineâ€‹Â‚Â²Ups AT GARDEN, 1:30 P.M. | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/dinkins-pulls-out-as-aide-to-beame-failed-to-pay-tax-deputymayor.html | DINKINS PULLS OUT AS AIDE TO BEAME; FAILED TO PAY TAX | True | By Murray Schumach | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/business-group-abandons-its-ties-to-soap-box-derby.html | Business Group Abandons Its Ties to Soap Box Derby | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/hunt-and-barker-to-be-freed-without-bail-barker-was-leader-4-in.html | Hunt and Barker to Be Freed Without Bail | | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/california-conquers-penn-state-depaul-defeats-brown-south-carolina.html | California Conquers Penn State | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/wedding-is-held-for-miss-allis.html | Wedding Is Held For Miss Allis | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/paris-printing-of-expose-allowed-by-solzhenitsyn-solzhenitsyn.html | Paris Printing of Exposâ€‹Ã© Allowed by Solzhenitsyn | | By Harrison E. Salisbury | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/a-french-auto-executive-is-kidnapped-in-argentina.html | A French Auto Executive Is Kidnapped in Argentina | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/aecpromulgates-stiffer-safety-rules-on-power-reactors-aec.html | A.E.C. Promulgates Stiffer Safety Rules On Power Reactors | | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/irving-rosenthal-77-is-dead-palisades-operator-37-years.html | Irving Rosenthal, 77, Is Dead; Palisades Operator 37 Years | | By Burton Lindheim | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/metropolitan-briefs-city-buying-queens-water-system-wilson-names-3.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/extended-vacation-rejected.html | Extended Vacation Rejected | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/tankers-line-up-off-east-coast-seeking-dock-space-to-unload-tankers.html | Tankers Line Up Off East Coast Seeking Dock Space to Unload | | By David A. Andelman | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/safety-council-estimates-motorists-economy-steps.html | Safety Council Estimates Motorists' Economy Steps | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/service-for-dr-wendt.html | Service for Dr. Wendt | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/new-level-1408-a-barrel-exceeds-persian-gulfs.html | New Level, $14.08 a Barrel, Exceeds Persian Gulf's | True | By Ernest Holsendolph | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/phone-need-foiled-computer-concern.html | Phone Need Foiled Computer Concern | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/nixon-is-cheered-and-booed-at-friends-wedding.html | Nixon Is Cheered and Booed at Friend's Wedding | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/panel-that-named-hughes-believed-pressing-inquiry-defendants-named.html | Panel That Named Hughes Believed Pressing Inquiry | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/kassuba-inns-gets-state-mutual-loan.html | KASSURA INNS GETS STATE MUTUAL LOAN | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/israel-votes.html | Israel Votes | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/mkinley-gets-post-91065919.html | M'Kinley Gets Post | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/u-s-aides-to-crack-down-on-weekend-gas-gouging-federal-attorneys-to.html | U. S. Aides to Crack Down On Weekend Gas Gouging | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/melitta-sperling-psychiatrist-dies.html | MELITTA SPERLING, PSYCHIATRIST, DIES | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/suspension-sparks-att-walkout.html | SUSPENSION SPARKS A.T.&T. WALKOUT | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/a-e-c-promulgates-stiffer-safety-rulers-on-power-reactors-aec.html | A.E.C Promulgates Stiffer Safety Rules On Power Reactors | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/japanese-official-ends-arab-tour-and-plans-us-trip.html | Japanese Official Ends Arab Tour and Plans U.S. Trip | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/marshall-signs-pact.html | Marshall Signs Pact | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/briefs-on-energy-power-agency-asks-3-voltage-cut-carey-seeks-fuel.html | Briefs on Energy | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/clinton-taft-meet-for-tourney-title.html | Clinton, Taft Meet For Tourney Title | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/two-priests-in-spain-given-detention-in-monasteries.html | Two Priests in Spain Given Detention in Monasteries | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/time-of-the-dromedary-observer.html | Time of the Dromedary | True | By Russell Baker | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/owner-of-club-falls-dead-after-an-attempted-holdup.html | Owner of Club Falls Dead After an Attempted Holdup | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/bridge-culbertson-heirdesignate-recalled-by-an-expartner-chances.html | Bridge: Culbertson Heirâ€™s â€˜Designate Recalled by an Exâ€™â€™Partner | True | By Alan Truscott | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/president-signs-manpower-bill-states-and-communities-get-larger.html | PRESIDENT SIGNS MANPOWER BILL | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/trial-of-five-arabs-in-rome-is-postponed-until-feb-20.html | Trial of Five Arabs in Rome Is Postponed Until Feb. 20 | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/padres-stay-westif-sale-is-approved-washington-deal-off-check-is.html | Padres Stay Westâ€™s â€˜â€˜If Sale Is Approved | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/california-conquers-penn-state-south-carolina-triumphs-depaul.html | California Conquers Penn State | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/eisenhower-gathering-marks-debutante-ball.html | Eisenhower Gathering Marks Debutante Ball | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/antiques-tureens-that-have-everything-but-soup.html | Antiques: Tureens That Have Everything but Soup | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/a-study-of-radicals-on-campuses-hints-recurring-pattern.html | A Study of Radicals On Campuses Hints Recurring Pattern | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/stage-for-youngsters.html | Stage: For Youngsters | True | By Mel Gussow | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/dinkins-pulls-out-as-aide-to-beame-failed-to-pay-tax.html | DINKINS PULLS OUT AS AIDE TO BEAME; FAILED TO PAY TAX | True | By Murray Schumach | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/agnew-portrait-now-official-three-days-ago-and-with-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/nationalists-or-partners.html | Nationalists or Partners? | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/ice-in-mohawk-raises-flood-threat.html | Ice in Mohawk Raises Flood Threat | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/murder-confession-voided-man-freed.html | MURDER CONFESSION VOIDED, MAN FREED | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/vienna-choir-boys-fans-find-annual-visit-uplifting-as-ever.html | Vienna Choir Boys' Fans Find Annual Visit Uplifting as Ever | True | By Allen Hughes | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/votesiphon-plot-laid-to-democrat.html | VOTEâ€˜â€™SIPHON PLOT LAID TO DEMOCRAT | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847447 | B00000891179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/maine-flood-aid-asked.html | Maine Flood Aid Asked | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/lindsay-vetoes-a-raise-for-board-of-estimate.html | Lindsay Vetoes a Raise For Board of Estimate | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/geneva-reports-progress-on-disengagement-at-suez-meeting-set.html | Geneva Reports Progress On Disengagement at Suez | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/marshall-signs-pact-9106592.html | Marshall Signs Pact | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/colorado-law-to-be-pressed-on-aid-to-poor-relations.html | Colorado Law to Be Pressed On Aid to â€šÃ„Ã²Poor Relationsâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/paul-h-hedrick.html | PAUL H. HEDRICK | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/guy-g-rutherfurd-jr-weds-miss-marie-therese-seilern.html | Guy G. Rutherfurd Jr. Weds Miss Marie Therese Seilern | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/percentage-gains-percentage-drops-new-1973-highs-lows-oddlot.html | Percentage Gains | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/prices-of-stocks-mixed-on-amex-trading-is-heaviest-in-11-monthsotc.html | PRICES OF STOCKS MIXED ON AMEX | True | By James J. Nagle | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/ashby-lee-biedler.html | ASHBY LEE BIEDLER | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/suit-seeking-access-to-papers-president-donated-to-a-archives.html | Suit Seeking Access to Papers President Donated to Archives | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/jaspers-st-johns-gain-festival-final-fouls-help-st-johns-manhattan.html | Jaspers, St. John's Gain Festival Final | True | By Sam Goldaper | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/letters-to-the-editor-to-reform-campaign-financing-a-double.html | Letters to the Editor | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-29 | 1973-12-29 | https://www.nytimes.com/1973/12/29/archives/wheat-futures-advance-in-price-heavy-export-buying-spurs-late-short.html | WHEAT FUTURES ADVANCE IN PRICE | True | | 2001-08-03 | RE0000847447 | B00000891179 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/wood-field-and-stream-dreaming.html | Wood, Field and Stream: Dreaming | True | By Nelson Bryant | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/diving-into-the-wreck-by-adrienne-rich-rich.html | Diving Into The Wreck | True | By Margaret Atwood | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/bradford-d-mckean-marries-blair-r-reid.html | Bradford D. McKean Marries Blair R. Reid | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/sister-attendant-of-miss-souder-at-her-bridal.html | Sister Attendant Of Miss Souder At Her Bridal | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/state-law-agency-grants-950727.html | State Law Agency Grants $950,727 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/questions-gardens.html | Gardens | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/mormons-pay-tribute-to-lee-in-funeral-rites-at-tabernacle.html | Mormons Pay Tribute to Lee In Funeral Rites at Tabernacle | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/tanker-jam-up-to-be-studied-for-evidence-of-oilcompany-plot-mild.html | Tanker Jamâ€šÃ„Ã¹Up to Be Studied for Evidence of Oilâ€šÃ„Ã¹Company Plot | True | By David A. Andelman | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-guitar-crazewhere-is-it-going-the-beatles-started-it-all-now.html | The Guitar Crazeâ€šÃ„Ã®Where Is It Going? | True | By John S. Wilson | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/beame-names-erazo-to-fill-terry-post-erazo-appointed-to-fill-terry.html | Beame Names Erazo to Fill Terry Post | True | By Glenn Fowler | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/hangover-what-causes-it-really-is-scotch-worse-than-vodka-will.html | What causes it really? Is Scotch worse than vodka? Will voodoo help? | True | By Maggie Scarf | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/president-signs-bill-for-reform-in-medical-care-act-will-aid.html | PRESIDENT SIGNS BILL FOR REFORM IN MEDICAL CARE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-feisty-condon-legacy-jazz.html | Jazz | True | By John Lissner | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/why-kissinger-must-choose-between-nixon-and-the-country-the.html | The Bismarck Connection Why Kissinger must choose between Nixon and the country | True | By Thomas L. Hughes | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/warmups.html | Warmâ€šÃ„Ã¹ups | True | By Norma Skurka | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/cultural-events-to-mark-inauguration-boys-choir-concert.html | Cultural Events to Mark Inauguration | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/bush-wick-remembers-physician-who-cared-patients-testimonies.html | Bushwick Remembers' Physician Who Cared | True | By Anna Kisselgoff | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/flannel-nightgowns-back-by-popular-demand.html | Back by popular demand | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/some-love-lincoln-center-some-feel-unwelcome-dance-dance-programs.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/success-in-business-is-often-decided-in-the-polling-booth-public.html | Public Men and Their. Private Interests | True | By Frank Lynn | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/state-studies-failure-by-dinkins-to-file-on-taxes-for-4-years.html | State Studies Failure by Dinkins to File on Taxes for 4 Years | True | By Thomas P. Ronan | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/constance-h-stafford-is-married.html | Constance H. Stafford Is Married | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/lets-look-at-the-record.html | Let's Look at the Record | True | By Robert Moses | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/sally-hamlin-bride-on-li.html | Sally Hamlin Bride on L.I. | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/soviet-orbits-cosmos-627.html | Soviet Orbits Cosmos 627 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/canadiens-turn-back-rangers-71-rangers-try-hard.html | Canadiens Turn Back Rangers, 7â€šÃ„Â*1 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/courts-here-in-shift-take-vacation.html | Courts Here, in Shift, Take Vacation | True | By Tom Goldstein | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/in-1974-i-promise-not-to-write-about-amateurs-like-me-have-mothers.html | In 1974, I Promise Not to Write About . . . | True | By Cyclops | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/r-h-tawney-and-his-times-socialism-as-fellowship-by-ross-terrill.html | R. H. Tawney and His Times | True | By Paul Johnson | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index SUNDAY, DECEMBER 30, 1973 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/idaho-asks-time-exemption.html | Idaho Asks Time Exemption | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/sugar-bowl-overshadows-bourbon-street.html | Sugar Bowl Overshadows Bourbon Street | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/chloe-e-oldenburg-married-to-alfred-m-rankin-in-ohio.html | Chloe E. Oldenburg Married To Alfred M. Rankin in Ohio | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/is-this-the-best-of-all-possible-candides-best-of-all-candides.html | Is This the Best Of All Possible Candides'? | True | By Walter Kerr | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/daughter-of-jeweler-abducted-during-robbery-in-his-l-i-shop.html | Daughter of Jeweler Abducted During Robbery in His L. I. Shop | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/human-and-other-beings-suppose-you-met-a-witch.html | Human and other beings | True | By Natalie Babbitt | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/new-year.html | New Year | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/letters-word-from-the-north-pole.html | Letters | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/important-work-is-done-during-the-recess-congress-sometimes-called.html | Important Work Is Done During The Recess | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/5hour-battle-is-reported-on-egyptianisraeli-front-5-air-intrusions.html | 5â€šÃ„Â*Hour Battle is Reported On Egyptianâ€šÃ„Â*Israeli Front | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/backstrom-an-allstar.html | Backstrom an Allâ€šÃ„Â*Star | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/can-a-parody-be-parodied-kerr-on-watergate-classics-watergate.html | Herr on â€šÃ„Â*Watergate Classicsâ€šÃ„Â* | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/blues-recall-macneil.html | Blues Recall MacNeil | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/irs-ruling-called-big-tax-advantage-for-nixon-panels.html | I.R.S. Ruling Called Big Tax Advantage For Nixon Panels | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/maribeth-irwin-marries-here.html | Maribeth Irwin Marries Here | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/notes-gas-or-no-gas-expo-74-is-hopeful-new-air-surcharge-the-law-in.html | Notes: Gas or No Gets, Expo '74 Is Hopeful | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/idaho-asks-time-exemption-93294282.html | Idaho Asks Time Exemption | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/what-they-a-re-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/a-hospital-program-for-children-in-crisis-to-open-jan-14.html | A Hospital Program for â€šÃ„Â*Children it Crisisâ€šÃ„Â* to Open Jan. 14 | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/protests-spread-in-s-korea-the-economy-has-sparkled-mr-park-and-his.html | Mr. Park and His Critics Have Surprised Each Other | True | By Fox Butterfield | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/christine-monagan-bride-of-r-e-ryan.html | Christine Monagan Bride of R. E. Ryan | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-fools-of-chelm-and-their-history-by-isaac-bashevis-singer.html | The Fools Of Chelm | True | By Sidney Long | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/4-enter-gop-primary-for-fords-seat-dutch-community.html | 4 Enter G.O.P. Primary for Ford's Seat | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/glossary-terms-and-names.html | Glossary: Terms and Names | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/historic-li-buildings-inventoried-houses-role-important-need-for.html | Historic L. I. Buildings Inventoried | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/music-between-covers.html | Music Between Covers | True | By Loraine Alterman | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/bullets-exploded-by-fire-in-police-electronic-desk.html | Bullets Exploded by Fire In Police Electronic Desk | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/rules-on-coop-loans-defended-rebuttal.html | Rebuttal | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/case-upsets-newcombe-in-aussie-quarterfinal-graebner-gains-final.html | Case Upsets Newcombe In Aussie Quarterfinal | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/ideas-trends-education-medicine-research-religion-space-regulating.html | Ideas & Trends | True | By Richard N. Gardner | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/paper-could-invalidate-obscenity-ordinance.html | Paper Could Invalidate Obscenity Ordinance | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/cooper-village-fire-kills-1.html | Cooper Village Fire Kills 1 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/laurie-hathaway-to-be-june-bride.html | Laurie Hathaway to Be June Bride | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/britain-is-reported-seeking-a-deal-for-saudi-oil-french-deal-also.html | Britain Is Reported Seeking a Deal for Saudi Oil | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/chess-sacrifices-sound-or-furious-are-a-shock-to-the-system-a-loss.html | Chess: Sacrifices, Sound or Furious, Are a Shock to the System | True | By Robert Byrne | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/article-1-no-title.html | Article 1 â€Â â€Â Â° No Title | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/late-tv-listings-93294272.html | Late TV Listings | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/tennessee-bows-2819-in-gator-bowl-battle-texas-tech-winner-in-gator.html | Tennessee Bows, 28â€Â Â°19, In Gator Bowl Battle | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/david-michael-woodard-weds-miss-ruckelshaus.html | David Michael Woodard Weds Miss Ruckelshaus | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/anker-asks-26billion-in-record-school-budget-major-items-listed.html | Anker Asks $2.6â€Â Â°Billion InRecord School Budget | True | By Leonard Buder | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/economists-plead-uncertainty-on-1974-outlook-energy-crisis-is.html | Economists Plead Uncertainty on 1974 Outlook | True | By Soma S. Golden | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/american-inventory.html | American Inventory | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/letters-to-the-editor-bias.html | Letters To the Editor | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/inside-his-script-he-wrote-jason-trust-yourself-in-1956-an-unknown.html | Inside His Script He Wrote: â€Â Â²Jason, Trust Yourself!â€Â Â | True | By Michael Murray | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/new-threat-of-a-tribal-clash-reported-ended-in-south-a-frica.html | New Threat of a Tribal Clash Reported Ended in South Africa | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/news-of-the-stage-shubert-assists-repertory-troupe.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/mrs-evelena-s-kenworthy-rewed.html | Mrs. Evelena S. Kenworthy Rewed | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/west-is-beaten-357-in-shrine-football-statistics-of-the-game-east.html | West Is Beaten, 35â€Â Â°7, in Shrine Football | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/silbert-considered-for-us-attorney.html | SILBERT CONSIDERED FOR U.S. ATTORNEY | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/shouldbe-words-across.html | Should be words | True | By Mel Rosen | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/stay-of-execution-a-sort-of-memoir-by-stewart-alsop-illustrated-312.html | Stay of Execution | True | By Newton Koltz | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/dimmer-times-square-awaits-new-year-fete.html | Dimmer Times Square Awaits New Year Fete | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/insurgents-shell-lon-nols-palace-cambodian-leader-unhurt.american.html | INSURGENTS SHELL LON NOL'S PALACE | True | | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/arts-center-aiding-disturbed-youths-link-to-community.html | Arts Center Aiding Disturbed Youths | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/margaret-donovan-wed-in-suburb.html | Margaret Donovan Wed in Suburb | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/exwar-prisoner-honored.html | Exâ€šÃ„Â°War Prisoner Honored | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/a-french-village-rings-in-the-new-year-all-around-the-world-a.html | A French Village Rings In the New Year All Around The World | True | By Virginia Armat | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/when-their-canvas-was-the-stage.html | When Their Canvas Was the Stage | True | By James R. Mellow | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/in-1974-tourists-will-still-be-on-the-gol-the-travelers-world-free.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/nancy-a-gill-nurse-is-wed.html | Nancy A. Gill, Nurse, Is Wed | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-gulag-archipelago-solzhenitsyn-gives-an-account-of-soviet.html | â€šÃ„Â"The Gulag Archipelagoâ€šÃ„Â´: Solzhenitsyn Gives an Account of Soviet Prison System | True | By Aleksandr I. Solzhenitsyn | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/manhattan-downs-st-johns-for-festival-crown-7465-manhattan.html | Manhattan Downs St. John's For Festival Crown, 74â€šÃ„Â°65 | True | By Sam Goldaper | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/a-cook-with-a-penchant-for-sweet-recipes.html | A Cook With a Penchant for Sweet Recipes | True | By Florence Fabricant Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-gears-of-dynasty-turn-today.html | The Gears Of Dynasty Turn Today | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/stock-sale-is-set-by-metzenbaum-senatortobe-planning-full-financial.html | STOCK SALE IS SET BY METZENBAUM | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/child-care-eases-visits-to-inmates-confidence-a-problem.html | Child Care Eases Visits to Inmates | True | By Wendy Shuman | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/forecast-partly-cloudy.html | Forecast: Partly Cloudy | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/fuel-crisis-could-make-every-sport-a-gasser-motor-sports-calendar.html | Fuel Crisis Could Make Every Sport a Gasser | True | By Michael Katz | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/sudden-death-in-effect-in-case-of-nfl-ties.html | Sudden Death in Effect In Case of N.F.L. Ties | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/bishop-blaise-s-kurz-79-of-catholic-traditionalists.html | Bishop Blaise S. Kurz, 79, of Catholic Traditionalists | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/3-fumbles-by-auburn-aid-3417-victory-missouri-beats-auburn-in-sun.html | 3 Fumbles By Auburn Aid 34â€šÃ„Â°17 Victory | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/philadelphia-group-challenges-swearingin-of-new-prosecutor-judges.html | Philadelphia Group Challenges Swearingâ€šÃ„Â·In of New Prosecutor | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/a-judge-orders-cancer-surgery.html | A JUDGE ORDERS CANCER SURGERY | True | By C. Gerald Fraser | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/laughing-all-the-way-to-armageddon.html | Laughing All the Way to Armageddon | True | By John Canaday | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/miss-waterbury-married-in-wales.html | Miss Waterbury Married in Wales | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/whats-opened-lately-at-the-movies-whats-opened-at-the-movies.html | What's Opened Lately at the Movies? | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/are-20-million-people-a-public-sometimes-no-tv-mailbag.html | To Mailbag Are 20 Million People a Public? Sometimes, No | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-workers-in-flint-mich-an-auto-town-hit-by-gm-layoffs-worrying.html | The Workers in Flint, Mich., an Auto Town Hit by G.M. Layoffs, Worrying More About Gasoline Than Jobs | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/noshows-its-up-to-congress.html | Noâ€šÃ„Â·Shows: It's Up to Congress | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/debutante-parties-enjoying-renewed-popularity-chance-for-a-good.html | Debutante Parties Enjoying Renewed Popularity | True | By Virginia Lee Warren | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/harrisburg-deal-under-gop-fire.html | HARRISBURG DEAL UNDER G.O.P. FIRE | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/chilean-freedom-loss-termed-worst-of-1973.html | Chilean Freedom Loss Termed Worst of 1973 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/57th-spaniel-show-gets-a-record-entry-of-637-westminster-entries.html | 57th Spaniel Show Gets A Record Entry of 637 | True | By Walter R. Fletcher | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/skirmishing-with-a-friend-oil-crisis-aggravates-canadaus-relations.html | Skirmishing With a Friend | True | By Edward Cowan | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/bqli-bulletin-board-art.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/is-chinas-lonely-monk-planning-one-last-walk-at-80-chairman-mao-may.html | At 80, Chairman Mao May Have More Revolution in Mind | True | By Joseph Lelyveld | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-games-economists-played-in-1973.html | The Games Economists Played in 1973 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/57th-spaniel-show-gets-a-record-entry-of-637-to-fall-hit-mimic-fool.html | To fall, hit, mimic, fool, trickâ€šÃ„Â®and surprise | True | By John Culhane | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/iran-irks-arabs-but-keeps-israeli-ties-why-the-ties-to-israel-some.html | Iran Irks Arabs but Keeps Israeli Ties | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/un-delegates-say-they-cant-get-gas.html | U.N. Delegates Say They Can't Get Gas | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/solzhenitsyn-assesses-purge-trials-earlier-reluctance.html | Solzhenitsyn Assesses Purge Trials | True | By Harrison E. Salisbury | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/israeli-vote-will-be-felt-in-geneva.html | Israeli Vote WillBe Felt in Geneva | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/at-rose-bowl-walloping-woody-vs-joshing-john.html | At Rose Bowl: Walloping Woody vs. Joshing John | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/burr-harrison.html | BURR HARRISON | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/stormy-hearings-due-on-path-extension-less-than-ideal-plan.html | Stormy Hearings Due on PATH Extension | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/us-to-increase-payment-for-school-lunch-program.html | U.S. to Increase Payment For School Lunch Progrim | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/estate-of-23-acres-is-given-to-bowdoin.html | ESTATE OF 23 ACRES IS GIVEN TO BOWDOIN | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/for-ukrainians-its-christmas-twice-a-year-homemade-doughnuts.html | For Ukrainians, It's Christmas Twice a Year | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/keeping-mcdonalds-out-in-front-spotlight.html | SPOTLIGHT | True | By Ernest Holsendolph | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-jigsaw-puzzle-hes-like-unitas.html | Dave Anderson | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/mrs-virginia-s-freels-married-in-greenwich.html | Mrs. Virginia S. Freels Married in Greenwich | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/new-years-resolutions-gardens.html | Gardens | True | By James Moore | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/how-boat-show-navigates-the-streets-of-new-york.html | How Boat Show Navigates the Streets of New York | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/theater-benefits-ice-capades.html | Theater Benefits | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/whats-doing-in-new-york-city.html | What's Doing in New York City | True | By Richard F. Shepard | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/marcia-glick-wed-in-ohio.html | Marcia Glick Wed in Ohio | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-first-israeli-revolution-the-october-war-changed-everything.html | The October war changed everything | True | By Terence Smith | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/they-dont-make-em-like-that-any-more.html | They Don't Make 'em Like That Any More | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/tis-the-season-to-be-rural-winds-whistle-pipes-leak-and-ceilings-go.html | â€šÃ„Â¨Tis the Season to Be Rural | True | By Michael C. Jensen | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/oil-has-carried-the-sheiks-far-into-the-20th-century-up-from.html | Oil Has Carried the Sheiks Far Into the 20th Century | True | By Ihsan A. Hijazi | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/impact-of-arabs-oil-tactics-price-rise-not-likely-to-recede-users.html | Impact of Arabs' Oil Tactics | True | By William D. Smith | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-paradise-program-by-anthony-hadenguest-310-pp-new-york-william.html | Poking around the myth factories | True | By Donald Goddard | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/schorr-case-memo-points-to-haldeman-check-was-requested-25.html | Schorr Case: Memo Points to Haldeman | True | By John M. Crewdson Special to The New York Thais | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/william-whitney-lawyer-74-dies-helped-win-antitrust-case-for.html | WILLIAM WHITNEY, LAWYER, 74, DIES | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/us-agency-will-require-safety-labeling-on-cribs.html | U.S Agency Will Require Safety Labeling on Cribs | True | | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/asharoken-to-gen-morgan-estate-plan-project-not-welcomed-asharoken.html | Asharoken to Get Morgan Estate Plan | True | By Glenn Fowler Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/shippingmails-incoming-passenger-and-mall-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/4-brothers-stringing-along-in-harmony-moviemaker-in-family.html | 4 Brothers Stringing Along In Harmony | True | By Earl Kirmser Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/raiders-seek-status-dolphins-status-quo-in-afc-contest-raiders-aim.html | Raiders Seek Status, Dolphins Status Quo in A.F.C. Contest | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-world-in-summary.html | The World | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-nation-in-summary.html | The Nation | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/cognac-output-at-new-high.html | Cognac Output at New High | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/nfc-championship-dallas-cowboys.html | N.F.C. Championship | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/mordecai-sandberg-76-dead-set-book-of-psalms-to-music.html | Mordecai Sandberg, 76, Dead; Set Book of Psalms to Music | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/quaker-city-final-taken-by-temple-missouri-big-8-victor.html | Quaker City Final Taken By Temple | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/ousted-chief-of-seoul-c-i-a-reported-in-britain.html | Ousted Chief of Seoul C.I.A. Reported in Britain | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/foreign-currency-aids-us-science-funds-held-abroad-finance-research.html | FOREIGN CURRENCY AIDS U.S. SCIENCE | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/secretariat-has-37-dates-a-willing-heart-and-a-little-problem-its.html | Secretariat Has 37 Dates, a Willing Heart and a Little Problem | True | By Steve Cady | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/knicks-rout-76ers-at-garden-11292-76ers-bow-by-11292-to-knicks.html | Knicks Rout 76 ers At Garden, 112â€šÃ„Â®92 | True | By Thomas Rogers | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/retired-policeman-accused-of-being-west-side-fence.html | Retired Policeman Accused Of Being West Side â€šÃ„Â²Fenceâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/ohio-state-band-changes-its-tune-after-95-years.html | Ohio State Band Changes Its Tune After 95 Years | True | By Jill Gerston | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/this-week-in-sports-basketball.html | This Week in Sports | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/nixons-will-celebrate-quiet-new-years-eve.html | Nixons Will Celebrate Quiet New Year's Eve | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/rights-unit-will-study-outbreaks-at-school-growing-resentment-seen.html | Rights Unit Will Study Outbreaks At School | True | By Leonard Buder | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/business-faces-in-the-news-1973-willard-c-butcher.html | BUSINESS FACES IN THE NEWSâ€šÃ„Â¶1973 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/news-of-the-screen-cacoyannis-editing-biblical-drama.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/vacancies-across.html | Vacancies | True | By Frances Hansen/Puzzles Edited By Will Weng | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/letters-in-defense-of-islamic-women-letters-to-the-editor.html | Letters: In Defense Of Islamic Women | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/power-of-senators-facing-a-new-test-familiar-role-for-feldman.html | Power of Senators Facing a New Test | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/j-a-dannefelser.html | J. A. DANNEFELSER | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/why-feel-sorry-for-these-hoods-movies.html | Movies | True | By Foster Hirsch | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/verness-law-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/explosion-in-workers-demands-washington-report-labor-sees-decline.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/tulane-eleven-is-routed-by-cougars-477-houston-victor-in-bowl-game.html | Tulane Eleven Is Routed By Cougars, 47â€šÃ„Â·7 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/ira-phillips-72-serials-writer-created-as-the-world-turns-dr-brent.html | IRA PHILLIPS, 72, SERIALS WRITER | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/small-fry-take-to-the-ski-slopes-ski-conditions.html | Small Fry Take to the Ski Slopes | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/us-1st-signer-of-un-pact-on-safeguarding-envoys.html | U.S. 1st Signer of U.N. Pact On Safeguarding Envoys | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/cowboy-or-cop-wayne-never-wanes-from-cowboy-to-cop-john-wayne-never.html | Cowboy or Cop, Bayne Never Wanes | True | By Guy Flatley | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/solzhenitsyn-on-purge-trials-of-the-30s-the-gulag-archipelago.html | â€šÃ„Â?The Gulag Archipelago, 1918â€šÃ„Â¬1956â€šÃ„Â? Solzhenitsyn on Purge Trials of the 30s | True | By Aleksandr I. Solzhenitsyn | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/us-opens-new-drive-on-former-nazis-bishop-under-inquiry.html | U.S. Opens New Drive on Former Nazis | True | By Ralph Blumenthal | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/ideas-trends-education-medicine-research-religion-space.html | Ideas & Trends | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/future-social-events-snappy-new-year-a-swan-of-avon-floats-in.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/decision-on-padres-is-facing-delay.html | Decision on Padres Is Facing Delay | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/letters-to-the-editor-judgment-on-the-president.html | Letters to the Editor | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/sula-by-toni-morrison-174-pp-new-york-alfred-a-knopf-595.html | Sula | True | By Sara Blackbum | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/arab-oil-has-gone-up-470-in-a-year.html | Arab Oil | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/follies-vanities-and-scandals-of-1973-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/burger-urging-legal-reforms-that-few-seem-to-want-little-public.html | Burger Urging Legal Reforms That Few Seem to Want | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/advice-for-the-driver-who-drinks.html | Advice for the Driver Who Drinks | True | By Zvi Lowenthal Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-agony-and-the-ecstasy-of-tv-watching-in-1973-television-new.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-guest-word-also-we-have-trujillos-bootblack.html | Also We Have Trujillo's Bootblack | True | By Michael T. Kaufman | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/food-shortages-embitter-naples-black-markets-spring-up-in.html | FOOD SHORTAGES EMBITTER NAPLES | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/markets-in-review-wall-st-welcomes-the-yearend-rally.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/charities-deluged-for-help-1972-gifts-equalled.html | Charities Deluged for Help | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/rate-of-job-loss-fell-here-in-73-us-reports-drop-of-06-compared.html | RATE OF JOB LOSS FELL HERE IN '73 | True | By Edward Hudson | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/arts-roundtable-planned-at-drew.html | Arts Roundtable Planned at Drew | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/whats-opened-recently-in-the-theater.html | What's Opened Recently in the Theater? | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-new-south-is-no-longer-a-slogan-its-a-description-there-have.html | The â€šÃ„Â?New Southâ€šÃ„Â? Is No Longer A Slogan | True | By Jon Nordheimer | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/political-gifts-by-business-on-the-wane-disclosure-laws-make-big.html | Political Gifts By Business On the Wane | True | By Michael C. Jensen | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/g-o-p-in-suffolk-rejects-parks-nominee.html | G.O.P. In Suffolk Rejects Parks Nominee | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/he-sees-classrooms-in-the-cathedral.html | He Sees Classrooms In the Cathedral | True | By Raymond Ericson | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/hughes-concern-denies-charges-summa-corporation-says-actions-saved.html | HUGHES CONCERN DENIES CHARGES | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/a-coal-town-boom-times-have-returned-but-for-how-long-more-money.html | A Coal Town: Boom Times Have Returned, but for How Lang? | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/connecticuts-lottery-paid-14million-in-the-last-year.html | Connecticut's Lottery Paid $14â€šÃ„Â?Million in the Last Year | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/criminals-at-large.html | Criminals At Large | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/coneys-sets-pace-in-frostbite-races-frostbite-summaries.html | Coneys Sets Pace In Frostbite Races | True | | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-secret-life-of-plants-by-peter-tompkins-and-christopher-bird.html | The Secret Life of Plants | True | By Elsa First | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/big-as-farewell-is-a-blast.html | Big A's Farewell Is a Blast. | True | By Joe Nichols | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/cook-with-wine-to-make-a-difference.html | To make aâ€šÃ„¬Â°difference By Jean Hewitt | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/garden-around-the.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/zaire-to-greet-visitors-with-drums-not-guns.html | Zaire to Greet Visitors With Drums, Not Guns | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/afc-championship-oakland-raiders.html | A.F.C. Championship | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/all-aboard.html | All Aboard | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/cheers-for-mother-movie-mailbag.html | Movie mailbag | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/best-seller-list-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/miss-edelstein-to-wed.html | Miss Edelstein to Wed | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/stamps-to-help-the-less-fortunate-stamps-contributions-wanted-first.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/black-hawks-overcome-penguins42-leafs-rally-ties-flames.html | Black Hawks Overcome Penguins, 4â€šÃ„¬Â°2 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/teacher-donates-to-the-neediest-she-also-writes-that-class-plans.html | TEACHER DONATES TO THE NEEDIEST | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/jogging-to-cape-cod-and-other-ways-to-keep-moving-without-unduly.html | Jogging to Cape Cod, and Other Ways To Keep Moving Without Unduly Taxing Our Nation's Reserves of Fuel | True | By Marvin Kitman | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/money-lender-4-longdenied-wins-coast-stakes.html | Money Lender, $4, Longâ€šÃ„¬Â°Trained, Wins Coast Stakes | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/new-economicshakeup-foreign-affairs.html | New Economic Shakeâ€šÃ„¬Â°Up | True | By C. L. Sulzberger | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/7million-lease-on-third-avenue-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/directory-in-nassau-published-for-aged.html | Directory in Nassau Published for Aged | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/times-square-arrests-rose-206-in-1973-a-data-breakdown.html | Times Square Arrests Rose 20.6% in 1973 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/soviet-is-silent-on-action-on-solzhenitsyns-work-soviet-is-silent.html | Soviet Is Silent on Action On Solzhenitsyn's Work | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/destination-super-bowl-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/klein-says-1973-was-a-very-good-year.html | Klein Says 1973 Was a Very Good Year | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/metropolitan-briefs-judiciary-votes-to-remove-pfingst.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/people-in-queens-feel-theyre-out-on-a-limb-cleanup-slow-in-queens.html | People in Queens Feel They're Out on a Lime | True | By Glenn R. Singer | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/penn-state-brings-an-offense-this-time.html | Penn State Brings an Offense This Time | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/murder-record-in-chicago.html | Murder Record in Chicago | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/artist-of-the-snapshot-photography.html | Artist of the Snapshot | True | By A. D. Coleman | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/plaza-in-addresses-is-causing-dismay-unauthorized-designations-lead.html | The â€šÃ„¬Â°Plazaâ€šÃ„¬Â´ in Addresses Is Causing Dismay | True | By Robert E. Tomasson | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/turkish-crisis-goes-on.html | Turkish Crisis Goes On | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-old-farmers-74-almanac-washington.html | The Old Farmer's '74 Almanac | True | By James Reston | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/new-zealand-plans-to-compensate-all-who-suffer-injuries-other.html | New Zealand Plans To Compensate All Who Suffer Injuries | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/good-bad-and-other-in-the-nation.html | Good, Bad and â€šÃ„¬Â°Otherâ€šÃ„¬Â´... | True | By Tom Wicker | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/detroit-mayor-sworn-early.html | Detroit Mayor Sworn Early | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/21-teams-plan-to-climb-himalayas-in-the-spring-expedition-of-women.html | 21 Teams Plan to Climb Himalayas in the Spring | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/sara-tassie-is-betrothed.html | Sara Tassie Is Betrothed | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/harried-drivers-lose-tempers-a-pump-runs-dry.html | Harried Drivers Lose Tempers | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/mary-cappleman-is-married-in-florida-to-paul-f-m-zahl.html | Mary Cappleman Is Married in Florida to Paul F. M. Zahl | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/agnes-acuff-has-bridal.html | Agnes Acuff Has Bridal | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/son-born-to-mrs-brogan.html | Son Born to Mrs. Brogan | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/death-rows-44-mayavoidexecution-rests-with-high-court.html | Death Rows: 44 May Avoid Execution | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/beman-35-will-head-pro-golfers.html | Beman, 35, Will Head Pro Golfers | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/miss-mary-v-rue-a-teacher-married-to-peter-d-brodhead.html | Miss Mary V. Rue, a Teacher, Married to Peter D. Brodhead | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/mindy-marvin-wed-to-john-c-kittell.html | Mindy Marvin Wed To John C. Kitteil | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/harrisburg-deal-under-gop-fire-state-leased-building-from-two-close.html | HARRISBURG DEAL UNDER G,O,P, FIRE | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/bluths-have-daughter.html | Bluths Have Daughter | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/death-toll-in-india-is-321-during-2week-cold-wave.html | Death Toll in India Is 321 During 2â€¦â€™Week Cold Wave | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/i-puritani-its-madness-recordings.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/vintage-farce-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/why-not-homage-to-the-movie-disasters-of-73-opening-in-the-theater.html | Why Not Homage To the Movie | True | By Vincent Canby | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/oilman-got-drafts-of-allocation-data.html | OILMAN GOT DRAFTS OF ALLOCATION DATA | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-region-in-summary.html | The Region | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/ousted-coach-is-defended-in-foreign-player-dispute.html | Ousted Coach Is Defended In Foreign Player Dispute | True | By Arthur Kaminsky | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/america-a-prophecy-a-new-reading-of-american-poetry-from.html | Haâ€¦â€mine soulâ€¦â€¦â€ I say â€¦â€¦alasâ€¦â€¦â€ and I say â€¦â€¦alasâ€¦â€¦â€ and â€¦â€¦alasâ€¦â€¦â€ and â€¦â€¦alasâ€¦â€¦â€ ! | True | By Helen Vendler | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/nimrod-series-sets-new-prize-gimmick-horse-show-calendar.html | Nimrod Series Sets New Prize Gimmick | True | By Ed Corrigan | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/convicts-to-entertain-police.html | Convicts to Entertain Police | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/celtics-defeat-cavaliers-11192-for-sixth-straight-bulls-triumph.html | Celtics Defeat Cavaliers, 111â€¦â€¦â€*91, for Sixth Straight | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/franco-names-premier-with-police-background-arias-former-security.html | Franco Names Premier With Police Background | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/cowboys-and-vikings-are-rated-even-in-nfc-title-game-vikings.html | Cowboys and Vikings Are Rated Even in N.F.C. Title Game | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/safety-rules-for-the-handyman-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/thomas-higgins-accountant-dies-partner-in-arthur-youngled-jersey.html | THOMAS HIGGINS, ACCOUNTANT, DIES | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/sports-news-briefs-dyce-runs-fast-1519-armory-880.html | Sports News Briefs | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/miss-dorothy-heide-hynes-married-to-peter-mce-moran.html | Miss Dorothy Heide Hynes Married to Peter McE. Moran | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/israeli-mobilization-rush-put-us-tourist-in-fight.html | Israeli Mobilization Rush Put U.S. Tourist in Fight | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/military-appeals-judge-quits.html | Military Appeals Judge Quits | True | | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/should-the-airlines-eliminate-first-class-should-the-airlines.html | Should the Airlines Eliminate First Class? | True | By Robert Lindsey | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/two-who-argued-the-fateful-case-lawyers-lawyer.html | Lawyer's Lawyer | True | By Richard Kluger | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/ismet-inonu.html | Ismet Inonu | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/harwood-to-list-personal-funds-again-denies-that-he-gave-3000-to.html | MOOD TO LIST PERSONAL FUNDS | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/selected-poems-by-joseph-brodsky.html | Selected Poems | True | By Arthur A. Cohen | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/the-first-of-our-publicity-masterpieces.html | The First of Our Publicity Masterpieces | True | By Hilton Kramer | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/delaware-state-scores-in-freedom-game-9867.html | Delaware State Scores In Freedom Game, 98â€¦Â¨'67 | True | By Al Harvin | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/plus-and-minus-on-cc-silver-dollars-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/envoy-to-present-arabs-case-in-us.html | Envoy to Present Arabs' Case in U.S. | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/howard-law-3d-weds-linda-a-martin.html | Howard Law 3d Weds Linda A. Martin | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/jersey-planning-3digit-lottery-would-pattern-the-operation-after.html | JERSEY PLANNING 3â€¦Â¨'DIGIT LOTTERY | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/margo-marusi-kissinger-aide-to-wed-feb-23.html | Margo Marusi, Kissinger Aide, To Wed Feb. 23 | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/hangover-remedies-around-the-world-a-sobering-examination.html | Hangover Remedies Around the World: A Sobering Examination | True | By Jon Swan and James H. Winchester | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/miss-katherine-s-showe-is-bride.html | Miss Katherine S. Showe Is Bride | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/explosive-book-published-by-a-quiet-shop.html | Explosive Book Published by a Quiet Shop | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/john-sibal-to-wed-miss-ellen-keats.html | John Sibal to Wed Miss Ellen Keats | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/a-judge-orders-cancer-surgery-asserts-informed-consent-from-patient.html | A JUDGE ORDERS CANCER SURGERY | True | By C. Gerald Fraser | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/nixon-aide-hints-need-for-agency-to-plan-economy-stein-head-of-the.html | NIXON AIDE HINTS NEED FOR AGENCY TO PLAN ECONOMY | True | By Soma S. Golden | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/james-s-phair.html | JAMES S. PHAIR | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/a-brick-is-better-for-stopping-doors-the-oxford-anthology-of.html | A brick is better for stopping doors | True | By Hugh Kenner | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/new-and-recommended-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/prices-of-furs-are-going-wild-the-stock-market-decline-and-the.yom.html | SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/a-tough-year-is-predicted-for-economy-of-taiwan-old-use-steadily.html | â€¦Â¨'A Tough Yearâ€¦Â¨' Is Predicted for Economy of Taiwan | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/gas-situation-spotty-as-drivers-find-some-stations-chaotic-some.html | â€¦Â¨'Gasâ€¦Â¨' Situation Spotty as Drivers Find Some Stations Chaotic, Some Normal | True | By Paul L. Montgomery | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/2-astronauts-walk-to-take-pictures-of-comet-kohoutek-yellow-and.html | 2 Astronauts â€¦Â¨'Walkâ€¦Â¨' To Take Pictures Of Comet Kohoutek | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/after-the-year-of-tumult-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/miss-mccarthy-becomes-bride.html | Miss McCarthy Becomes Bride | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/world-cup-soccer-pairing-will-be-decided-saturday.html | World Cup Soccer Pairing | True | By Alex Yannis | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/us-officials-say-gas-will-be-cut-20-in-2-weeks-rationing-plan.html | U.S. Officials Say Gas Will Be Cut 20% in 2 Weeks | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/open-eye-stages-jealousy-of-emer-play-for-dancers.html | Open Eye Stages â€¦Â¨'Jealousy of Enter,â€¦Â¨' â€¦Â¨'Play for Dancersâ€¦Â¨' | True | Jennifer Dunning | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/kissinger-bests-his-chief-in-poll-nixon-falls-to-third-place-in.html | KISSINGER BESTS HIS CHIEF IN POLL | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/hoffmans-have-child.html | Hoffmans Have Child | True | | 2001-08-03 | RE0000847662 | B00000893788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/lack-of-wind-spoils-rye-dinghy-racing.html | Lack of Wind Spoils Rye Dinghy Racing | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/holly-f-lewis-plans-nuptials.html | Holly F. Lewis Plans Nuptials | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/whose-heritage.html | Whose Heritage? | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/extortion-charge-dismissed-by-us-judge-finds-no-case-against-3-in.html | EXTORTION CHARGE DISMISSED BY U.S. | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/posted-price-of-crude-oil-raised-37-by-educador.html | Posted Price of Crude Oil Raised 37% by Ecuador | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/demonstrator-curb-voided-in-colorado.html | DEMONSTRATOR CURB VOIDED IN COLORADO | True | | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-30 | 1973-12-30 | https://www.nytimes.com/1973/12/30/archives/chinas-movies-audience-vast-budget-low-box-office-ignored-the-globe.html | China's Movies: Audience Vast, Budget Low, Box Office Ignored | True | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000847662 | B00000893788 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/solzhenitsyn-on-his-own-imprisonment-the-gulag-archipelago-19181956.html | â€šÃ„Ã²The Gulag Archipelago, 1918â€šÃ„Ã¬1956â€šÃ„Â´ | True | By Aleksandr I. Solzhenitsyn | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/150-stores-near-seoul-burn.html | 150 Stores Near Seoul Burn | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/brooklyn-man-held-in-detroit-murder.html | BROOKLYN MAN HELD IN DETROIT MURDER | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/soup-and-bread-both-homemade-once-made-sunday-supper-a-treat-de.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/franco-says-assassination-united-spain-in-address-to-nation-he-sees.html | Franco Says Assassination United Spain | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/baker-says-nixon-has-failed-to-end-doubt-about-watergate.html | Baker Says Nixon Has Failed To End Doubt About Watergate | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/marina-owner-shoots-and-kills-1-intruder-and-wounds-another.html | Marina Owner Shoots and Kills 1 Intruder and Wounds Another | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/richard-g-croft-whitney-partner-banker-who-left-concern-in-1958-is.html | RICHARD G. CROFT, WHITNEY PARTNER | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/a-deans-ouster-is-under-inquiry-black-students-at-amherst-want-him.html | A DEAN'S OUSTER IS UNDER INQUIRY | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/out-of-horsepower-police-use-leg-power-some-precincts-borrow.html | Out of Horsepower, Police Use Leg Power | True | By Michael T. Kaufman | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/nixon-signs-7-bills-and-watches-games.html | NIXON SIGNS 7 BILLS AND WATCHES GAMES | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/letters-to-the-editor-naming-the-citys-cabinet-energy-alternatives.html | Letters to the Editor | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/music-fosss-combs-fete-fills-6-vivid-hours.html | Music | True | Peter G. Davis | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/the-transformation-of-solzhenitsyn-from-dedicated-communist-to.html | The Transformation of Solzhenitsyn: From Dedicated Communist to Critic | True | By Harrison E. Salisbury | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/frostbite-regatta-paced-by-calman.html | Frostbite Regatta Paced by Calman | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/peking-and-taiwan.html | Peking and Taiwan | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/aboutnew-york-city-runs-out-of-gas-not-patience.html | About New York | True | By John Corry | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/equal-rights-bracelet.html | Equal Rights Bracelet | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/a-mayor-of-vision.html | A Mayor of Vision | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/miss-watrous-ralph-abelow-marry-upstate.html | Miss Watrous, Ralph Abelow Marry Upstate | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/tarkenton-and-co-have-dizzying-effect-on-cowboys.html | Tarkenton and Co. Have Dizzying Effect on Cowboys | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/new-jersey-briefs-assembly-committee-heads-named-2-guards-suspended.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/power-rate-rise-fought.html | Power Rate Rise Fought | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/dr-theodore-brown-dies-taught-business-at-harvard.html | Dr. Theodore Brown Dies; Taught Business at Harvard | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/negev-city-regains-fragile-normality-expects-to-be-recalled-all.html | Negev City Regains Fragile Normality | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/sirica-named-by-time-as-its-man-of-the-year.html | Sirica Named by Time As Its Man of the Year | True | | 2001-08-03 | RE0000847444 | B00000891175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/knicks-turn-back-kings-by-10285-knicks-win-by-10285-from-kings.html | Knicks Turn Back Kings by 102â€‹Ã‚Â*85 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/david-m-daynard.html | DAVID M. DAYNARD | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/abortions-legal-for-year-performed-for-thousands.html | Abortions, Legal for Year, Performed for Thousands | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/slow-week-in-bonds-but-busy-month-due.html | SLOW WEEK IN BONDS, BUT BUSY MONTH DUE | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/fire-damages-dining-room.html | Fire Damages Dining Room | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/rally-in-2d-period-helps-knights-win.html | Rally in 2d Period Helps Knights Win | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/oil-lost-in-tanker-collision.html | Oil Lost in Tanker Collision | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/mayor-collects-garbage-piled-up-in-labor-dispute.html | Mayor Collects Garbage Piled Up in Labor Dispute | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/church-in-reveres-ride-has-250th-anniversary-an-anglican-parish.html | Church in Revere's Ride Has 250th Anniversary | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/for-many-new-years-eve-isnt-the-gala-it-used-to-be-something.html | For Many, New Year's Eve Isn't the Gala It Used | True | By Enid Nemy | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/avalanches-at-utah-resort-injure-one-and-bury-cars.html | Avalanches at Utah Resort Injure One and Bury Cars | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/gas-shortage-and-rein-on-money-cited-market-is-depressed-car-sales.html | â€‹Ã‚Â'Gasâ€‹Ã‚Â' Shortage and Rein on Money Cited | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/new-yorks-destiny-tied-to-federal-aid-policies-the-key-determinant.html | New York's Destiny Tied To Federal Aid Policies | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/even-a-governor-has-trouble-buying-fuel.html | Even a Governor Has Trouble Buying Fuel | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/israeli-vote-projections-are-expected-tonight.html | Israeli Vote Projections Are Expected Tonight | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/future-dim-for-black-collges-as-students-and-funds-decline.html | Future Dim for Black Colleges As Students and Funds Decline | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/daredevil-crew-quenches-another-blaze-at-oil-well-blew-it-out-twice.html | Daredevil Crew Quenches Another Blaze at Oil Well | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/paul-goldman-69-leader-in-zionism.html | PAUL GOLDMAN, 69, LEADER IN ZIONISM | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/shula-clicks-on-2-fourthdown-decisions-4thdown-calls-click-for.html | Shula Clicks on 2 Fourthâ€‹Ã‚Â*Down Decisions | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/holiday-tournaments-a-mixed-blessing-basketball-roundup-new-yorker.html | Holiday Tournaments a Mixed Blessing | True | By Sam Goldaper | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/classic-match-notre-damebama.html | Classic Match: Notre Dameâ€‹Ã‚Â*Bama | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/tarkentons-attack-revamped-offense-confuse-dallas-vikings-beat.html | Tarkenton's Attach, Revamped Offense Confuse Dallas | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/levels-for-italy-off-40-to-60-in-2-months-employs-200000-italy-car.html | Levels for Italy Off 40 to 60% in 2 Months | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/16-christian-and-jewish-groups-form-abortion-rights-coalition.html | 16 Christian and Jewish Groups Form Abortion Rights Coalition | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/british-retail-executive-backer-of-israel-is-shot-by-intruder.html | British Retail Executive, Backer Of Israel, Is Shot by Intruder | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/oil-crisis-could-halt-poor-nations-growth-food-output-could-drop-no.html | Oil Crisis Could Halt Poor Nations' Growth | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/us-aid-to-dentistry-branded-costly-by-michigan-professor.html | U.S. Aid to Dentistry Branded Costly by. Michigan Professor | True | By Nancy Hicks | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/green-berets-back-in-action-in-philippine-aid-project-moslems-and.html | Green Berets Back in Action in Philippine Aid Project | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/lindsay-selfcritical-about-decentralization.html | Lindsay Selfâ€‹Ã‚Â'Critical About Decentralization | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/miss-mcdermott-bride-of-james-harker.html | Miss McDermott Bride of James Harker | True | | 2001-08-03 | RE0000847444 | B00000891175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/payment-of-21000-to-a-nixon-reported.html | PAYMENT OF $21,000 TO A NIXON REPORTED | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/common-denominators-high-and-low.html | Common Denominators, High and Low | True | By Henry Fairlie | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/masstransit-bargain-day-is-the-busiest-one-to-date-subways-used.html | Massâ€šÄ„Â*Transit Bargain Day Is the Busiest One to Date | True | By Wolfgang Saxon | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/progress-expected-after-national-election-today.html | Progress Expected After National Election Today | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/housing-boom-turns-to-bust-and-threatens-a-crisis-halfway-point.html | Housing Boom Turns to Bust and Threatens a Crisis | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/dave-mason-spins-songs-with-everyday-appeal-chiasson-leads.html | Dave Mason Spins Songs With Everyday Appeal | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, DECEMBER 31, 1973 | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/pope-discusses-parent-role.html | Pope Discusses Parent Role | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/pittsburgh-press-price-up.html | Pittsburgh Press Price Up | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/manhattan-prosecutor-studies-a-alleged-vote-siphoning-on-l-i.html | Manhattan Prosecutor Studies Alleged Vote Siphoning on L. I. | True | By David A. Andelman | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/dolphins-6point-pick.html | Dolphins 6â€šÄ„Â*Point Pick | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/pipeline-company-formed.html | Pipeline Company Formed | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/metropolitan-briefs-automation-urged-for-drawbridges-lindsay-leads.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/horses-equipment.html | Horses & Equipment | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/to-dream-perchance-to-sleep-books-of-the-times-report-on-human.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/part-of-west-side-highway-to-be-closed-for-repairs.html | Part of West Side Highway To Be Closed for Repairs | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/solzhenitsyn-and-soviets-risks-controls-are-threatened-threat-of.html | Solzhenitsyn and Soviet's Risks | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/steak-or-lobster-meal-for-210-offered-to-admirals-at-pentagon.html | Steak or Lobster Meal for $2.10 Offered to Admirals at Pentagon | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/new-yorks-destiny-tied-to-federal-aid-policies.html | New York's Destiny Tied To Federal Aid Policies | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/egypts-forces-continue-pressure-at-the-front-shells-full-of.html | Egypt's Forces Continue Pressure at the Front | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/city-police-cut-car-duty-as-gasoline-runs-low-city-police-cut-car.html | City Police Cut Car Duty As Gasoline Runs Low | True | By Paul L. Montgomery | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/flyers-beat-sabres-54-on-late-goal-by-bladon-rad-wings-down-flames.html | Flyers Beat Sabres, 5â€šÄ„Â*4, On Late Goal by Bladon | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/energy-crisis-how-one-city-in-new-england-copes-relies-on.html | Energy Crisis: How One City in New England Copes | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/prices-expected-to-rise-on-pennsylvania-crude-rise-on-crude-due-in.html | Prices Expected to Rise On Pennsylvania Crude | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/holiday-closings-set.html | Holiday Closings Set | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/where-the-boys-are-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/2-warring-gangs-seek-to-revitalize-a-section-of-detroit.html | 2 Warring Gangs Seek to Revitalize A Section of Detroit | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/insurgents-rockets-kill-7-in-phnom-penh.html | INSURGENTS' ROCKETS KILL 7 IN PHNOM PENH | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/fayetteville-wins-in-tourney-here.html | Fayetteville Wins in Tourney Here | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/church-in-reveres-ride-has-250th-anniversary.html | Church in Revere's Ride Has 250th Anniversary | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/byrne-planning-a-special-session-seeks-to-have-legislature-meet-in.html | BYRNE PLANNING A SPECIAL SESSION | True | By Joseph F. Sullivan | 2001-08-03 | RE0000847444 | B00000891175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/personal-finance-shifts-on-car-pool-insuring-due-personal-finance.html | Personal Finance: Shifts On Car Pool Insuring Due | True | By Robert J. Cole | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/us-energy-office-moves-to-prevent-hoarding-of-fuel.html | U.S. ENERGY OFFICE MOVES TO PREVENT HOARDING OF FUEL | True | By Edwin L Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/highlights-of-byrne-interview-fighting-corruption-cable-tv-the-port.html | Highlights of Byrne Interview | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/article-1-no-title-soviet-suit-desirable.html | BID TO BAN â€šÃ„Â²GULAGâ€šÃ„Â´ IN U.S IS DOUBTED | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/diversion-to-dutch-of-oil-is-suspected-in-the-netherlands-diplomat.html | Diversion to Dutch Of Oil Is Suspected In the Netherlands | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/drawbridge-automation-urged-to-cut-strike-effect-bridge-tender.html | Drawbridge Automation Urged to Cut Strike Effect | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/marina-owner-shoots-and-kills-1-intruder-and-wounds-another.html | Marina Owner Shoots and Kills 1 Intruder and Wounds Another | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/us-energy-office-moves-to-prevent-hoarding-of-fuel-government-will.html | U.S. ENERGY OFFICE MOVES TO PREVENT HOARDING OF FUEL | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/taft-loses-battle-wins-war-4443.html | Taft Loses Battle, Wins War, 44â€šÃ„Â´43 | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/schwartz-proves-commanding-pianist-concert.html | Schwartz Proves Commanding Pianist | True | By Allen Hughes | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/bancorp-on-coast-reveals-problems-a-coast-bancorp-cites-problems.html | Bancorp on Coast Reveals Problems | True | By Douglas W. Cray | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/traffic-in-wildlife.html | Traffic in Wildlife | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/egypts-forces-continue-pressure-at-the-front-egypt-continues-sinai.html | Egypt's Forces Continue Pressure at the Front | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/oil-and-poor-nations-91066240.html | Oil and Poor Nations | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/surgery-for-buoniconti.html | Surgery for Buoniconti | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/manhattan-prosecutor-studies-alleged-vote-siphoning-on-li.html | Manhattan Prosecutor Studies Alleged Vote Siphoning on L.I. | True | By David A. Andelman | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/gerald-m-tierney.html | GERALD M. TIERNEY | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/trudeau-says-canadians-wont-have-oil-shortage.html | Trudeau Says Canadians Won't Have Oil Shortage | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/mrs-harry-weinberg.html | MRS. HARRY WEINBERG | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/wreck-attributed-to-switch.html | Wreck Attributed to Switch | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/bridge-record-master-point-total-is-increased-by-harry-crane.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/endgame-2-abroad-at-home.html | Endgame: 2 | True | By Anthony Lewis | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/woman-attacked-and-robbed-by-3-in-a-car-in-bronx.html | Woman Attacked And Robbed by 3 In a Car in Bronx | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/csonka-scores-3-as-miami-rushes-for-266-yards-dolphins-gain-super.html | Csonka Scores 3 as Miami Rushes for 266 Yards | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/a-deans-ouster-is-under-inquiry.html | A DEAN'S OUSTER IS UNDER INQUIRY | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/fire-damages-dining-room-91066275.html | Fire Damages Dining Room | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/prof-joseph-c-aub-dies-at-83-cancer-researcher-at-harvard.html | Prof. Joseph C. Aub Dies at 83; Cancer Researcher at Harvard | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/hogans-condition-serious.html | Hogan's Condition Serious | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/abortions-legal-for-year-performed-for-thousands-supreme-court.html | Abortions, Legal for Year, Performed for Thousands | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/navy-trying-to-clean-up-oil-spilled-in-ship-collision.html | Navy Trying to Clean Up Oil Spilled in Ship Collision, | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/4-seized-in-newark-in-holdups-of-5-bars.html | 4 SEIZED IN NEWARK IN HOLDUPS OF 5 BARS | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/charles-l-culbertson-marries-elyse-finger.html | Charles L. Culbertson Marries Elyse Finger | True | | 2001-08-03 | RE0000847444 | B00000891175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/elizabeth-p-culver-bride-of-john-sass.html | Elizabeth P. Culver Bride of John Sass | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/gasoline-siphoner-leaves-5-payment-on-the-tank.html | Gasoline Siphoner Leaves $5 Payment on the Tank | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/edmund-gilligan-novelist-75-dies-author-of-sea-sagas-was-herald.html | EDMUND GILLIGAN, NOVELIST, 75, DIES | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/marie-powers-contralto-dies-noted-for-menotti-opera-roles.html | Marie Powers, Contralto, Dies; Noted for Menotti Opera Roles | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/highlights-from-interview-with-byrne-fighting-corruption-election.html | Highlights From Interview With Byrne | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/ywca-in-battle-over-gun-controls-foes-of-its-stand-threaten-boycott.html | Y.W.C.A. IN BATTLE OVER GUN CONTROLS | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/d-w-mackelcan-jr-weds-miss-garber.html | D. W. MacKelcari Jr. Weds Miss Garber | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/astronauts-debate-work-schedules-with-controllers.html | Astronauts Debate Work Schedules With Controllers | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/aides-for-landmarks-budget-and-taxis-appointed-by-beame-former.html | Aides for Landmarks, Budget And Taxis Appointed by Beame | True | By John Darnton | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/multiple-checks-are-run-on-beames-appointees-cavanagh-fingerprinted.html | Multiple Checks Are Run On Beame's Appointees | True | By Peter Kihss | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/angered-julie-heldman-and-chris-evert-triumph.html | Angered Julie Heldman And Chris Evert Triumph | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/garret-a-cowboy-.html | Garret a Cowboy? | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/sports-news-briefs-secretariat-cant-blame-medication-skate.html | Sports News Briefs | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/concert-jazz-and-classical-vie-as-2-quartets-play.html | Concert | True | By John S. Wilson | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/office-pool-essay.html | Office Pool | True | By William Safire | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/british-union-group-asks-rewriting-of-mart-treaties.html | British Union Group Asks Rewriting of Mart Treaties | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/gains-are-found-for-womens-pay-gap-with-earnings-of-men-shows.html | GAINS ARE FOUND FOR WOMEN'S PAY | True | By Eileen Shanahan | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/wood-alcohol-studied-as-gas-additive-to-raise-mileage-and-cut.html | Wood Alcohol Studied as Gas Additive To Raise Mileage and Cut Pollutants | True | By Victor K. McElheny | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/woman-61-dies-in-plunge-from-park-ave-apartment.html | Woman, 61, Dies in Plunge From Park Ave. Apartment | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/future-dim-for-black-colleges-as-students-and-funds-decline-some.html | Future Dim for Black Colleges As Students and Funds Decline | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/angered-julie-heldman-and-chris-evert-triumph-miss-heldman-is.html | Angered Julie Heldman And Chris Evert Triumph | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/to-err-is-human-red-smith-scramblers-dont-win-the-minnesota-con.html | Red Smith | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/storm-rakes-city-in-peru.html | Storm Rakes City in Peru | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/sports-today-football.html | Sports Today | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/executive-training-program-tailored-for-the-teenager-back-to-school.html | Executive Training Program â€ŠÂ¢Tailored for the Teenâ€ŠÂ¢Ager | True | By Virginia Lee Warren | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/maryland-takes-tourney-final.html | Maryland Takes Tourney Final | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/byrne-planning-a-special-session.html | BYRNE PLANNING A SPECIAL SESSION | True | By Joseph F. Sullivan | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/park-rejects-a-campaign-for-korean-liberalization.html | Park Rejects a Campaign For Korean Liberalization | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/a-listing-of-recently-published-books-fiction-paperbound-originals.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/boston-u-surgery-head.html | Boston U. Surgery Head | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/fund-for-needy-has-its-best-da-268-donations-record-totaling.html | FUND FOR NEEDY HAS ITS BEST DA | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/landmark-moon-for-the-misbegotten-by-clive-barnes.html | Landmark â€ŠÂ²Moon for the Misbegottenâ€ŠÂ¢Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/colombian-bridge-collapses.html | Colombian Bridge Collapses | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847444 | B00000891175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/lindsay-in-retrospect-an-eloquent-spokesman-for-the-cities-crime.html | Lindsay in Retrospect: An Eloquent Spokesman for the Cities | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/lindsay-marks-last-sunday-in-office-amid-thousands-strolling-on-the.html | Lindsay Marks Last Sunday in Office Amid Thousands Strolling on the Mall | True | By Laurie Johnston | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/rangers-43-victors-over-stars-rangers-43-victors-over-stars-cougars.html | Rangers 4â€¦Â³ Victors Over Stars | True | By John S. Radosta | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/voodoo-colony-home-for-harlem-dropouts-he-finds-peace-excommunters.html | Voodoo Colony Home For Harlem Dropouts | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/australian-blast-hurts-20.html | Australian Blast Hurts 20 | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/advertising-panel-hits-schick-20million-energy-drive-is-set-leber.html | Advertising: Panel Hits Schick | True | By Philip H. Dougherty | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/john-novello-weds-laura-e-shapiro.html | John Novello Weds Laura E. Shapiro | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/bridge.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/screen-hills-portraitcharming-swan-song-of-experimentalist.html | Screen: Hill's 'Portrait':Charming Swan Song of Experimentalist | True | By Howard Thompson | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/some-success-cited-on-a-negative-tax-proposal-prepared-no-major.html | Some Success Cited On a Negative Tax | True | By Soma S. Golden | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/peru-takes-over-big-usowned-mining-concern-terms-not-indicated.html | Peru Takes Over Big U.Sâ€¦Â°Owned Mining Concern | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/wet-weather-and-dry-tanks-may-cool-welcome-to-1974.html | Wet Weather and Dry Tanks May Cool Welcome to 1974 | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/raiders-ball-control-decisive-dolphinsraiders-at-a-glance.html | Raiders: Ball Control Decisive | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/edward-tomlinson-82-is-dead-wrote-on-latinamerican-news-awarded.html | Edward Tomlinson, 82, Is Dead; Wrote on Latinâ€¦Â°American News | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/more-iranian-troops-reported-fighting-in-oman-rebel-spokesman-in.html | More Iranian Troops Reported Fighting in Oman | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/city-police-cut-car-duty-as-gasoline-runs-low.html | City Police Cut Car Duty As Gasoline Runs Low | True | By Paul L. Montgomery | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/metropolitan-briefs-some-driver-licenses-extended-city-productivity.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/angry-protestants-attack-ulster-sites.html | ANGRY PROTESTANTS ATTACK ULSTER SITES | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/new-drinking-age-gets-good-report.html | New Drinking Age Gets Good Report | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/oil-and-poor-nations.html | Oil and Poor Nations | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/hogans-condition-serious-91066268.html | Hogan's Condition Serious | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/court-curbs-a-station-overcharging-for-gas.html | Court Curbs a Station Overcharging for Gas | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/adirondack-conditions-goodexcept-for-skiing.html | Adirondack Conditions Goodâ€¦Â®Except for Skiing | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/minnesota-and-miami-win-titles-go-to-super-bowl.html | Minnesota and Miami Win Titles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/the-gulag-archipelago-19181956.html | â€¦Â°The Gulag Archipelago, 1918â€¦Â¬1956â€¦Â´ | True | By Aleksandr I. Solzhenitsyn | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/greece-reportedly-reopening-a-prison-red-cross-protested.html | Greece Reportedly Reopening a Prison | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/oil-economists-are-split-on-some-energy-issues-basic-issues.html | Oil Economists Are Split On Some Energy Issues | True | By William D. Smith | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/spains-new-premier-carlos-arias-navarro-a-minicarrero-good-ties.html | Spain's New Premier Carlos Arias Navarro | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/state-moving-200-at-willowbrook-will-shift-them-to-suffolkcounty.html | STATE MOVING 200 AT WILLOWBROOK | True | By Pranay Gupte | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/soap-operas-plots-thicken-nicely-for-writer-of-summaries-for-fans.html | Soap Operas' Plots Thicken Nicely For Writer of Summaries for Fans | True | By Lacey Fosburgh Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/mrs-edward-j-noble.html | MRS. EDWARD J. NOBLE | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/amoco-to-join-italian-company-in-drilling-for-oil-off-tanzania.html | Amoco to Join Italian Company In Drilling for Oil Off Tanzania | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/moore-gains-lead-in-frostbite-racing.html | Moore Gains Lead In Frostbite Racing | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/a-nurse-is-stabbed-by-women-muggers.html | A NURSE IS STABBED BY WOMEN MUGGERS | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/poets-finding-no-safety-in-numbers-more-women-nominated-male-poets.html | Poets Finding No Safety in Numbers | True | By Eric Pace | 2001-08-03 | RE0000847444 | B00000891175 |
| 1973-12-31 | 1973-12-31 | https://www.nytimes.com/1973/12/31/archives/progress-expected-after-national-election-today-major-issues-remain.html | Progress Expected Alto National Election Today | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847444 | B00000891175 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/us-agencies-face-a-new-rent-rule-most-will-pay-office-levies-from.html | U,S, AGENCIES FACE A NEW RENT RULE | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/william-l-day-banker-led-u-of-pennsylvania-trustees.html | William L Day, Banker, Led U. of Pennsylvania Trustees | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/things-get-better-for-fairbairn-and-ranger-mates.html | Things Get Better for Fairbairn and Ranger Mates | True | By John S. Radosta | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/butane-laden-car-derails.html | Butaneâ€šÃ‚Â¬Laden Car Derails | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/escapee-13-reportedly-stole-mobile-home-and-car.html | Escapee, 13 | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/hot-items-siphons-gastank-locks-sales-regaining-four-arrests.html | Hot Items: Siphons, Gasâ€šÃ‚Â¬Tank Locks | True | By Gerald Gold | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/-74-was-a-second-late-as-1973-took-a-leap.html | â€šÃ‚Â¤'74 Was a Second Late As 1973 Took a â€šÃ‚Â¢Leapâ€šÃ‚Â¦ | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/horses-equipment.html | Horses | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/oil-increase-seen-offsetting-foreign-aid-oilprice-increase-is-seen.html | Oil Increase Seen Offsetting Foreign Aid | True | By Edwin L. Dale Jr.,Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/penn-state-slight-orange-bowl-favorite-over-lsu.html | Penn State Slight Orange Bowl Favorite Over L. S. U. | True | By Gordon S. White Jr.,Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/photographs-said-to-show-israeli-prisoners-in-syria.html | Photographs Said to Show Israeli Prisoners in Syria | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/several-major-criminal-indictments-in-next-2-months-hinted-by.html | â€šÃ‚Â¤Several â€šÃ‚Â¤Majorâ€šÃ‚Â¢ Criminal Indictments In Next 2 Months Hinted by Jaworski | True | By Anthony Ripley,Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/american-financial-is-seeking-interest-in-shearson-hammill-shearson.html | American Financial Is Seeking Interest in Shearson, Hammill | True | By Michael C. Jensen | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/gifts-to-neediest-top-last-years-mark-how-to-aid-the-fund.html | Gifts to Neediest Top Last Year's Mark | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/fatal-policecopter-crash-tied-to-vehicle-not-sniper.html | Fatal Policeâ€šÃ‚Â¬Copter Crash Tied to Vehicle, Not Sniper | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/steele-a-scripps-editor.html | Steele a Scripps Editor | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/repertory-british-at-home-here-assets-for-both.html | Repertory â€šÃ‚Â® British at Home Here | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/new-ulster-rule-will-begin-today-15man-executive-sworn-in-amid-hope.html | NEW ULSTER RULE WILL BEGIN TODAY | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/man-says-he-paid-13146-for-sodas-stops-payment-on-checks-and-sues.html | MAN SAYS HE PAID S13,146 FOR SODAS | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/whos-and-whys-of-whodunits-books-of-the-times-disenchanted-vision.html | Books of The Times | True | By Gerald Walker | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/goodyear-tire-unit-president-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/texasnebraska-match-a-case-of-rush-vs-pass.html | Texasâ€šÃ‚Â¬Nebraska Match A Case of Rush vs. Pass | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/1974-steel-production-put-at-a-nearcapacity-level-steel-output-put.html | 1974 Steel Production Put At a Nearâ€šÃ‚Â¬Capacity Level | True | By Gerd Wilcke | 2002-07-11 | RE0000868649 | B00000891174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/parseghian-is-still-able-to-refuse-any-offer-parseghian-still-happy.html | Parseghian Is Still Able to Refuse Any Offer | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/lori-wilson-wed-to-allen-neuharth.html | Lori Wilson Wed to Allen Neuharth | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/airlines-in-73-carried-more-people-and-freight.html | Airlines in â€šÃ„Â'73 Carried More People and Freight | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/dr-s-i-strickhouser.html | DR. S. I. STRICKHOUSER | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/astronauts-have-16-new-years-in-a-day-by-crossing-date-line.html | Astronauts Have 16 New Years In a Day by Crossing Date Line | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/south-bronx-man-is-slain-in-his-home-by-10-youths.html | South Bronx Man Is Slain In His Home by 10 Youths | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/expaxty-chief-says-junta-leads-greece-into-chaos.html | exâ€šÃ„Â'Party Chief Says Junta Leads Greece Into Chaos | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/boston-police-chief-faults-crime-reporting-system.html | Boston Police Chief Faults Crime Reporting System | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/college-school-results-basketball.html | College, School Results | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/connors-chris-evert-gain-finals-kerry-melville-beaten-connors-is.html | Connors, Chris Evert Gain Finals | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/arms-flow-to-cutoff-units-is-reported-in-cairo-egyptian-writer-in.html | Arms Flow to Cutoff Units Is Reported in Cairo | True | By Raymond H. Anderson;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/fuel-crisis-perils-sports-complex-prospectus-says-gasoline-shortage.html | FUEL CRISIS PERILS SPORTS COMPLEX | True | By Richard Phalon;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/stevens-and-rabin-named-to-states-highest-court-stevens-and-rabin.html | Stevens and Rabin Named To State's Highest Court | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/suit-accord-reached-by-indiana-standard-and-midwest-oil.html | Suit Accord Reached By IndianaStandard And Midwest Oil | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/theory-advanced-in-typhoid-hunt-existence-of-six-missing.html | THEORY ADVANCED IN TYPHOID RUNT | True | By Walter II Waggoner;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/cedeno-released-on-bail-after-charge-is-reduced-cedeno-out-of.html | Cedeno Released on Bail After Charge Is Reduced | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/15-in-seoul-renew-democracy-plea-civic-leaders-ask-president-to.html | 15 IN SEOUL RENEW â€šÃ„Â'DEMOCRACYâ€šÃ„‚Ã„ˆ PHA | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/jacob-j-melniker.html | JACOB J. MELNIKER | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/us-sends-atomic-frigate.html | U.S. Sends Atomic Frigate | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/con-ed-plant-set-to-use-coal-on-si.html | CON ED PLANT SET TO USE COAL ON S.I. | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/banks-here-shun-new-aid-checks-want-a-us-guarantee-like-citys.html | BANKS HERE SHUN NEW AID CHECKS | True | By Peter Kihss | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/henry-r-platt-jr.html | HENRY R. PLATT JR. | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/energy-aide-sees-1ocagallon-rise-in-fuel-by-march-distributors-get.html | ENERGY AIDE SEES IOCâ€šÃ„‚Ã„Aâ€šÃ„Â'GALLON RISE IN FUEL BY MARCH | True | By Edward Cowan;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/jersey-may-buy-gas-from-algeria-receives-federal-approval-would.html | JERSEY MAY BUY GAS FROM ALGERIA | True | By David A. Andelman | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/as-styles-move-into-history-a-pattern-of-society-emerges.html | As Styles Move Into History, a Pattern of Society Emerges | True | By Bernadine Morris | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/indonesia-spurs-rising-output-of-oil-islamic-politics-avoided.html | Indonesia Spurs Risihg Output of Oil | True | By Sydney H. Schanberg;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/state-complains-of-office-rents-rise-at-world-trade-center-stirs.html | STATE COMPLAINS OF OFFICE RENTS | True | By Ralph Blumenthal | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/weisl-resigns-as-an-officer-of-lehman-foundation.html | Weisl Resigns as an Officer of Lehman Foundation | True | By Murray Schumach | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/sports-news-briefs-a-winning-ending-for-hawley-sugar-bowl-protest.html | Sports News Briefs | True | | 2002-07-11 | RE0000868649 | B00000891174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/odwyer-plans-expanded-role-aims-to-link-council-office-to-that-of.html | O'DWYER PLUS EXPANDED ROLE | True | By Edward Ranzal | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/palestinians-says-they-attcked-briton-police-alert-british-jews-no.html | Palestinians Say They Attacked Briton | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/the-rich-famous-talented-and-powerful-resolve-norman-mailer-dick.html | The Rich, Famous, Talented and Powerful Resolveâ€¦Â¶ | True | By Deirdre Carmody | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/woman-shopkeeper-74-slain-in-bedfordstuyvesant-district-entry.html | Woman Shopkeeper, 74, Slain In Bedfordâ€¦Â¶Stuyvesant District | True | By MarciaCHAMBERS | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/appellate-judge-retires.html | Appellate Judge Retires | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/fuel-supply-and-tempers-grow-shorter-in-city-a-rea-supply-drying-up.html | Fuel Supply and Tempers Grow Shorter in City Area | True | By Paul L. Montgomery | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/tristar-decision-delayed.html | Tristar Decision Delayed | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/jersey-may-buy-gas-from-algeria-receives-federal-approvalwould.html | JERSEY MAY BUY GAS FROM ALGERIA | True | By David A. Andelman | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/12-big-oil-companies-sued-for-270billion-damages.html | 12 Big Oil Companies Sued For $270â€¦Â¶Billion Damages | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/proxmire-bids-nixon-stop-housing-slump.html | PROXMIRE BIDS NIXON STOP HOUSING SLUMP | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/halffare-rides-may-be-extended-ronan-to-ask-mta-board-to-continue.html | HALFâ€¦Â¶Â°FARE RIDES MAY BE EXTENDED | True | By Pranay Gupte | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/lindsay-at-a-farewell-party.html | Lindsay at a Farewell Party | True | By John Darnton | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/events-today-music-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/christopher-w-coates-74-dies-headed-new-york-aquarium-sea-horses.html | Christopher W Coates, 74, Dies; Headed New York Aquarium | True | By John C. Devlin | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/suit-on-electricity-rates.html | Suit on Electricity Rates | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/saigon-says-60000-died-since-the-truce.html | SAIGON SAYS 60,000 DIED SINCE THE TRUCE | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/notre-dame-wins.html | Notre Dame Wins | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/jersey-may-buy-gas-from-algeria.html | JERSEY MAY BUY GAS FROM ALGERIA | True | By David A. Andelman | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/connecticut-may-change-statutes-on-fluoridation.html | Connecticut May Change Statutes on Fluoridation | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/will-theory-kill-creativity-watch-this-thrilling-episode-many-a.html | Will Theory Kill Creativity? Chess. Watch This Thrilling Episode | True | By Robert B | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/skill-of-newcomers-bolsters-vikings.html | Skill of Newcomers Bolsters Vikings | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/the-unusual-calendar-problems-but-still-fun.html | The Unusual Calendar: Problems, but Still Fun | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/police-get-a-special-gasoline-delivery-car-patrols-cut.html | Police Get a Special Gasoline Delivery | True | By Michael T. Kaufman | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/shulas-record-of-53111s-cited.html | Shula's Record of 53.11.1s Cited | True | By Murray Chass | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/japans-reserves-fell-in-december.html | JAPAN'S RESERVES FELL IN DECEMBER | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/oilspill-cleanup-on-coast-awaits-calmer-weather.html | Oilâ€¦Â¶Â°Spill Cleanup on Coast Awaits Calmer Weather | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/british-soccer-standings.html | British Soccer Standings | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/the-rich-famous-talented-and-powerful-resolve.html | The Rich, Famous, Talented and Powerful Resolve | True | SEN. Sam J. Ervin Jr. | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/john-biggers-85-of-libbeyowens-oschief-who-built-sales-to.html | JOHN BIGGERS, 85, OF â€¦Â¶Â³IBMâ€¦Â¶Â°OWENS | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/chesimard-and-four-named-in-shootings.html | CHESIMARD AND FOUR NAMED IN SHOOTINGS | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/prospectus-says-energy-crisis-perils-jersey-sports-complex-cash.html | Prospectus Says Energy Crisis Perils Jersey Sports Complex | True | By Richard Phalon;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/city-ignores-its-troubles-and-greets-1974-crowds-kept-thin-some.html | City Ignores Its Troubles and Greets 1974 | True | By Steven R. Weisman | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/briefs-on-the-arts-city-ballet-returns-soon-to-repertory-memorial.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868649 | B00000891174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/quiet-ceremony-held-at-home.html | Quiet Ceremony Held at Home | True | By Maurice Carroll | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/kern-is-a-decisive-victor-in-lake-placid-ski-jump.html | Kern Is a Decisive Victor In Lake Placid Ski Jump | True | By Michael Strauss;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/british-soccer-standings-79382222.html | British Soccer Standings | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/most-arabs-boycott-jerusalem-election.html | Most Arabs Boycott Jerusalem Election | True | By Henry Kamm;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/why-things-dont-work-observer.html | An Agenda For the New Year | True | By Tom Wicker | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/henribusser-101-composer-is-dead-pupil-of-franck-had-been-director.html | HENRI BUSSER 101 COMPOSERI IS DEAD | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/holiday-marked-by-snow-and-rain-storm-center-in-midwestwarnings.html | HOLIDAY MARKED BY SNOW AND RAIN | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/serene-himalayan-capital-jarred-by-traffics-roar.html | Serene Himalayan Capital Jarred by Traffic's Roar | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/crudeoil-prices-raised-60-to-80-libya-indonesia-nigeria-and-bolivia.html | RUDEâ€šÃ„Â°OIL PRICES RAISED 60% TO 80% | True | By Theodore Shabad | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/fear-and-loathing-in-the-bunker-no-questions-asked-the-cheap-dream.html | Fear and Loathing in the Bunker | True | By Hunter S. Thompson | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/spain-weathers-crisis-calmly-but-basic-problems-remain.html | Spain Weathers Crisis Calmly, but Basic Problems Remain | True | By Henry Giniger;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/bethlehem-to-kaise-steel-scrap-prices.html | BETHLEHEM TO RAISE STEEL SCRAP PRICES | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/nixon-appoints-his-wife-chairman-of-volunteer-unit.html | Nixon Appoints His Wife Chairman of Volunteer Unit | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/article-2-no-title.html | The winning New Jerseyl daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/un-delegate-says-police-harass-him.html | U.N. DELEGATE SAYS POLICE HARASS HIM | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/cut-in-crash-toll-called-uncertain-less-driving-is-potentially.html | CUT IN CRASH TOLL CALLED UNCERTAIN | True | By John D. Morris;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/the-new-years-silence.html | The New Year's Silence | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/mrs-meirs-party-retaining-edge-right-wing-gains-labor-will.html | EMIR'S PARTY RETAINING EDGE; RIGHT WING GAINS | True | By Terence Smith;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/resolution-for-a-new-era.html | Resolution for a New Era | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/no-sanctions-seen-for-peru-on-cerro-no-us-sanctions-on-peru.html | No Sanctions Seen For Peru on Cerro | True | By Marvine Howe;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/paterson-tries-to-salvage-some-a-abandoned-housing-foreclosure-a.html | Paterson Tries to Salvage Some A bandoned Housing | True | By Joan Cook;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/enter-mayor-beame.html | Enter Mayor Beame | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/queens-mailman-wounded-in-face-shot-mysteriously-while-on-ozone.html | QUEENS MAILMAN WOUNDED IN FACE | True | By Joseph O. Haff | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/possession-is-9-points-of-the-law-arthur-daley-the-foot-soldiers.html | Arthur. Daley | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/celtics-win-7th-straigth-10697.html | Celtics Win 7th Straight, 106â€šÃ„Â°97 | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/market-place-a-discouraging-full-disclosure.html | Market Place: A Disclosure Discouraging Full Discosure | True | By Robert Metz | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/pro-j-salwyn-schapiro-is-dead-city-college-historian-was-94.html | Pro. J. Salwyn Schapiro Is Dead; City College Historian Was 94 | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/an-agenda-for-the-new-year-in-the-nation.html | An Agenda For the New Year | True | By Tom Wicker | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/us-red-tape-snags-state-energy-body.html | U.S. RED TAPE SNAGS STATE ENERGY BODY | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/woman-guides-rutgers-victory.html | Woman Guides Rutgers Victory | True | | 2002-07-11 | RE0000868649 | B00000891174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/muddying-the-oils.html | Muddying the Oils | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/mrs-meirs-party-keeping-an-edge-but-margin-is-cut-a-loss-of-5-seats.html | MRS. MEIR'S PARTY KEEPING AN EDGE, BUT MARGIN IS CUT | True | By Terence Smith;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/the-sugar-was-sweet-indeed-sugar-bowl-at-a-glance.html | The Sugar Was Sweet, Indeed | True | By William N. Wallace;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/nixon-signs-bill-on-flood-policies-wider-insurance-program-among-19.html | NIXON SIGNS BILL 014 FLOOD POLICIES | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/bridge-new-yorks-player-of-year-is-merie-tomo-jerseyan.html | Bridge: New York's Player of Year Is Merle Tomé&Â,Â#;a Jerseyan | True | By Alan Truscott | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/new-mormon-head-spencer-woolley-kimball-assurance-on-health-his.html | New Mormon Head | True | By Eleanor Blau | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/threeday-weeks-begin-in-britain-to-save-power-program-is-expected.html | Three&'Â,Â°Day Weeks Begin In Britain to Save Power | True | By Terry Robards;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/man-says-ite-paid-13146-for-sodas.html | MAN SAYS ITE PAID $13,146 FOR SODAS | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/dr-leander-shearer.html | DR. LEANDER SHEARER | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/military-dependents-costs-for-inpatient-care-doubling.html | Military Dependents&'Â,Â´ Costs For Inpatient Care Doubling | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/a-record-volume-reached-on-amex-index-advances-by-126counter-list.html | A RECORD VOLUME REACHED ON AMEX | True | By James J. Nagle | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/continuity-in-spain.html | Continuity in Spain? | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/student-is-found-safe-in-car-trunk-florida-kidnap-victim-was.html | STUDENT IS FOUND SAFE IN CAR TRUNK | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/bridal-for-miss-zimmermann-and-thomas-forrest-thurston.html | Bridal for Miss Zimmermann And Thomas Forrest Thurston | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/energy-aide-sees-i0cagallon-rise-in-fuel-by-march-distributors-get.html | ENERGY AIDE SEES 10Cé&Â,Â²Aé&Â,Â;GALLON RISE IN FUEL BY MARCH | True | By Edward Cowan;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/john-f-chandler.html | JOHN F. CHANDLER | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/pity-poor-dave-the-pump-man-drivers-creep-and-honk-toward-station.html | Pity Poor Dave, the Pump Man | True | By Laurie Johnston | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/markets-to-be-closad.html | Markets to Be Closed | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/conductor-marries-carol-neblett.html | Conductor Marries Carol Neblett | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/quiet-ceremony-held-at-home-beame-is-sworn-in-as-mayor-at-a.html | Quiet Ceremony Held at Home | True | By Maurice Carroll | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/student-is-found-safe-in-car-trunk.html | STUDENT IS FOUND SAFE IN CAR TRUNK | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/mrs-gandhi-hails-soviet-pact-while-affirming-nonalignment.html | Mrs. Gandhi Hails Soviet Pact While Affirming Nonalignment | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/james-h-mcdonald-won-medal-of-honor-in-1941.html | James H. McDonald, Won Medal of Honor in 1941 | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/gimbel-brothers-shows-a-net-loss-for-the-8-months-gimbel-reports.html | Gimbel Brothers Shows a Net Loss For the 8 Months | True | By Isadore Barmash | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/new-jersey-briefs-employment-in-state-at-a-high-alleged-tocks.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/more-food-stores-cited-for-failing-two-inspections.html | More Food Stores Cited for Failing Two Inspection | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/carl-parsons-entomologist-whotaughtatvermont-dies.html | Carl Parsons, Entomologist Who Taught at Vermont, Dies. | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/fuel-supply-and-tempers-grow-shorter-in-city-area-fuel-supply-and.html | Fuel Supply and Tempers Grow Shorter in City Area | True | By Paul L. Montgomery | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/jamaica-asks-2tier-prices-on-oil-in-developing-nations.html | Jamaica Asks 2é&Â,Â°Tier Prices On Oil in Developing Nations | True | | 2002-07-11 | RE0000868649 | B00000891174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/metropolitan-briefs-li-campaign-gift-is-described-estimate-board.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/stevens-and-rabin-named-to-states-highest-court-regional.html | Stevens and Rabin Named To State's Highest Court | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/congress-weighs-curb-on-presidents-spending-four-bills-studied.html | Congress Weighs Curb on President'sâ€šÃ„Â´ Spending | True | By Philip Shabecoff;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/paul-woodruff-weds-lucia-norton.html | Paul Woodruff Weds Lucia Norton | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/council-overrides-veto-raises-estimate-salaries-31to3-vote-gives.html | Council Overrides Veto, Raises Estimate Salaries | True | By Edward Ranzal | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/news-index-79382384.html | NEWS INDEX | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/new-west-liberty-coach.html | New West Liberty Coach | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/metropolitan-briefs-board-of-visitors-for-city-college-strike-by.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/castro-still-sees-u-s-threat-vows-defense-of-latin-nations.html | Castro Still Sees U. S. Threat; Vows Defense of Latin Nations | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/2-maine-escapees-caught.html | 2 Maine Escapees Caught | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/ohio-state-choice-to-defeat-u-s-c-records-of-the-teams.html | Ohio State Choice To Defeat U.S. C. | True | By Bill Becker;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/kern-is-a-decisive-victor-in-lake-placid-ski-jump-ski-conditions.html | Kern Is a Decisive Victor In Lake Placid Ski Jump | True | By Michael Strauss;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/some-details-dropped-in-new-us-tax-form.html | Some Details Dropped In New U.S. Tax Form | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/french-envoy-says-chile-grants-safeconduct-to-191.html | French Envoy Says Chile Grants Safeâ€šÃ„Â´Conduct to 191 | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/new-west-liberty-coach-79382242.html | New West Liberty Coach | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/photo-brings-tears-and-reunites-couple.html | PHOTO BRINGS TEARS AND REUNITES COUPLE | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/russian-scores-his-country-on-drugs-prices-are-controlled-wants.html | Russian Scores His Country on Drugs | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/business-briefs-london-gold-price-at-4month-high-consumer-survey.html | Business Brief | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/paper-retracts-article-linking-chotiner-to-watergate-bugging.html | â€šÃ„Â´Paper Retracts Article Linking Chotiner to Watergate Bugging | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/bus-driver-is-stopped-held-on-license-charge.html | Bus Driver Is Stopped, Held on License Charge | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/news-indext.html | NEWS INDEX | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/nixon-names-woman-to-un.html | Nixon Names Woman to U.N. | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/democrats-back-call-for-special-session-problems-recognized-budget.html | Democrats Back Call for Special Session | True | By Joseph F. Sullivan;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/new-jersey-sports-a-family-affair.html | New Jersey Sports | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/lindsay-at-a-farewell-party-lindsay-says-farewell-at-city-hall.html | Lindsay at a Farewell Party | True | By John Darnton | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/1973-problems-for-stocks-food-scandals-the-dollar-and-oil-january.html | 1973: Problems for Stocks, Food, Scandals, the Dollar and Oil | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/state-complains-of-higher-rent-for-its-offices-at-trade-center-view.html | State Complains of Higher Rent For Its Offices at Trade Center | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/things-get-better-for-fairbaim-and-ranger-mates-about-pro-hockey.html | Things Get Better for Fairbaim and Ranger Mates | True | By John S. Radosta | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/community-units-get-guidelines-advised-by-board-of-ethics-on.html | COMMUNITY UNITS GET GUIDELINES | True | By Murray Illson | 2002-07-11 | RE0000868649 | B00000891174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/end-of-isolation-brings-new-problems-for-bhutan-preparing-for.html | End of Isolation Brings New Problems for Bhutan | True | By Bernard Weinraub;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/sworn-statement-is-filed-in-campaigngift-dispute-others-to-check.html | Sworn Statement Is Filed In Campaignâ€šÃ„Â´Gilt Dispute | True | By Roy R. Silver;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/notre-dame-defeats-alabama-24-to-23-in-bid-for-national-title-in.html | Notre Dame Defeats Alabama, 24 to 23, In Bid for National Title in Sugar Bowl | True | By Neil Amdur;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/climbers-prepare-assault-on-mountain-in-wyoming.html | Climbers Prepare Assault On Mountain in Wyoming | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/rebels-said-to-kill-nine-in-phnom-penh.html | REBELS SAID TO KILL NINE IN PHNOM PENH | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/foreign-exchange.html | Foreign Exchange | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/virginia-inmates-riot.html | Virginia Inmates Riot | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/girl-nominated-to-academy-in-fight-on-male-only-rule.html | Girl Nominated to Academy In Fight on Maleâ€šÃ„Â´Only Rule | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/soviet-exults-in-the-wests-problems-unemployment-forecast-cuba-trip.html | Soviet Exults in the West's Problems | True | By Hedrick Smith;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/shell-lifts-price-for-oil-products-gasoline-up-ic-a-gallonsimilar.html | SHELL LIFTS PRICE FOR OIL PRODUCTS | True | By William D. Smith | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/taiwans-premier-bars-peking-deal-chiang-foresees-indefinite.html | TAIWAN'S PREMIER BARS PEKING DEAL | True | By Tillman Durdin;Special to The New York Times | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/letters-to-the-editor-world-food-program-a-losing-battle-in-defense.html | Letters to the Editor | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/dow-up-by-284-gold-issues-hig-last-session-of-year-ends-with-index.html | DOW UP BY 2,84; GOLD ISSUES lin | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/oates-miracle-play-depicts-violence.html | Oates â€šÃ„Â²Miracle Playâ€šÃ„Â´ Depicts Violence | True | By Mel Gussow | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/music-goldberg-twice-miss-tureck-plays-bachs-variations-on.html | Music: â€šÃ„Â²Goldbergâ€šÃ„Â´ Twice | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/connors-chris-evert-gain-finals.html | Connors, Chris Evert Gain Finals | True | | 2002-07-11 | RE0000868649 | B00000891174 |
| 1974-01-01 | 1974-01-01 | https://www.nytimes.com/1974/01/01/archives/wilson-shows-his-political-style-at-yonkers-inaugural-friends-and.html | Wilson Shows His Political Style at Yonkers Inaugural | True | By Frank J. Prial;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/presence-of-pathet-lao-is-calmly-accepted-by-laotians-near-royal.html | Presence of Pathet Lao Is Calmly Accepted by Laotians Near Royal Capital | True | By James F. Clarity;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/sharp-rise-noted-in-suez-incidents-un-aide-reports-72-truce.html | SHARP RISE NOTED IN SUEZ INCIDENTS | True | By Raymond H. Anderson;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/advertising-memorabilia-of-73.html | Advertising: Memorabilia of â€šÃ„Â²73 | True | By Philip H. Dougherty | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/amusements-for-the-children-plays-puppet-shows-dance-and-music.html | Amusements for the Children | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/records-astaires-style-songs-from-30s-films-make-up-2disk-set.html | Records. Astaire's Style | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/state-orders-creedmoor-crime-inquiry-state-orders-inquiry-in.html | State Orders Creedmoor Crime Inquiry | True | By David A. Andelman | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/40-arenas-sold-out-for-dylan-tour-first-in-8-years-record-replanned.html | 40 Arenas Sold Out for Dylan Tour | True | By John Rockwell;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/shots-greeting-74-kill-2-hurt-i00-in-naples.html | Shots Greeting â€šÃ„Â²74 Kill 2, Hurt 100 in Naples | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/the-day-after-the-night-before-is-a-tranquil-one.html | The Day After the Night Before Is a Tranquil One | True | By Laurie Johnston | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/mr-nixons-last-1000-days-washington.html | Mr. Nixon's Last 1,000 Days | True | By James Reston | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/college-in-hawaii-aids-busy-adults-it-offers-courses-without.html | COLLEGE IN HAWAII AIDS BUSY ADULTS | True | | 2002-07-11 | RE0000868650 | B00000891177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/david-c-mmillen.html | DAVID C. M'MILLEN | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/new-year-fires-take-lives-of-12-west-coast-marshal-dies-when.html | NEW YEAR FIRES TAKE LIVES OF 12 | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/gunmen-kill-a-local-leader-of-bangladesh-ruling-party.html | Gunmen Kill a Local Leaderi Of Bangladesh Ruling Partyâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/le-mans-survives-oil-crisis-premier-is-pressed-premier-is-pressed.html | Le Mans Survives Oil Crisis | True | By Bernard Kirsch;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/sports-news-briefs-hawley-begins-74-with-3-winners-finland-beats-us.html | Sports News Briefs | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/cougars-rally-to-top-blazers-54.html | Cougars Rally to Top Blazers, 5â€šÃ„Â´4 | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/new-jersey-briefs-hangover-cure-try-water-skiing-volunteer-fireman.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/champion-on-cue-new-jersey-sports-southpaw-prodigy-match-in-london.html | New Jersey Sports | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/ohio-statepenn-state-and-nebraska-win-rose-cotton.html | Ohio State, Penn State and Nebraska Win | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/top-military-commanders-are-reassigned-by-peking.html | Top Military Commanders Are Reassigned by Peking | True | By Tillman Durdin;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/from-beach-131st-street-to-city-hall-from-beach-131st-to-city-hall.html | From Beach 131st Street to City Hall | True | By Maurice Carroll | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/gasoline-drought-in-city-expected-to-ease-today-watered-gasoline.html | Gasoline Drought in City Expected to Ease Today | True | By Peter Kihss | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/train-crash-in-austria-kills-driver-and-hurts-6-tourists.html | Train Crash in Austria Kills. Driver and Hurts 6 Tourists | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/josephine-baker-charms-everybodee.html | Josephine Baker Charms â€šÃ„Â´Everybodeeâ€šÃ„Â´ | True | By Howard Thompson | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/in-the-theater-the-best-dressers-dont-always-wear-the-clothes.html | In the Theater, the Best Dressers Don't Always Wear the Clothes | True | By Angela Taylor | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/mrs-alexander-blum.html | MRS. ALEXANDER BLUM | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/indonesia-mindful-of-thai-overthrow-heeds-new-student-stirrings.html | Indonesia, Mindful of Thai Overthrow, Heeds New Student Stirrings | True | By Sydney H. Schanberg;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/coast-train-wreck-source-of-dispute.html | COAST TRAIN WRECK SOURCE OF DISPUTE | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/william-e-john-61-ad-man-yachtsman.html | WILLIAM E. JOHN, 61, AD MAN, YACHTSMAN | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/livestock-boom-on-coast.html | Livestock Boom on Coast | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/girl-3-dies-in-li-fire.html | Girl, 3, Dies in L.I. Fire | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/midhudson-green.html | Midâ€šÃ„ÂºHudson Green. | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/restaurant-melting-pot.html | â€šÃ„Â²Restaurant Melting Potâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/nebraska-conquers-texas-by-193-in-cotton-bowl-statistics-of-the.html | Nebraska Conquers Texas by 19â€šÃ„Â´3 in Cotton Bowl | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/johnson-buckeye-freshman-gets-3-rose-bowl-scores-ohio-state.html | Johnson, Buckeye Freshman, Gets 3 Rose Bowl Scores | True | By Leonard Koppett;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/planes-not-using-pentagons-fuel-agency-says-airlines-fail-to-tap.html | PENTAGON'S FUEL | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/700-are-stranded-on-2-amtrak-trains.html | 700 ARE STRANDED ON 2 AMTRAK TRAINS | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/state-legislators-see-court-reform-as-top-issue-energy-actions.html | State Legislators See Court Reform as Top Issue | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/mrs-weirs-party-loses-strength-but-retains-rule.html | MRS. WEIR'S PARTY LOSES STRENGTH BUT RETAINS RULE | True | | 2002-07-11 | RE0000868650 | B00000891177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/lottery-off-for-holiday-79709453.html | Lottery Off for Holiday | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/soviet-starts-atomic-reactor-in-siberiaa-a-principal-gold-area.html | Soviet Starts AtomicReactor in Siberia | True | By Theodore Shabad | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/briton-shot-byarab-is-making-recovery.html | BRITON SHOT BY ARAB IS MAKING RECOVERY | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/albert-kapp-77-led-furniture-exchange.html | ALBERT KAPP, 77, LED FURNITURE EXCHANGE | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/markets-are-reopening.html | Markets Are Reopening | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/pitcher-22-drowns.html | Pitcher, 22, Drowns | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/leedss-soccer-streak-now-24-without-a-loss.html | Leeds's Soccer Streak Now 24 Without a Loss | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/the-laws-of-chance-explain-why-the-pollster-is-probably-right.html | The Laws of Chance Explain Why the Pollster Is Probably Right | True | By Lee Dembart | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/nixon-named-wife-to-a-job-illegally.html | Nixon Named Wife To a Job Illegally | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/riderless-motorcycle-kills-2-in-el-paso-parade-crowd.html | Riderless Motorcycle Kills 2 in El Paso Parade Crowd | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/death-of-woman-85-laid-to-being-trapped-in-garage.html | Death of Woman, 85, Laid To Being Trapped in Garage | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/dancing-papa-in-a-waltz.html | Dancing Papa in a. Waltz | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/france-to-ration-natural-gas-forced-action-is-an-embarrassment-to.html | France to Ration Natural Gas | True | By Clyde H. Farnsworth;Special To The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/israels-morning-after-election-results-may-give-labor-party-some.html | Israel's Morning After | True | By Terence Smith;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/court-security-plan-sharply-curtailed-use-of-metal-detectors-will.html | Court Security Plan Sharply Curtailed | True | By John Darnton | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/1-5billion-capital-budget-adopted-by-planning-body-figure-is.html | 1.5â€šÃ„Â²Billion Capital Budget Adopted by Planning Body | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/mrs-meirs-party-loses-strength-but-retains-rule-labor-grouping-gets.html | MRS. WEIR'S PARTY LOSES STRENGTH BUT RETAINS RULE | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/1st-and-2d-grades-help-the-neediest-6-sent-from-li-school-is-among.html | 1ST AND 2D GRADES HELP THE NEEDIEST | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/earnings-outlook-take-your-choice-earnings-outlook-take-your-choice.html | Earnings Outlook: Take Your Choice | True | By Clare M. Reckert | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/youth-rescued-at-brooklyn-bridge-after-plea-bypastor.html | Youth Rescued at Brooklyn Bridge After Plea by Pastor | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/mora-of-colombia-wins-brazil-road-run-2d-year-in-row.html | Mora of Colombia Wins Brazil Road Run 2d Year in Row | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/mournful-year-ahead-foreign-affairs.html | Mournful Year Ahead | True | By C. L. Sulzberger | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/2-agencies-clash-on-pollution-curbs.html | 2 AGENCIES CLASH ON PGILUTION CURBS | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/sun-oil-company-accused-on-prices-energy-office-investigating-2.html | SUN OIL COMPANY ACCUSED ON PRICES | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/security-strict-for-picking-a-jury-in-chesimard-trial-but.html | Security Strict for Picking A Jury in Chesimard Trial | True | By Richard J. H. Johnston;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/2117-million-in-us.html | 211.7 Million in U.S. | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/beer-drinking-on-coast-up.html | Beer Drinking on Coast Up | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/suicide-ends-texas-chase.html | Suicide Ends Texas Chase | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/text-of-beames-address-no-easy-solutions-unity-of-purpose.html | Text of Beame's Address | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/annual-dip-in-lake-michigan.html | Annual Dip in Lake Michigan | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/kramer-to-do-abc-drama-on-rosenberg-trial.html | Kramer to Do A.B.C. Drama on Rosenberg Trial | True | By Les Brown | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/syracuse-five-leads-poll.html | Syracuse Five Leads Poll | True | | 2002-07-11 | RE0000868650 | B00000891177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/letters-to-the-editor-to-save-fueland-breathe-clean-air-madison-on.html | Letters to the Editor | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/senators-accuse-interior-chief-of-ignoring-danger-of-coyotes-losses.html | Senators Accuse Interior Chief Of Ignoring Danger of Coyotes | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/caso-starting-2d-term-hints-hed-leave-for-the-right-us-job-pride-in.html | Caso, Starting 2d Term, Hints He'd Leave for the Right U.S. Job | True | By Roy R. Silver;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/federal-panel-voids-curb-on-woman-vote-in-georgia.html | Federal Panel Voids Curb On Woman Vote in Georgia | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/50-pulitzer-jurors-for-1974-awards-listed-by-columbia.html | 50 Pulitzer Jurors For 1974 Awarth Listed by Col umbi | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/cant-beat-nonre-dame-on-rice-krispies-red-smith-wise-old-bear.html | Red Smith | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/le-mans-survives-oil-crisis-premier-is-pressed.html | Le Mans Survives Oil Crisis | True | By Bernard Kirsch;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/quick-fare-triumphs-in-stakes-calder-mark-falls.html | Quick Fare Triumphs In Stakes | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/pay-of-fat-executives-is-found-leaner-than-checks-of-others.html | Pay of Fat Executives Is Found Leaner Than Checks of Others | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/high-school-choralists-a-hit-at-the-inaugural.html | High School Choralists A Hit at the Inaugural | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/decline-in-fighting-reported-in-south-vietnam-for-day1.html | Decline in Fighting Reported In South Vietnam for Day | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/tract-offered-to-us-as-a-wildlife-refuge.html | Tract Offered to U.S. As a Wildlife Refuge | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/frostbite-sailor-wins-third-time.html | Frostbite Sailor Wins Third Time | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/theodore-rousseau-dies-at-61-vice-director-of-met-museum-curators.html | Theodore Rousseau Dies at 61; Vice Director of Met Museum | True | By Grace Lichtenstein | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/beame-inaugurated-vows-integrity-and-efficiency.html | Beame Inaugurated, Vows Integrity and Efficiency | True | By Murray Schumach | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/cowens-tops-east-allstar-vote.html | Cowens Tops East Allâ€šÃ‚Â¬Star Vote | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/nixon-will-sign-speedlimit-and-railroad-bills.html | Nixon Will Sign Speedâ€šÃ‚Â¬Limit and Railroad Bills | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/patman-will-run-again.html | Patman Will Run Again | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/irish-saga-out-one-ara-and-in-another.html | Irish Saga: Out One Ara and In Another | True | By Neil Amdur;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/pompton-plains-man-hit-by-a-police-car-is-killed.html | Pompton Plains Man, Hit By a Police Car, Is Killed | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/charles-bohlen-diplomat-69-dies-exenvoy-to-moscow-and-paris-was-top.html | CHARLES BOHLEN, DIPLOMAT,69,DIES | True | By Robert H. Phelps;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/unit-of-exchange-will-refund-fees.html | UNIT OF EXCHANGE WILL REFUND FEES | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/lottery-off-for-holiday.html | Lottery Off for Holiday | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/plainview-upset-by-high-taxes-but-resists-using-buildings-for.html | THE NEW YORK TIMES, WEDIUSDAY JANUARY 2, 1974 | True | By George Vecsey;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/people-in-sports-clemente-is-memorialized.html | People in Sports: Clemente Is Memorialized | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/news-index-79709689.html | NEWS INDEX | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/movers-to-face-some-new-rules-state-consumers-will-get-help-on.html | MOVERS TO FACE SOME NEW RULES | True | By Gerald Gold | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/from-beach-131st-street-to-city-hall.html | From Beach 131st Street to City Hall | True | By Maurice Carroll | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/ski-jumping-upstatewor-by-mcneill.html | Ski Jumping:UpstateWor By McNeill | True | By Michael Strauss;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/state-lauds-scope-of-farm-districts-experiment-best-farmland.html | State Lauds Scope of Farm Districts Experiment | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/business-briefs-pakistan-nationalizes-several-sectors-guyana-is.html | Business Briefs | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/system-to-cash-relief-checks-is-set-up-under-new-program.html | System to Cash Relief Checks Is Set Up Under New Program | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/its-motorist-be-nimble-to-keep-gas-tank-full-a-full-tank-sought-11.html | It's Motorist Be Nimble To Keep Gas Tank Full | True | By David Bird | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/metropolitan-briefs-orient-point-ferryboat-runs-aground-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/34-revelers-seized-at-fort-lauderdale-and-miami-beach.html | 34 Revelers Seized At Fort Lauderdale And Miami Beach | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/pope-urges-italians-to-shun-a-mafiastyle-mentality.html | Pope Urges Italians to Shun A â€šÃ„Â'Mafiaâ€šÃ„Â'Style Mentalityâ€šÃ„Â' | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/japans-foreign-minister-leaves-for-visit-to-peking.html | Japan's Foreign Minister Leaves for Visit to Peking | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/market-bloc-spurs-movement-of-goods-market-bloc-acts-on-flow-of.html | Market Bloc Spurs Movement of Goods | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/r-i-assembly-opens.html | R.I. Assembly Opens | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/giant-marine-test-tubes-to-gauge-ocean-pollution-4-u-s-institutions.html | Giant â€šÃ„Â'Marine Test Tubesâ€šÃ„Â' To Gauge Ocean Pollution | True | By Walter Sullivan | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/astronauts-scan-hues-of-kohoutek-comet-should-be-visible-to-ground.html | ASTRONAUTS SCAN HUES OF KOHOUTEK | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/ohio-statepenn-state-and-nebraskawin-rose-orange-cotton.html | Ohio State, Penn State and Nebraska Win | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/claman-trimphs-in-rye-regatta.html | Calman Triumphs In Rye Regatta | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/prisoners-protest-recreation-rules.html | PRISONERS PROTEST RECREATION RULES | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/basketball-hockey-standings-natl-basketball-assn-world-hockey-assn.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/seatrain-lines-sells-225000on-tanker.html | Seatrain Lines Sells 225,000â€šÃ„Â'Ton Tanker | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/about-new-york-first-day-of-a-new-era.html | About New York | True | By John Corry | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/missing-youths-body-found.html | Missing Youth's Body Found | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/charles-teague-of-house-is-dead-california-republican-64-was.html | CHARLES TEAGUE OF HOUSE IS DEAD | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/uncertain-mandate.html | Uncertain Mandate | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/first-homicide-of-the-year-a-minute-after-midnigh.html | First Homicide of the Year A Minute After Midnight | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/venezuelan-leader-calls-for-takeover-of-major-industries.html | Venezuelan Leader Calls for Takeâ€šÃ„Â'Over Of Major Industries | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/two-writers-republished-by-russians-one-copy-for-editor.html | Two Writers Republished By Russians | True | By Hedrick Smith;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/4000-throng-lobby-of-the-met-for-reception-honoring-beame.html | â€šÃ„Â'4,000 Throng Lobby of the Met For Reception Honoring Beame | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/bronxville-power-plant-sold-for-1-being-revitalized-old-power-plant.html | Bronxville Power Plant, Sold for $1, Being Revitalized | True | By Lawrence Fellows;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/tent-beside-lake-refuge-to-texans-for-three-months.html | Tent Beside Lake Refuge to Texans For Three Months | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/darkness-at-noon.html | Darkness at Noon | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/spokane-exchange-gains.html | Spokane Exchange Gains | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/the-nobel-surprise-for-1973-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868650 | B00000891177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/rheingold-meeting-approves-a-merger.html | Rheingold Meeting Approves a Merger | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/brazilian-band-to-perform-in-summit-san-francisco-native-band-plays.html | Brazilian Band to Perform in Summit | True | By John S. Wilson;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/sports-today-basketball-harness-racing-hockey-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/title-soccer-semifinals-on-tonight.html | Title Soccer Semifinals On Tonight | True | By Alex Yannis | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/korean-soldier-kills-2-holds-30-in-tea-room.html | Korean Soldier Kills 2; Holds 30 in Tea Room | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/football-upstages-law.html | Football Upstages Law | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/orange-bowl-at-a-glance.html | Orange Bowl at a Glance | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/15billion-capital-budget-adopted-by-planning-body.html | 1.5â€šÃ„Â²Billion Capital Budget Adopted by Planning Body | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/security-program-for-courts-set-up.html | Security Program For Courts Set Up | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/giorgio-mutarelli.html | GIORGIO MUTARELLI | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/a-refuge-for-wildlife-set-for-south-jersey-refuge-to-be-expanded.html | A Refuge for Wildlife Set for South Jersey | True | By Donald Janson;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/endofyear-marriages-up-because-of-taxes.html | Endâ€šÃ„Â²ofâ€šÃ„Â²Year Marriages Up Because of Taxes | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/inflation-is-seen-f-in-commodities-rise-in-prices-of-farm-goods.html | â€šÃ„Â²INFLATION IS SEEN IN COMMODITIES | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/leedss-soccer-streaknow-24-without-a-loss.html | Leeds's Soccer Streak Now 24 Without a Loss | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/crosby-iii-with-pleurisy.html | Crosby Ill With Pleurisy | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/gas-station-owner-cites-nixon-on-law.html | GAS STATION OWNER CITES NIXON ON LAW | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/joseph-durst-92-real-estate-man-midtown-developer-diesled-hebrew.html | JOSEPH DURST, 92, REAL ESTATE MAN | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/blind-welfare-recipients-in-search-for-heating-oil.html | Blind Welfare Recipients In Search for Heating Oil | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/herman-steinlauf-76-founder-of-sporting-goods-stores-dies.html | Herman Steinlauf 76, Founder Of Sporting Goods Stores, Dies | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/2-housing-patrolmen-kill-suspected-pusher-in-fight.html | 2 Housing Patrolmen Kill Suspected Pusher in Fight | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/connors-goolagong-win-finals-connors-goolagong-win-finals-college.html | Connors, Goolagong Win Finals | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/charles-bohlen-diplomat69dies.html | CHARLES BOHLEN, DIPLOMAT,69,DIES | True | By Robert H. Phelps;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/losers-restrict-cappelletti-to-50-yeards-penn-state-turns-back-lsu.html | Losers Restrict Cappelletti to 50 Yards | True | By Gordon S. White Jr.;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/chinese-girl-12-is-student-hero9-5th-grader-is-praised-for-defying.html | CHINESE GIRL, 12, IS STUDENT HERO | True | By John Burns;the Globe and Mall.Toronto | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/rent-decontrol-reported-a-spur-to-worse-housing-study-ordered-in.html | Rent Decontrol. Reported A Spur to Worse Housing | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/exchief-in-ulster-on-the-honors-list.html | Exâ€šÃ„Â²Chief in Ulster on the Honors List | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/exballplayers-daughter-killed-in-elevator-shaft.html | Exâ€šÃ„Â²Ballplayer's Daughter Killed in Elevator Shaft | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/newark-a-city-that-has-its-positive-aspect-as-well.html | Newark: A City That Has Its Positive Aspect as Well | True | By Joan Cook;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/30-presented-at-new-years-ball.html | 30 Presented at New Year's Ball | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/gifts-by-oil-group-to-nixon-are-listed.html | GIFTS BY OIL GROUP TO NIXON ARE LISTED | True | | 2002-07-11 | RE0000868650 | B00000891177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/1973-death-toll-in-fires-is-close-to-1972-total.html | 1973 Death Toll in Fires Is Close to 1972 Iota | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/american-tuna-boats-stay-in-port-in-price-dispute-as-fishing-season.html | American Tuna Boats Stay in Port in Price Dispute as Fishing Season Opens. | True | By Everett R. Bolles;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/penalty-for-noshows.html | Penalty for Noâ€˜Â‚Ã‚Â'Shows | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/she-prefers-elephants-in-kenya-to-buffalo-in-new-york-seeking.html | She Prefers Elephants (in Kenya) to Buffalo (in New York) | True | By Judy Rensberger;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/ulsters-coalition-begins-rule-amid-bombing-and-shooting.html | Ulster's Coalition Begins Rule Amid Bombing and Shooting | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/market-place-small-holders-and-takeovers.html | Market Place: Small Holders And Takeâ€˜Â‚Ã‚Â'overs | True | By Robert Metz | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/38-killed-as-italian-jetliner-crashes-near-turin-on-a-flight-to.html | 38 Killed as Italian Jetliner Crashes Near Turin on a Flight to Geneva | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/the-penitent-seers-economic-forecasters-humble-about-their-past.html | The Penitent Seers | True | By Leonard Silk | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/bridge-11-or-12-tricks.html | Bridge: Book by Scottish Authority Offers Help on Slam Bids | True | By Alan Truscott | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/storm-forces-cancellation-of-pikes-peak-fireworks.html | Storm Forces Cancellation Of Pikes Peak Fireworks | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/view-from-the-mideast-the-ceasefire-is-shaky.html | View From the Mideast: The Ceaseâ€˜Â‚Ã‚Â'Fire Is Shaky | True | By Drew Middleton | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/france-sends-6-basques-from-spain-to-the-north.html | France Sends 6 Basques From Spain to the North | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/100000-japanese-see-hirohito-in-annual-rite.html | 100,000 Japanese See Hirohito in Annual Rite | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/sunday-ridership-on-lirr-doubled-by-bargain-fare.html | Sunday Ridership On L.I.R.R. Doubled By Bargain Fare | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/violence-at-new-years-leaves-13-dead-one-of-the-earliest-december.html | Violence at New Year's Leaves 13 Dead | True | By Mary Breasted | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/wife-of-edward-nixon-asserts-hes-being-paid-to-do-nothing-firestone.html | Wife of Edward Nixon Asserts He's â€˜Â‚Ã‚Â'Being Paid to Do Nothingâ€˜Â‚Ã‚Â' | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/beame-inaugurated-vows-integrity-and-efficiency-mayor-looks-to.html | Beame Inaugurated, Vows Integrity and Efficiency | True | By Murray Schumach | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/school-fire-extends-holiday.html | School Fire Extends Holiday | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/state-orders-creedmoor-crime-inquiry.html | State Orders Creedmoor Crime Inquiry | True | By David A. Andelman | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/grant-for-air-navigation.html | Grant for Air Navigation | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/enrico-caruso-sisca.html | ENRICO CARUSO SISCA | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/view-from-the-mideast-the-ceasefire-is-shaky-view-from-the-mideast.html | View From the Mideast: The Ceaseâ€˜Â‚Ã‚Â'Fire Is Shaky | True | By Drew Middleton | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/oil-washes-up-on-beach.html | Oif Washes Up on Beach | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/outlook-for-states-dairy-farmers-is-said-to-improve-outlook-improve.html | Outlook for State's Dairy Farmers Is Said to Improve | True | By Harold Faber;Special to The New York Times | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/wagner-to-lindsay-to-beame.html | Wagner to Lindsay to Beame | True | By August Heckscher | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/nixon-named-wife-to-a-job-illegally-nixon-named-wife-to-job.html | Nixon Named Wife To a Job Illegally | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/colombia-prepares-for-us-cup-test.html | Colombia Prepares For U.S. Cup Test | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/quick-fare-first-at-liberty-bell.html | Quick Fare First At Liberty Bell | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/going-out-guide-apple-polish.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-02 | 1974-01-02 | https://www.nytimes.com/1974/01/02/archives/citys-skipper-leaves-to-skipper-a-sailboat.html | City's Skipper Leaves to Skipper a Sailboat | True | | 2002-07-11 | RE0000868650 | B00000891177 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/planner-assails-citys-budgeting-member-of-commission-calls.html | PLANNER ASSAILS CITY'S BUDGETING | True | By Glenn Fowler | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/welfare-reform-step-1.html | Welfare Reform: Step | True | | 2002-07-11 | RE0000868657 | B00000893789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/us-offers-a-plan-on-benefit-checks.html | U.S. OFFERS A PLAN ON BENEFIT CHECKS | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/jordan-takes-over-hudson-government-his-nominee-is-named-freeholder.html | Jordan Takes Over Hudson Government | True | By Joseph F. Sullivan;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/new-jersey-briefs-divorced-woman-gets-widows-rights-atlantic-city-7.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/rate-on-notes-low-after-reserve-acts-on-treasury-bills-note-rates.html | Rate on Notes Low After Reserve Acts On Treasury Bills | True | By John H. Allan | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/charges-dropped-against-firemen-ohagin-cancels-plans-made-after-nov.html | CHARGES DROPPED AGAINST FIREMEN | True | By Edward Hudson | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/sec-names-canusa-in-suit.html | S.E.C. Names Canusa in Suit | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/under-siege.html | Under Siege | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/raul-castro-fears-impact-of-oil-crisis.html | RAUL CASTRO FEARS IMPACT OF OIL CRISIS | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/pistons-rally-to-defeat-ailing-bucks-106-to-92-suns-beat-hawks.html | Pistons Rally to Defeat Ailing Bucks, 106 to 92 | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/avco-to-close-division.html | Avco to Close Division | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/spaniel-named-spike-is-show-favorite.html | Spaniel Named Spike Is Show Favorite | True | By Walter R. Fletcher | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/mideast-parley-on-forces-gains-geneva-talk-on-separating-armies.html | MIDEAST PARLEY ON FORCES GAINS | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/judge-rejects-motion-by-carpi-for-dismissal-of-murder-case-body.html | Judge Rejects Motion by Carpi For Dismissal of Murder Case | True | By Donald Janson;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/500-gallons-of-fuel-oil-spill-in-croton-reservoir.html | 500 Gallons of Fuel Oil Spill in Croton Reservoir | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/ucla-and-st-louis-gain-title-soccer-final.html | U.C.L.A. and St. Louis Gain Title Soccer Final | True | By Alex Yannis;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/suit-challenges-canceled-policy-auto-insurer-said-unwed-woman-lived.html | SUIT CHALLENGES CANCELED POLICY | True | By Joan Cook;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/mrs-henry-c-von-elm.html | MRS. HENRY C. VON ELM | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/white-house-shifts-on-role-at-agency-for-wife-of-nixon.html | White House Shifts On Role at Agency For Wife of Nixon | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/statement-on-solzhenitsyn-inveterate-antisoviet-great-fuss-started.html | Statement on Solzhenitsyn | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/deliveries-abate-gasoline-drought-drivers-line-up-for-limited.html | DELIVERIES ABATE GASOLINE DROUGHT | True | By Michael T. Kaufman | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/two-champions-will-cross-cues.html | Two Champions Will Cross Cues | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/landlords-rebut-decontrol-study-distortions-laid-to-state-in.html | LANDLORDS REBUT DECONTROL STUDY | True | By Joseph P. Fried | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/si-hamlet-fears-disaster-if-gas-tank-farm-is-built-short-warning-5.html | S.I. Hamlet Fears Disaster if Gas Tank Farm. Is Built | True | By Frank J. Prial | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/potato-futures-set-price-mark-may-contract-closes-at-1077-a.html | POTATO FUTURES SET PRICE MARK | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/california-highway-deaths-i.html | California Highway Deaths | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/brother-killed-5-youth-testifies-georgian-16-says-other-also.html | BROTHER KILLED 5, YOUTH TESTIFIES | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/chesimardâ€šÃ„Â¢Squire-trial-delayed-24-hours-by-judge-motions-scheduled.html | Chesimardâ€šÃ„Â¢Squire Trial Delayed 24 Hours by Judge | True | By Will Lissner;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/advertising-katz-dutch-treat-times-on-their-side-at-superbowl-lord.html | Advertising: Katz Dutch Treat | True | By Philip H. Dougherty | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/american-and-twa-act.html | American and T.W.A. Act | True | By Richard Within | 2002-07-11 | RE0000868657 | B00000893789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/inmates-protest-in-hawaii.html | Inmates Protest in Hawaii | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/a-p-lists-profit-and-record-sales-gains-shown-in-3d-quarter9month.html | A. P. LISTS PROFIT AND RECORD SALES | True | By Ernest Holsendolph | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/effect-of-fuel-crisis.html | Effect of Fuel Crisis | True | By Edward C. Burks | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/horses-equipment.html | Horses | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/fda-acts-to-tighten-heart-drug-tests-f-d-a-acts-to-tighten-heart.html | F.D.A. Acts to Tighten Heart Drug Tests | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/am-o-to-lay-off200-amc-to-lay-off-200-at-two-plants.html | A.M.C. to Lay 011200 | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/officer-knifed-in-harlem-school-mayor-visits-him-in-hospital-family.html | Officer Knifed in Harlem School; Mayor Visits Him in Hospital | True | By Judith Cummings | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/mitchell-stars-win-a-new-delay-trial-put-off-as-lawyers-are-busy-on.html | MITCHELL, STARS WIN A NEW DELAY | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/california-child-abuse-study-indicates-insufficient-effort-to.html | California Child Abuse Study Indicates Insufficient Effort to Change the Parents | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/wottle-weighs-joining-pro-trackj-tour.html | Wottle Weighs Joining Pro Track Tour | True | By Neil Amdur | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/gao-asked-to-investigate-submarine-buoy-program.html | G.A.O. Asked to Investigate Submarine Buoy Program | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/st-paul-prepares-for-indians-trial-city-seeks-to-avoid-trouble-in.html | ST, PAUL PREPARES FOR INDIANS€3Â‚Â‘ TRIAL | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/waking-up-abroad-at-home.html | Waking Up | True | By Anthony Lewis | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/briefs-on-the-arts-leinsdorf-replaces-an-ailing-muti-miss-fraccis.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/britain-arrests-3-believed-planning-attacks-on-jews.html | Britain Arrests 3 Believed Planning Attacks on Jews | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/stocks-advance-on-amex-and-ot-exchange-index-up-069trading-volume.html | STOCKS ADVANCE ON AMEX ANDO€3Â‚Â‘T.O | True | By James J. Nagle | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/new-jersey-sports-grandmas-in-shape-practice-volume-a-surprise.html | New Jersey Sports | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/us-steel-shifting-stainless-products.html | U.S. Steel Shifting Stainless Products | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/nassau-unveils-3-carpool-areas-without-drivers.html | Nassau Unveils 3 Car€3Â‚Â®Pool Areas€3Â‚Â®Without Drivers | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/til-lykke.html | Til Lykke! | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/nearly-15billion-given-to-the-metropolitan-area.html | Nearly $1.5€3Â‚Â‘Billion Given To the Metropolitan Area | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/gm-to-lay-oh-8000-workers-in-jersey-and-westchester-units.html | G.M. to Lay OH 8,000 Workers In Jersey and Westchester Units | True | By Steven R. Weisman | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/us-offers-banks-a-plan-for-cashing-assistance-checks.html | U.J. UTierS DORS A Plan for Cashing Assistance Checks | True | By Peter Kihss | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/nixon-approves-limit-of-55-myil.html | NIXON APPROVES LIMIT OF 55 MY.IL | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/gm-to-lay-off-8000-workers-in-jersey-and-westchester-units.html | G. M. to Lay Off 8,000 Workers In Jersey and Westchester Units | True | By Steven It Weisman | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/city-requiring-subway-access-in-some-new-buildings.html | City Requiring Subway Access in Some New Buildings | True | By Paul Goldberger | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/oil-oil-everywhere.html | Oil, Oil Everywhere | True | By Christopher T. Rand | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/big-oil-concerns-increase-prices-shell-started-latest-rounc-in-gas.html | BIG OIL CONCERNS INCREASE PRICE | True | By Gerd Wilcke | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/9-seeded-players-upset-in-aussie-tennis-tourney.html | 9 Seeded Players Upset In Aussie Tennis Tourney | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/nixon-approves-limit-of-55-mph-states-must-meet-standard-or-lose.html | NIXON APPROVES LIMIT OF 55 M.P.H. | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/15-industries-listed-that-depend-upon-oil.html | 15 Industries Listed That Depend Upon Oil | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/metropolitan-briefs-landlords-rebut-rentlaw-report-agreement-ends.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/soviet-says-china-eases-on-taiwan-accuses-peking-of-trying-to-gain.html | SOVIET SAYS CHINA EASES ON TAIWAN | True | By Christopher S. Wren;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/college-president-quits.html | College President Quits | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/sports-news-briefs-courageous-back-in-cup-picture-kuhn-us-to.html | Sports News Briefs | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/maryland-routs-richmond-9660-south-carolina-wins.html | Maryland Routs Richmond, 96â€šÃ„Â¶60 | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/ervings-23-points-help-victors-snap-threegame-slide-nets-foil.html | Erving's 23 Points Help Victors Snap Threeâ€šÃ„Â¶Game Slide | True | By Sam Goldaper;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/talks-resume-to-avert-an-off-broadway-stage-strike-fear-for-future.html | Talks Resume to Avert an Off Broadway Stage Strike | True | By Louis Calta | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/events-today-theater-films-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/ray-petition-is-denied.html | Ray Petition Is Denied | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/making-a-pitch-for-pitchers-arthur-daley-plenty-of-room-no-extras.html | Arthur Daley | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/strike-in-bombay-points-up-unrest-indians-angered-by-inflation-and.html | STRIKE IN BOMBAY POINTS UP UNREST | True | By Bernard Weinraub;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/real-note-bowie-victor-as-60day-meet-begins-3-for-rudy-turcotte.html | Real Note Bowie Victor As 60â€šÃ„Â¶Day Meet Begins | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/china-reports-brain-drain.html | China Reports â€šÃ„Â²Brain Drainâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/boy-killed-in-avalanche.html | Boy Killed in Avalanche | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/courthouse-to-find-space-in-hotel-here.html | COURTHOUSE TO FIND SPACE IN HOTEL HERE | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/november-construction-orders-advanced-11-to-79billion-private.html | November Construction Orders Advanced 11% to $7.9â€šÃ„Â¶Billion | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/wood-field-and-stream-on-squirrels.html | Wood, Field and Stream: On Squirrels | True | BY Nelson Bryant | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/business-briefs-imf-member-drawings-fall-sharply-foreign-purchases.html | Business Briefs | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/court-calls-lottery-hot-news-overruling-an-f-c-c-air-ban-interest.html | Court Calls Lottery â€šÃ„Â²Hot Newsâ€šÃ„Â´ Overruling an F.C.C. Air Ban | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/korean-soldier-who-held-30-gives-up-after-30hour-siege.html | Gives Up After 30â€šÃ„Â¶H our Siege | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/newspapers-face-broadcast-fight-justice-department-seeks-to-halt.html | NEWSPAPERS FACE BROADCAST FIGHT | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/lefkowitz-investigates-alleged-siphoning-of-votes-by-democrats-in.html | Lefkowitz Investigates Alleged Siphoning of Votes by Democrats in Nassau | True | By Roy R. Silver;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/simon-white-house-split-on-nuclear-power-control.html | Simon, White House Split On Nuclear Power Control | True | By Edward Cowan;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/screenlife-of-wolf-pack-seen-in-cry-of-the-wild.html | Screen:Life of Wolf Pack Seen in 'Cry of the Wild' | True | By Howard Thompson | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/stockholdings-of-insiders-80523728.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/news-index-80523699.html | NEWS INDEX | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/turf-publicists-choose-mrs-tweedy-for-prize.html | Turf Publicists Choose Mrs. Tweedy for Prize | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/soviet-terms-new-book-by-solzhenitsyn-slander-first-quick-rebuttal.html | Soviet Terms New Book By Solzhenitsyn â€šÃ„Â²Slanderâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/suspects-in-murders-in-ulster-who-flee-ireland-face-trial.html | Suspects in Murders in Ulster Who Flee Ireland Face Trial | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/metropolitan-briefs-phone-walkout-ended-teacher-dies-in-fall-from.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/marchi-asks-overhaul-of-state-executive-praise-for-wilson-some.html | Marchi Asks Overhaul of State Executive | True | By Francis X. Clines | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/estonia-planning-underground-highways-a-rchitecturereflects.html | Estonia Planning Underground Highways | True | By Hedrick Smith;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/errant-knights-told-baltimores-next-stop.html | Errant Knights Told: Baltimore's Next Stop | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/freezeout-essay.html | Freezeâ€šÃ„Â°Out | True | By William Safire | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/the-unbalanced-americans-diet-20-partials-notthree-squares.html | The Unbalanced American's Diet: 20 Partials, Not â€šÃ„Â²Three Squaresâ€šÃ„Â´ | True | By John L. Hess | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/personal-finance-lowcost-insurance-is-available-to-cover-loss-of.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/tremor-shakes-north-chile.html | Tremor Shakes North Chile | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/g-g-montgomery-79-coast-industrialist-mrs-eva-b-jolyn.html | IG.G.IVIONTGOMERY,79, COAST INDUSTRIALIST | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/a-challenge-for-detroits-mayor-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/facing-the-crisis-of-scarcity.html | Facing the Crisis of Scarcity | True | By Leonard Silk | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/youth-is-second-homicide-of-74-rose-bowl-paade.html | Youth Is Second Homicide Of â€šÃ„Â¸74 Rose Bowl Pa:,ade | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/price-cut-in-oil-a-hint-in-mideast-persian-gulf-producers-tie.html | PRICE CUT IN OIL A HINT IN MIDEAST | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/vietcong-and-saigon-seek-accord-on-p-o-ws-by-tet.html | Vietcong and Saigon Seek Accord on P.O.W.'s by Tet | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/fry-quits-steelers.html | Fry Quits Steelers | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/going-out-guide-reel-thing-soundless-detention.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/astronauts-report-orbital-flighta-alters-attitudes-about-life.html | Astronauts Report Orbital Flight Alters Attitudes About Life | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/revenue-sharing-raises-questions-on-its-validity-revenue-sharing.html | Revenue Sharing Raises Questions on Its Validity | True | By William E. Farrell | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/letters-to-the-editor-foreign-oil-how-we-got-addicted.html | Letters to the Editor | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/builder-who-told-of-bribes-to-gurney-aide-goes-to-jail.html | Builder Who Told of Bribes to Gurney Aide Goes to Jail | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/fighting-air-piracy.html | Fighting Air Piracy | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/mame-says-aides-must-hew-to-line-on-civil-service.html | MAME SAYS AIDES MUST HEW TO LINE ON CIVIL SERVICE | True | By Murray Schumach | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/irs-reexamines-returns-of-nixon-wont-say-which-tax-service-is.html | I.R.S. REâ€šÃ„Â²EXAMINES RETURNS OF NIXON; WON'T SAY MICH | True | By Eileen Shanahan;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/si-hamlet-fears-disaster-if-gas-tank-farm-is-built-hard-rmap-to-get.html | S.I. Hamlet Fears Disaster if Gas Tank Farm Is Built | True | By Frank J. Prial | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/president-approves-a-jump-in-cheddar-cheese-imports.html | President Approves a Jump In Cheddar Cheese Imports | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/paris-newsman-is-seized-is-planner-of-figaro-holdup.html | Paris Newsman Is Seized As Planner of Figaro Holdup | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/toilet-paper-scant-in-washington-area.html | TOILET PAPER SCANT IN WASHINGTON AREA | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/gis-said-to-be-used-to-build-a-golf-course.html | G.I.'s Said to Be Used To Build a Golf Course | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/del-bello-sworn-in-vows-more-open-government.html | Del Bello, Sworn In, Vows â€šÃ„Â²More Open Governmentâ€šÃ„Â´ | True | By James Feron;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/officials-son-charged.html | Official's Son Charged | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/policeman-faces-own-crises-keeping-peace-at-pumps-space-filled-fast.html | Policeman Faces Own Crises Keeping Peace at Pumps | True | By Laurie Johnston | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/northport-hospital-patient-held-in-death-of-attendant.html | Northport Hospital Patient Held in Death of Attendant | True | | 2002-07-11 | RE0000868657 | B00000893789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/market-place-reduced-margin-cheers-wall-st-book-value-clarified.html | MarketMarket Place: Reduced Margin Cheers Wall St. | True | By Robert Ivietz | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/state-to-assist-cities-to-set-up-car-pools.html | State to Assist Cities To Set Up Car Pools | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/85-in-gallup-poll-see-economic-difficulty-in-74.html | 85% in Gallup Poll See Economic Difficulty in â€¦â€™74 | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/astronauts-report-orbitalflightalters-attitudes-about-life.html | Astronauts Report OrbitalFlightAlters Attitudes About Life | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/london-metal-market.html | London Metal Market | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/restraining-order-extended-to-protect-realty-assets.html | Restraining Order Extended To Protect Realty Assets | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/leafs-defeat-wings-43-after-trailing-by-3-goals.html | Leafs Defeat Wings, 4â€¦â€¦Â¯3, After Trailing by 3 Goals | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/required-cash-payment-for-stocks-is-cut-to-50-reserve-reduces.html | Required Cash Payment For Stocks Is Cut to 50%. | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/american-and-twa-act-more-airlines-grounding-jumbo-jets-continental.html | American and T.W.A. Act | True | By Richard Witkin | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/no-tax-rise-seen-in-jersey-budget-25billion-outlay-reported-asked.html | NO TAX RISE SEEN IN JERSEY BUDGET | True | By Ronald Sullivan;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/conference-board-says-energy-lack-is-overestimated.html | Conference Board Says Energy Lack Is Overestimated | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/revenue-sharing-raises-questions-on-its-validity.html | Revenue Sharing Raises Questions on Its Validity | True | By William E. Farrell | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/filion-brothers-win-5-races.html | Filion Brothers Win 5 Races | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/harbin-near-disputed-soviet-border-retains-vestiges-of-russian.html | Harbin, Near Disputed Sovietâ€¦â€¦Â¯Border, Retains Vestiges of Russian Influence | True | By John Burns;the Globe and Mall.Toronto | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/lindsay-setup-is-retained-to-handle-fuel-problems-job-draws.html | Lindsay Setup Is Retained To Handle Fuel Problems | True | By David Bird | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/potato-futures-set-price-mark.html | POTATO FUTURES SET PRICE MARK | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/deadletter-office-is-alive-with-turtles-teeth-tires-the-deadletter.html | Deadâ€¦â€¦Â¯Letter Office Is Alive With Turtles, Teeth, Tires | True | By Israel Shenker | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/gouging-on-prices-denied-by-sun-oil.html | GOUGING ON PRICES DENIED BY SUN OIL | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/college-school-results-basketball-hockey-soccer.html | College, School Results | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/dyce-runs-1000-yards-in-2111.html | Dyce Runs 1,000 Yards In 2:11.1 | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/hunt-freed-pending-appeal-ruling-barker-due-out-tomorrow-plea.html | Hunt Freed Pending Appeal Ruling | True | By John M. Crewdson;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/watergate-linked-to-sharp-rise-in-news-viewing-july-figures-climb.html | Watergate Linked to Sharp Rise in News Viewing | True | By Les Brown | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/dismissal-of-carpi-murder-case-denied-bizarre-events-cited.html | Dismissal of Carpi Murder Case Denied | True | By Donald Janson;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/show-guns-booming-in-catskills.html | Snow Guns Booming in Catskills | True | By Michael Strauss;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/daniel-j-oconor-jr-of-cyanamid-is-dead.html | DANIEL J. O'CONOR JR. OF CYANAMID IS DEAD | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/stocks-climb-in-late-rally-highs-reached-by-makers-of-rare-metals-a.html | Stocks Climb in Late Rally | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/ohioans-lions-bid-for-title-ohio-state-penn-state-in-title-bid.html | Ohioans, Lions id For Title | True | By Gordon S. White Jr.;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/islanders-lose-by-51-to-hawks-islanders-home-tonight-islanders-lose.html | Islanders Lose by 5â€¦â€¦Â¯1 To Hawks | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/briefs-on-energy-japan-sees-oil-prices-rising-again-france-to-raise.html | Briefs on Energy | True | | 2002-07-11 | RE0000868657 | B00000893789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/chief-named-at-thomas-betts-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/irs-reexam1nes-returns-of-nixon-wont-say-which.html | IRS. REâ€šÃ„Â³EXAM1NES RETURNS OF NIXON; WON'T SAY WHICH | True | By Eileen Shanahan;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/act-of-kindness-prompts-donor-to-double-her-gift-to-neediest-hot-to.html | Act of Kindness Prompts Donor To Double Her Gift to Neediest | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/sports-today-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/shoppers-guide-to-health-insurance-issued-by-pennsylvania-consumer.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/74-golf-tour-begins-today-tour-opens-todaywith-crosby-golf.html | â€šÃ„Â³74 Golf Tour Begins Today | True | By Lincoln A. Werden;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/farm-products-move-up-15-in-price-for-month-meat-prices-decline.html | Farm Products Move Up 1.5% in Price for Month | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/bibby-stands-out-in-lastminute-rescue-role-bibby-stars-as-kiniks.html | Bibby Stands Out in Lastâ€šÃ„Â³Minute Rescue Role | True | By Thomas Rogers;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/people-in-sports-braves-acquire-swoboda.html | People in Sports. Braves Acquire Swoboda | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/both-sides-in-mideast-are-confident-they-did-not-lose-the-october.html | Both Sides in Mideast Are Confident They Did Not Lose the October War | True | By Drew Middleton | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/bridge-british-problemist-writes-about-114-game-quandaries-diamond.html | Bridge: British Problemist Writes About 114 Game Quandaries | True | By Alan Truscott | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/london-metal-market-80523729.html | London Metal Market | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/venezuela-grows-fast-but-many-stay-poor-oil-policy-changingnew.html | Venezuela Grows Fast, but Many Stay Poor | True | By Marvine Howe;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/nixon-signs-the-rail-reorgnization-bill-nixon-signs-bill-to.html | 1Nixon Signs the Rail Reorganization Bill | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/the-times-and-kimberlyclark-get-all-stock-of-newsprint-unit.html | The Times and Kimberlyâ€šÃ„Â³Clark Get All Stock of Newsprint Unit | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/chessie-raises-net-615-in-quarter-chessie-system-lifts-earnings-in.html | Chessie Raises Net 61.5% in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/sports-today-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/suffolk-executive-warns-hard-times-are-coming-shortage-noted-bus.html | Suffolk Executive Warns: Hard Times Are Coming | True | By Pranay Gupte;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/british-talks-unable-to-break-deadlock-over-wages-phase-3-cited.html | British Talks Unable to Break Deadlock Over Wages | True | By Terry Robards;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/effect-of-fuel-crisis-amtrak-shows-big-rider-gains-as-result-of.html | Effect of Fuel Crisis | True | By Edward C. Burks | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/fighting-on-heights-reported-by-syria.html | FIGHTING ON HEIGHTS REPORTED BY SYRIA | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/basketball-hockey-standings-natl-basketball-assn-natl-hockey-league.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/deliveries-abate-gasoline-drought.html | DELIVERIES ABATE GASOLINE DROUGHT | True | By Michael T. Kaufman | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/teachers-strike.html | Teachers Strike | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/beame-says-aides-must-hew-to-line-on-civil-service-curbs.html | BEAME SAYS AIDES MUST NEW TO LINE ON CIVIL SERVICE | True | By Murray Schumach | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/sports-news-briefs-courageous-back-in-cup-picture-two-hockey.html | Sports News Briefs | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/nba-merger-off-aba-may-try-lawcourt-press-nba-merger-off-aba-may.html | N.B.A. Merger Off, A.B.A. May Try Lawâ€šÃ„Â³Court Press | True | By Leonard Koppett;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/bombs-explode-in-cyprus-damaging-cars-and-houses.html | Bombs Explode in Cyprus, Damaging Cars and Houses | True | | 2002-07-11 | RE0000868657 | B00000893789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/uk-credibility-gap.html | U.K. Credibility Gap? | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/appellate-division-upholds-crossburning-conviction.html | Appellate Division Upholds Cross‎â€™Burning Conviction | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/nixon-to-release-state-tax-data-presidents-count-lawyer-calls.html | NIXON TO RELEASE STATE TAX DATA | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/deadletter-office-is-alive-with-turtles-teeth-tires-items-are.html | Dead‎â€™Letter Office Is Alive With Turtles, Teeth, Tires | True | By Israel Shenker | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/theater-homosexuality-explicitfind-yourway-home-is-at-atkinson.html | Theater: Homosexuality | True | By Clive Barnes | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/ralph-block-dies-screen-producer.html | RALPH BLOCK DIES; SCREEN PRODUCER | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/mrs-sally-murray-64-dies-exaide-of-elections-board.html | Mrs. Sally Murray, 64, Dies; Ex‎â€™Aide of Elections Board | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/e-p-parker-dies-games-executive-headed-maker-of-monopoly-and.html | E. P. PARKER DIES; GAMES EXECUTIVE | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/news-summary-and-index-international-national-metropolitan-the.html | News Summary and Index | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/british-football.html | BRITISH FOOTBALL | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/ac-israel-ends-acli-partnership-venture-with-louis-dreyfus-in.html | A. C. ISRAEL ENDS ACLI PARTNERSHIP | True | By H. J. Maidenberg | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/u-s-still-hopeful-on-geneva-parley-officials-expect-no-setback-from.html | U.S STILL HOPEFUL ON GENEVA PARLEY | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/premier-of-spain-sworn-major-cabinet-shift-seen-basque-militants.html | Premier of Spain Sworn; Major Cabinet Shift Seen | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/first-prosecutor-on-watergate-sworn-as-acting-us-attorney-concerns.html | First Prosecutor on Watergate Sworn as Acting U.S. Attorney | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/but-why-do-people-disobey-books-of-the-times-sciences-imposing.html | Books of The Times | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/bicentennial-items-off-to-lively-start-an-important-and-early-block.html | Bicentennial Items Off to Lively Start | True | By Rita Reif | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/fire-hits-israeli-oil-wells-off-the-coast-of-sinai.html | Fire Hits Israeli Oil Wells; Off the Coast of Sinai | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/last-sunday-best-for-culture-buses.html | LAST SUNDAY BEST FOR CULTURE BUSES | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/5-americans-among-the-39-killed-in-turin-air-crash.html | 5 Americans Among the 39 Killed in Turin Air Crash | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/sea-off-california-opened-for-oil-hunt.html | SEA OFF CALIFORNIA OPENED FOR OIL HUNT | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/japanese-official-reaches-hong-kong-on-way-to-china.html | CIIIVJG lll I'bid! FIGC1 Ulleb ig Kong on Way to China | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/f-d-a-acts-to-tighten-heart-drug-tests-f-d-a-acts-to-tighten-heart.html | F.D.A. Acts to Tighten Heart Drug Tests | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/the-stage-in-repertory-at-billy-rose-is-next-time-ill-sing-to-you.html | The Stage: In Repertory | True | By Mel Gussow | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/radio-cbs-mystery-theater-starts-nightly-run.html | Radio: ‎â€˜C B.S Mystery Theater‎â€™ Starts Nightly Run | True | By John J. O'Connor | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/extension-is-set-by-omegalpha-market-averages.html | EXTENSION IS SET BY OMEGA‎â€™ALPHA | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/us-delays-lirr-report.html | U.S. Delays L.I.R.R. Report | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/tex-ritter-67-singing-cowboy-of-screen-and-records-is-dead-country.html | Tex Ritter, 67, Singing Cowboy Of Screen and Records, Is Dead | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/industry-relations-director-is-appointed-by-the-times.html | Industry Relations Director Is Appointed by The Times; | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/senator-fulbright-will-run-for-sixth-term-this-year.html | Senator Fulbright Will Run For Sixth Term This Year | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/us-still-hopeful-on-geneva-parley-officials-expect-no-setback-from.html | U.S. STILL HOPEFUL ON GENEVA PARLEY | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/edgar-i-williams-architect-dead-expresident-of-the-national-academy.html | EDGAR I. WILLIAMS, ARCHITECT, DEAD | True | By Farnsworth Fowle | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/soviet-terms-new-book-by-solzhenitsyn-slander.html | Soviet Terms New Book By Solzhenitsyn ‎â€™Slander‎â€™ | True | | 2002-07-11 | RE0000868657 | B00000893789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/138million-city-arts-budget-asked-aid-for-public-theater-shelves.html | $13.8â€šÃ„Â°Million City Arts Budget Asked | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/gas-line-explodes.html | Gas Line Explodes | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/a-c-isrnel-ends-acli-partnership-venture-with-louis-dreyfus-in.html | A. C. ISRAEL ENDS ACLI PARTNERSHIP | True | By H. J. Maidenberg | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/a-coach-is-hired.html | A Coach Is Hired | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/chess-karpov-plyer-of-the-year-gets-in-some-last-licks-french.html | Chess: Karpov, Player of the Year, Gets in Some Last Licks | True | By Robert Byrne | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/sale-scheduled-by-midlandross-will-sell-most-of-its-midrev-ironore.html | SALE SCHEDULED BY MIDLANDâ€šÃ„Â°ROSS | True | By Alexander R. Hammer | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/konstantin-vershinin-dies-at-73-exchief-of-the-soviet-air-force.html | Konstantin Vershinin Dies at 73; Exâ€šÃ„Â°Chief of the Soviet Air Force | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/5th-house-term-is-sought.html | 5th House Term Is Sought | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/eligibility-squabble-high-school-sports-he-stays-on-sideline.html | High School Sports | True | By Arthur Pincus | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-03 | 1974-01-03 | https://www.nytimes.com/1974/01/03/archives/3-jersey-women-to-join-special-army-company.html | 3 Jersey Women To Join Special Army Company | True | | 2002-07-11 | RE0000868657 | B00000893789 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/reforming-judges.html | Reforming Judges ... | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/author-wins-right-to-talk-to-brother-of-dr-kings-slayer.html | Author Wins Right To Talk to Brother Of Dr. King's Slayer | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/6-arraigned-as-abductors-in-leftist-deprograming.html | 6 Arraigned as Abductors In Leftist â€šÃ„Â°Deprograming | True | By Linda Greenhouse | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/tristar-purchases-2-detroit-buildings.html | TRIâ€šÃ„Â°STAR PURCHASES 2 DETROIT BUILDINGS | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/broker-charges-bank-with-fraud-shearson-suits-allegations-denied-by.html | BROKER CHARGES BANK WITH FRAUD | True | By Michael C. Jensen | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/truck-with-5343-cartons-of-illegal-cigarette-seized.html | Truck With 5,343 Cartons Of Illegal Cigarette Seized | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/weather-precipitation-ending-early-today-cold-tonight-and-tomorrow.html | NEWS SHIELD BILL SPURRED IN HOUSE | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/council-reforms-proposed-by-troy-plan-would-increase-power-of-his.html | COUNCIL REFORMS PROPOSED BY TROY | True | By John Darnton | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/nixon-is-planning-appeal-on-energy-to-20-countries-kissinger-says.html | NIXON IS PLANNING APPEAL ON ENERGY TO 20 COUNTRIES | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/socal-to-spend-16billion.html | Socal to Spend $1.6â€šÃ„Â°Billion | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/yankees-name-virdon-expirate-as-manager.html | Yankees Name Virdon, Exâ€šÃ„Â°Pirate, as Manager | True | By Dave Anderson | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/top-military-men-replaced-by-peron-the-new-commander.html | Top Military Men Replaced by Peron | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/arthur-daley-sports-columnist-dies-took-kierans-place-doubled-as.html | Arthur Daley, Sports Columnist, Dies | True | By Red Smith | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/soul-city-n-c-is-moving-from-dream-stage-to-reality-things-going.html | Soul City, N. C., Is Moving From Dream Stage to Reality | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/canada-to-regulate-campaign-financing-canadian-house-approves-bill.html | Canada to Regulate Campaign Financing | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/the-suburban-carpool-even-more-vital-today-privacy-forget-it-the.html | The Suburban Car Pool: Even More Vital Today | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/watershed-in-ulster.html | Watershed in Ulster | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/bonn-acts-to-curb-decline-in-mark-gold-price-rises-action-taken-by.html | Bonn Acts to Curb Decline in Mark. Gold Price Rises | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/sports-news-briefs-jersey-knights-sold-by-wha-east-german-leads-ski.html | Sports News Briefs | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/kuwait-sets-60-control-of-western-oil-venture-signing-set-this.html | Kuwait Sets 60% Control Of Western Oil Venture | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/attica-reopened-in-the-nation.html | Attica Reâ€šÃ„Â°opened | True | By Tom Wicker | 2002-07-11 | RE0000868656 | B00000893787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/tv-on-college-money-crunch-and-the-right-to-die.html | TV: On College Money Crunch and the Right to Die | True | By John J. O'Connor | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/our-truckers-gone-but-his-boss-knows-a-place.html | Our Trucker's Gone, but His Boss Knows a Place... | True | By John L. Hess | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/cost-of-market-basket-rises-12-to-5674-a-new-record.html | Cost of Market Basket Rises 1.2% to $56.74, a New Record | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/grandfather-frost-warms-young-heartsin-soviet-giggles-and-hugs.html | Grandfather Frost Warms Young Hearts in Soviet | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/beame-throws-party-for-200-at-mansion.html | Beame Throws Party For 200 at Mansion | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/poll-finds-public-support-for-press-as-adversary-to-government.html | Poll Finds Public Support for Press as Adversary to Government | True | By Martin Arnold | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/skylab-gyroscope-falters-puzzling-ground-engineers.html | Skylab Gyroscope Falters, Puzzling Ground Engineers | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/laotians-in-accord-on-policing-system.html | LAOTIANS IN ACCORD ON POLICING SYSTEM | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/rain-sleet-snow-glaze-the-streets-and-roads-here.html | Rain, Sleet, Snow Glaze the Streets And Roads Here | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/november-deficit-at-pennsy-reduced.html | NOVEMBER DEFICIT AT PENNSY REDUCED | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/jd-leonard-weds-paula-s-vogelsang.html | J.D.Leonard Weds Paula S.Vogelsang | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/british-museums-charging-patrons-veteran-tradition-is-ended-after.html | BRITISH MUSEUMS CHARGINGPATRONS | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/dutch-will-clear-shipments-of-oil-slated-for-belgium-dutch-to-clear.html | Dutch Will Clear Shipments of Oil Slated for Belgium | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/drama-tic-military-shifts-in-china-regional-power-weakened.html | Dramatic Military Shifts in China | True | By Tillman Durdin Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/pompidou-predicts-mideast-truce-only.html | POMPIDOU PREDICTS MIDEAST TRUCE ONLY | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/wood-field-and-stream-on-menhaden.html | Wood, Field and Stream: On Menhaden | True | By Nelson Bryant | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/gifts-to-neediest-sent-in-goodwill.html | GIFTS TO NEEDIEST SENT IN GOODWILL | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/to-clemson-a-bad-day-for-soccer.html | To Clemson, A Bad Day For Soccer | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/owner-of-company-is-slain-in-kitchen-of-queens-friend.html | Owner of Company Is Slain in Kitchen Of Queens Friend | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/a-delay-by-tankers-off-shore-is-denied.html | A DELAY BY TANKERS OFF SHORE IS DENIED | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/elsie-s-parker.html | ELSIE S. PARKER | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/margin-cut-lifts-stocks-79369548.html | Margin Cut Lifts Stocks | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/upsala-is-looking-up-new-jersey-sports.html | New Jersey Sports | True | By Jim Furlong Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/multimilliondollar-bet-ring-is-raided.html | Multimillionâ€šÃ„Â¢Dollar Bet Ring Is Raided | True | By Edward Hudson | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/aeroflo-to-install-units-made-in-the-u-s.html | Aeroflot to Install Units Made in the U.S. | True | By Theodore Shabad | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/and-judging-judges.html | ... and Judging Judges | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/gas-data-aid-skiers-in-poconos.html | â€šÃ„Â¢Gasâ€šÃ„Â¨ Data Aid Skiers In Poconos | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/prices-of-wheat-move-up-slightly-march-contract-is-at-555-copper.html | PRICES OF WHEAT MOVE UP SLIGHTLY March Contract Is at $5.55 â€šÃ„Â¢Copper Gains Sharply | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/irish-rated-no-1-but-falter-on-tv.html | Irish Rated No. 1, But Falter on TV | True | By Neil Amdur | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/planners-reject-tenafly-project-say-a-housing-development-along-9w.html | PLANNERS REJECT TENAFLY PROJECT | True |  | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/oil-and-gas-flow-stemmed.html | Oil and Gas Flow Stemmed | True |  | 2002-07-11 | RE0000868656 | B00000893787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/henri-the-other-filion-savors-his-3-victory-night-at-roosevelt.html | Henri (the Other) Filion Savors His 3â€šÃ„Â³Victory-night at Roosevelt | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/letters-to-the-editor-the-perils-of-nuclearpower-dependency-to.html | Letters to the Editor | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/hospital-delays-admitting-exisraelimilitary-leader-general-after.html | Hospital Delays Admitting Exâ€šÃ„Â¹Israeli Military Leader | True | By Max H. Seigel | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/errett-cord-is-dead-at-79-developer-of-luxury-car-a-car-to-copy.html | Errett Cord Is Dead at 79; Developer of Luxury Car | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/ohare-busiest-in-1973.html | O'Hare Busiest in 1973 | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/20000gallon-oil-spill-coats-river-at-trenton.html | 20,000â€šÃ„Â¹Gallon Oil Spill Coats River at Trenton | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/olin-and-conalco-complete-a-deal-126million-sale-includes-several-a.html | OLIN AND CONALCO COMPLETE A DEAL | True | By Alexander R. Hammer | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/drivers-waiting-to-fill-empty-tanks-pour-out-their-many-tales-of.html | Drivers Waiting to Fill Empty Tanks Pour Out Their Many Tales of Woe | True | By Michael T. Kaufman | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/energy-conservation-urged-as-way-of-life-for-us.html | Energy Conservation Urged As â€šÃ„Â²Way of Lifeâ€šÃ„Â´ for U.S. | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/soviet-attacks-western-press-charges-reactionaries-use-gulag-to.html | SOVIET ATTACKS WESTERN PRESS | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/briefs-on-energy-briefs-on-energy-uruguayan-fuel-costs-soar-heat-an.html | Briefs on Energy | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/gracie-mansion-gets-a-beame-look-a-house-in-transition-taken-on-a.html | Gracie Mansion Gets a Beame Look | True | By Marcia Chambers | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/gm-workers-say-layoffs-in-linden-presage-an-end-to-big-american-car.html | G.M. Workers Say Layoffs in Linden Presage an End to Big American Car | True | By Frank J. Prim Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/humor-about-qaddafi-strains-libyaitaly-tie-2-humorists-wrote.html | Humor About qaddafi Strains Libyaâ€šÃ„Â¹Italy Tie | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/sen-dodd-acts-to-revive-offshore-oil-port-debate-millions-in.html | Sen. Dodd Acts to Revive Offshore Oil Port Debate | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/suit-of-smelting-unit-off.html | Suit of Smelting Unit Off | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/henri-the-other-filion-savors-his-3-victory-night-at-roosevelt.html | Henri (the Other) Filion Savors His 3â€šÃ„Â³Victory-night at Roosevelt | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/jury-selected-in-carpi-murder-trial-arguments-to-open-monday-in.html | Jury Selected in Carpi Murder Trial; Arguments to Open Monday in Trenton | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/smaller-may-be-better-campbell-says-of-halts-the-pop-life.html | The Pop Life | True | By Ian Dove | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/japanese-millionaires-buy-miro-paintings-not-fame.html | Japanese Millionaires Buy Miro Paintings, Not Fame | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/crime-task-force-gets-new-director.html | CRIME TASK FORCE GETS NEW DIRECTOR | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/jury-convicts-youth-of-killing-a-family-of-six-in-georgia.html | Jury Convicts Youth Of Killing a Family Of Six in Georgia | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/ailingdent-forfeits-to-tennis-foe.html | Ailing Dent Forfeits to Tennis Foe | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/atherton-w-hobler-83-dead-a-founder-of-benton-bowles-creator-of.html | Atherton W. Hobler, 83, Dead; A Founder of Benton & | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/gm-workers-call-layoffs-a-death-knell-for-big-car-linden-plant.html | G.M. Workers Call Layoffs A Death Knell for Big Car | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/quinichette-adds-warmth-to-kerr-group.html | Quinichette Adds Warmth to Kerr Group | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/chanel-in-adolfos-spring-fashion-talk-chanel-is-evident-pleats-for.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/a-soup-that-makes-a-meal-chili-soup.html | A Soup That Makes a Meal | True | By Jean Hewitt | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/parttime-student-20-raped-in-empty-bmt-bowery-station-forced-to.html | Partâ€šÃ„Â²Time Student, 20, Raped In Empty BMT Bowery Station | True | By Alfred E. Clark | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/opera-a-new-lindoro-di-giuseppe-in-litaliana-role-uses-lighter.html | Opera: A New Lindoro | True | By Allen Hughes | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/religious-party-courted-in-israel-with-its-plurality-cut-labor.html | RELIGIOUS PARTY COURTED IN ISRAEL | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/metropolitan-briefs-october-employment-rose-here-housing-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868656 | B00000893787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/film-maker-records-religion-in-america-for-tv-speaking-in-tongues.html | Film Maker Records Religion in America for TV | True | By Edward B. Fiske | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/sec-urges-shift-in-inventory-data.html | S.E.C. URGES SHIFT IN INVENTORY DATA | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/experts-believe-a-renewed-middle-east-war-could-be-wider-and.html | Experts Believe a Renewed Middle East War Could Be Wider and Deadlier | True | By Drew Middleton | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/yankees-name-virdon-expirate-as-manager-yanks-give-up-waiting-for.html | Yankees Name Virdon, ExÃ©sÃ‚¬Ã"Pirate, as Manager | True | By Dave Anderson | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/mci-granted-injunction-in-suit-against-att-mci-wins-round-in-suit.html | MCI Granted Injunction In Suit Against A.T. &T. | True | By Gene Smith | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/arabs-relutiant-in-hijaker-case-nations-are-called-averse-to-being.html | ARABS RELUCTANT IN HIJACKER CASE | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/progress-reported-in-contract-talks-for-off-broadway.html | Progress Reported In Contract Talks For Off Broadway | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/bill-to-ease-rail-regulations-drafted-bill-asks-easing-of-rail.html | Bill to Ease Rail Regulations Drafted | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/israelis-obstruct-supplies-for-egypts-sinai-forces-first-since.html | Israelis Obstruct Supplies For Egypt's Sinai Forces | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/earl-johnson-73-led-united-press-editor-for-30-years-is-deadbuilt.html | EARL JOHNSON, 73, LED UNITED PRESS | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/spanish-changes-favor-rightists-new-premiers-sweeping-cabinet.html | SPANISH CHANGES FAVOR RIGHTISTS | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/japan-is-cutting-exports-by-15-to-25-export-cutback-draws-concern.html | Japan Is Cutting Exports by 15% to 25% | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/indictments-voided-for-12-weathermen.html | INDICTMENTS VOIDED FOR 12 WEATHERMEN | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/the-big-guy-with-the-clipboard-sports-of-the-times-a-journalist-by.html | Sports of The Times | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/president-signs-11-benefit-rise-in-social-security.html | PRESIDENT SIGNS 11% BENEFIT RISE IN SOCIAL SECURITY | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/united-states-government-and-agency-bonds-cash-prices.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/stratton-has-operation.html | Stratton Has Operation | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/flanders-3-9-ages-to-cheers-in-oneill-play-melody-of-speech-listen.html | Flanders, 39, â€šÃ‚¬Ã"Agesâ€šÃ‚¬Ã" to Cheers in O'Neill Play | True | By George Gent | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/4-drug-dealers-are-sentenced-men-freed-for-thanksgiving-get-12-to.html | 4 DRUG DEALERS ARE SENTENCED | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/when-seconds-count.html | When Seconds Count | True | By Anthony V. Mercaldi | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/sports-today-basketball-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/british-suspect-tie-between-the-ira-and-palestinians-moroccan-is.html | British Suspect Tie Between the I. R. A. And Palestinians | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/new-chief-is-named-for-lanvin-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/bridge-unwise-bid-succeeds.html | Bridge: Fisher to Get Another Crack C. At the World Open Pair Title | True | By Alan Truscott | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/robert-c-tyson-68-of-us-steel-is-dead.html | ROBERT C. TYSON, 68, OF U.S. STEEL, IS DEAD | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/japans-foreign-minister-lands-in-peking-to-begin-trade-talks.html | Japan's Foreign Minister Lands In Peking to Begin Trade Talks | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/dublin-holding-15-in-drive-on-rebels-in-border-regions-ira-unit.html | Dublin Holding 15 In Drive on Rebels In Border Regions | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/advertising-mony-on-the-move-moving-on-mcadams-president-conserving.html | Advertising MONY on the Move | True | By Philip H. Dougherty | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/a-10gallon-limit-on-gasoline-urged.html | A 10â€šÃ‚ªGALLON LIMIT ON GASOLINE URGED | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/gasoline-truck-carrying-3000-gallons-hijacked.html | Gasoline Truck Carrying 3,000 Gallons Hijacked | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/women-to-be-eligible-to-take-city-test-for-sanitation-worker.html | Women to Be Eligible to Take City Test for Sanitation Worker | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/bolshoi-stars-give-suprise-gala-10yearolds-perform-began-at-orphan.html | Bolshoi Stars Give Surprise Gala | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/dealers-see-panic-buying-in-long-lines-for-gasoline-dealers.html | Dealers See â€šÃ„Ã´Panic Buyingâ€šÃ„Ã´ In Long Lines for Gasoline | True | By Peter Kihss | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/canada-to-raise-oilexport-tax-plans-to-nearly-triple-levy-on.html | CANADA TO RAISE OILâ€šÃ„Ã´EXPORT TAX | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/abduljabbar-scores-38-in-120105-buck-victory.html | Abdulâ€šÃ„Ã´Jabbar Scores 38 In 120â€šÃ„Ã´105 Buck Victory | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/market-place-option-trading-record.html | Market Place: One Man's Way To Turn Profit | True | By Robert Metz | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/business-briefs-net-savings-inflow-high-in-november-british.html | Business Briefs | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/canada-to-regulate-campaign-financing.html | Canada to Regulate Campaign Financing | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/clear-track.html | Clear Track | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/off-off-broadway.html | Off Off Broadway | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/dance-hawkins-troupe.html | Dance: Hawkins Troupe | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/big-board-firms-slip-into-deficit-needham-discloses-overall-losses.html | BIG BOARD FIRMS SLIP INTO DEFICIT | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/fog-at-florida-air-base-delays-release-of-barker.html | Fog at Florida Air Base Delays Release of Barker | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/new-us-pullouts-leave-35000-men-in-thailand-delay-is-unexplained-u.html | New U.S. Pullouts Leave 35,000 Men in Thailand | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/rainstorm-washes-out-crosby-golf.html | Rainstorm Washes Out Crosby Golf | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/pop-music-mountain.html | Pop Music: | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/kan-is-brooklyn-museums-acting-head.html | Kan Is Brooklyn Museum's Acting Head | True | By Grace Glueck | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/an-important-stage.html | â€šÃ„Ã´An Important Stageâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/70-gas-stations-ordered-to-roll-back-high-prices.html | 70 Gas Stations Ordered To Roll Back High Prices | True | By Paul L. Montgomery | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/judge-denies-2-defense-motions-in-chesimard-murder-trial-mrs.html | Judge Denies 2 Defense Motions In Chesimard Murder Trial | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/about-new-york-ps-127as-it-was-and-is.html | About New York | True | By John Corry | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/screen-outrageous-films-serves-outrage-poorly.html | Screen: â€šÃ„Ã´Outrageous Filmsâ€šÃ„Ã´ Serves Outrage Poorly | True | By Vincent Canby | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/return-of-hughes-deemed-unlikely-us-aide-notes-failure-to-extradite.html | RETURN OF HUGHES DEEMED UNLIKELY | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/people-in-sports-simpson-is-voted-best-on-offense.html | People in Sports: Simpson Is Voted Best on Offense | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/entertainment-events-today-film-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/a-comedy-of-terrors-books-of-the-times-the-death-accommodator.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/corporate-bonds-mark-quiet-day.html | CORPORATE BONDS MARK QUIET DAY | True | By Douglas W. Cray | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/accountant-queried-by-irs-and-congressional-aides-on-nixons-tax.html | Accountant Queried by I.R.S. and Congressional Aides on Nixon's Tax Returns | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/bodies-found-in-lake.html | Bodies Found in Lake | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/dealers-see-panic-buying.html | Dealers See â€šÃ„Ã´Panic Buyingâ€šÃ„Ã´ | True | By Peter Kihss | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/ali-safe-in-bus-accident.html | Ali Safe in Bus Accident | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/gypsy-moth-eggs-in-the-skylab-hold-a-key-to-control-of-insect.html | Gypsy Moth Eggs in the Skylab Hold a Key to Control of Insect | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/ailingdent-forfeits-to-tennis-foe-riessencasals-gain.html | Ailing Dent Forfeits to Tennis Foe | True | | 2002-07-11 | RE0000868656 | B00000893787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/nix0n-is-planning-appeal-on-energy-to-20-countries.html | NIX0N IS PLANNING APPEAL ON ENERGY TO 20 COUNTRIES | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/price-depends-on-whether-oil-is-old-new-foreign-or-domestic.html | Price Depends on Whether Oil Is Old, New, Foreign or Domestic | True | By William D. Smith | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/ailing-reed-is-hoping-to-join-knicks-march-1-at-philadelphia.html | Ailing Reed Is Hoping To Join Knicks March 1 | True | By Sam Goldaper | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/energy-ideas-set-by-kuhn-kuhn-tells-his-ideas-on-energy.html | Energy Ideas Set By Kuhn | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/rep-vanik-spurns-74-vote-fund-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/good-guy-in-town-william-charles-virdon.html | Good Guy in Town William Charles Virdon | True | By Gerald Eskenazi | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/kodak-to-raise-outlays.html | Kodak to Raise Outlays | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/sale-of-ford-plans-brings-60day-term.html | SALE OF FORD PLANS BRINGS 60â€šÃ„Â¢DAY TERM | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/saxbe-to-conduct-an-inquiry-on-oil-to-check-if-shortage-was.html | SAM TO CONDUCT AN INQUIRY ON OIL | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/all-safe-in-bus-accident.html | All Safe in Bus Accident | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/8-killed-in-phnom-penh-rocket-attacks-plane-crash-kills-7.html | 8 Killed in Phnom Penh Rocket Attacks | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/new-jersey-briefs-bond-decision-due-on-sports-center-9-indicted-for.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/wilson-asks-more-power-to-handle-fuel-shortage-wilson-outlines.html | Wilson Asks More Power To Handle Fuel Shortage | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/silent-nights-ahead.html | Silent Nights Ahead | True | By Howard Blum | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/israelis-obstruct-supplies-for-egypts-sinai-forces.html | Israelis Obstruct Supplies For Egypt's Sinai Forces | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/drop-in-margin-a-factoroil-issues-gain-from-65-per-cent-to-50-dow.html | Drop in Margin a Factorâ€šÃ„Â¢Oil Issues Gain | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/briefs-on-energy-con-ed-reports-continued-savings-uruguayan-fuel.html | Briefs on Energy | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/preparing-for-the-future.html | Preparing for the Future | True | By Peter G. Peterson | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/wilson-outlines-energy-program-will-seek-added-authority-to.html | WILSON OUTLINES ENERGY PROGRAM | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/margin-cut-lifts-stocks.html | Margin Cut Lifts Stocks | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/byrne-names-ann-klein-chief-of-state-institutions.html | Byrne Names Ann Klein Chief of State Institutions | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/rheingold-brewery-held-ready-to-close.html | Rheingold Brewery Held Ready to Close | True | By Glenn Fowler | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/selfdestructing-city.html | Selfâ€šÃ„Â¢Destructing City | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/70-gas-stations-ordered-to-roll-back-high-prices-irs-acts-on.html | 70 Gas Stations Ordered To Roll Back High Prices | True | By Paul L. Montgomery | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/broker-charges-bank-with-fraud.html | BROKER CHARGES BANK WITH FRAUD | True | By Michael C. Jensen | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/parkride-center-to-open-monday-at-willowbrook-mall.html | Parkâ€šÃ„Â¢Ride Center to Open Monday at Willowbrook Mall | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/december-retail-sales-up.html | December Retail Sales Up | True | By Isadore Barmash | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/secretariat-declared-fertile-test-mare-in-foal.html | Secretariat Declared Fertile | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-04 | 1974-01-04 | https://www.nytimes.com/1974/01/04/archives/life-magazine-to-reappear-as-a-monthly-more-educational-matter.html | Life Magazine to Reappear as a Monthly | True | | 2002-07-11 | RE0000868656 | B00000893787 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/chinas-reshuffle.html | China's Reshuffle | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/briefs-on-energy-connecticut-seeks-data-on-oil-4-day-week-at.html | Briefs on Energy | True | | 2002-07-11 | RE0000868655 | B00000893786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/the-daley-touch.html | The Daley Touch | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/goodrich-is-chosen-for-west-team.html | Goodrich Is Chosen For West Team | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/ashland-oil-sets-increase-for-posted-crude-prices.html | Ashland Oil Sets Increase For Posted Crude Prices | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/dublin-releases-14-ira-suspects-they-were-among-15-held-in.html | DUBLIN RELEASES 14 I.R.A. SUSPECTS | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/wilbur-cohen-gets-post.html | Wilbur Cohen Gets Post | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/lawyer-for-president-james-draper-st-clair-willing-to-work.html | Lawyer for President James Draper St. Clair | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/hamilton-names-king.html | Hamilton Names King | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/boys-and-girls-together.html | Boys and Girls Together? | True | By Tom Johnson | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/robert-t-vogel.html | ROBERT T. VOGEL | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/mrs-dodges-will-fought-by-own-animal-shelter.html | Mrs. Dodge's Will Fought By Own Animal Shelter | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/exxon-1s-requested-to-yield-concession.html | EXXON IS REQUESTED TO YIELD CONCESSION | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/new-chief-executive-at-pennsy-named-in-management-changes-langdon.html | New Chief Executive at Pennsy Named in Management Changes | True | By Robert E.bedingfield | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/gibson-4-others-sign-cards-gibson-4-others-sign-cards-pacts.html | Gibson, 4 Others Sign Cards' | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/philip-j-dunlay.html | PHILIP J. DUNLAY | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/4-energy-studies-set.html | 4 Energy Studies Set | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/city-asked-for-8million-to-pay-for-outofstate-trash-disposal-the.html | City Asked for $8â€šÂ„Â"Million to Pay For Outâ€šÂ„Â"ofâ€šÂ„Â"State Trash Disposal | True | By Edward Ranzal | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/oskie-slade.html | OSKIE SLADE | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/voluntary-hospitals-here-raise-rate-5-to-31-a-day-blue-cross.html | Voluntary Hospitals Here Raise Rate $5 to $31 a Day | True | By Max H. Seigel | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/2-exchanges-open-today-to-clear-work-backlog.html | 2 Exchanges Open Today To Clear Work Backlog | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/yesterdays-results-at-bowie.html | Yesterday's Results at Bowie | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/moscow-critical-of-us-arms-chief-calls-schlesingers-budget-request.html | MOSCOW CRITICAL OF U.S. ARMS CHIEF | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/tokyo-foreign-minister-meets-with-chou-and-mao.html | Tokyo Foreign Minister Meets With Chou and Mao | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/albert-e-sutherland-76-director-of-silent-films.html | Albert E. Sutherland, 76 Director of Silent Films | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/complex-process-is-used-in-allotting-stations-fuel-a-key.html | Complex Process Is Used In Allotting Stations Fuel | True | By Glenn Fowler | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/court-rules-districting-in-3-boroughs-is-subject-to-racial-fairness.html | COURT RULES DISTRICTING IN 3 BOROUGHS IS SUBJECT TO RACIAL FAIRNESS TEST | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/brooklyns-broadway-joe-is-hunted-by-arson-squad-400-arrests-a-year.html | Brooklyn's â€šÂ„Â'Broadway Joeâ€šÂ„Â` Is Hunted by Arson Squad | True | By Mary Breasted | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/china-is-increasing-oil-export-deals-deliveries-for-1974-expected.html | China Is Increasing Oilâ€šÂ„Â"Export Deals | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/senate-democrats-keep-courtesy-rulel.html | Senate Democrats Keep â€šÂ„Â²Courtesyâ€šÂ„Â` Rule | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/china-says-us-and-soviet-create-tension-in-mideast.html | China Says U.S. and Soviet Create Tension in Mideast | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/gibson-4-others-sign-cards-pacts.html | Gibson 4 Others Sign Cards' | True | | 2002-07-11 | RE0000868655 | B00000893786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/american-motors-corp-reports-27-rise-in-its-car-sales-for-year.html | American Motors Corp. Reports 27% Rise in Its Car Sales for Year | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/nixon-blocks-federal-aid-for-buying-of-local-buses-new-bill-sought.html | Nixon Blocks Federal Aid For Buying of Local Buses | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/vietnamese-reach-accord-on-prisoners-thieu-says-war-resumes.html | Vietnamese Reach Accord on Prisoners | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/school-board-1-is-ousted-by-court-anker-in-charg-6-hrnid-uft.html | School Board 1 Is Ousted By Court | True | By Leonard Buder | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/g-h-estbrooks-exhead-of-psychology-at-colgate.html | G. H. Estabrooks, Exâ€šÃ„Â°Head Of Psychology at Colgate | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/frederick-ayer-us-aide-abroad-author-and-exdbi-agent-in-europe-is.html | FREDERICK AYER, US, AIDE ABROAD | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/people-in-sports-new-coach-goes-by-his-own-bookl.html | People in Sports: New Coach Goes by His Own Book | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/dr-whites-estate-75000-trust-will-benefit-widow.html | Dr. White's Estate $75,000; Trust Will Benefit Widow | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/spains-new-premier-pledges-to-relax-political-restrictions.html | Spain's New Premier Pledges To Relax Political Restrictions | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/controlling-the-boom-in-vermont.html | Controlling the Boom in Vermont | True | By Thomas P. Salmon | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/macphails-baseball-goal-eliminate-the-dead-spots.html | MacPhail's Baseball Goal: Eliminate the Dead Spots | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/clifford-irvings-halfway-home-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/air-force-cancels-junket-by-generat-to-save-gasoline.html | Air Force Cancels Junket by General To Save Gasoline | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/business-briefs-fcc-grants-facsimile-authority.html | Business Briefs | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/airlines-say-cost-of-fuel-may-cause-bankruptcies-airlines-warn-of.html | Airlines Say Cost of Fuel May Cause Bankruptcies | True | By Richard Witkin | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/sports-today-basketball-harness-racing-football.html | Sports Today | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/britain-charges-us-woman-as-terroristj.html | Britain Charges U.S. Woman as Terrorist | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/art-neglected-duly-is-back.html | Art: Neglected Duly Is Back | True | By Hilton Kramer | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/store-sales-advance.html | Store Sales Advance | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/maxim-shtraukh-73-dies-actor-known-as-2d-lenin.html | Maxim Shtraukh, 73, Dies; Actor Known as â€šÃ„Â²2d Leninâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/3-suspects-are-arrested-in-a-brooklyn-drug-raid.html | 3 Suspects Are Arrested In a Brooklyn Drug Raid | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/delaware-river-port-unit-to-weigh-censuring-chief-letter-cited-also.html | Delaware River Port Unit To Weigh Censuring Chief | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/bridge-solidity-often-gives-a-bidder-better-support-than-length.html | Bridge: Solidity Often Gives a Bidder Better Support Than Length | True | By Alan Truscott | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/georgia-to-hang-dr-king-portrait-blacks-will-be-honored-for-first.html | GEORGIA TO HANG DR. KING PORTRAIT | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/singles-bars-swing-into-the-suburbs-swinging-singles-bars-are.html | Singles Bars Swing Into the Suburbs | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/nixon-blocks-federal-aid-for-buying-of-local-buses-nixon-blocks-aid.html | Nixon Blocks Federal Aid For Buying of Local Buses | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/article-1-no-title-swinging-singles-bars-are-spilling-into-suburbs.html | Swinging Singles Bars Are Spilling Into Suburbs | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/wilson-is-seeking-mortgage-ghange-wants-legislation-requiring.html | WILSON IS SEEKING MORTGAGE CHANGE | True | By Francis X. Clines | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/flawed-budget.html | Flawed Budget | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/wilson-names-appellate-chief-here-mayors-dear-friend.html | Wilson Names Appellate Chief Here | True | By Linda Greenhouse | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/pepsicola-official-seized-in-argentina.html | PEPSIâ€šÃ„Â°COLA OFFICIAL SEIZED IN ARGENTINA | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/railroad-freight-traffic-is-reported-down-by-5.html | Railroad freight Traffic Is Reported Down by 5% | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/skylab-3-crew-near-a-record-for-time-in-space.html | Skylab 3 Crew Near a Record for Time in Space | True | | 2002-07-11 | RE0000868655 | B00000893786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/but-why-the-epidemic-it-could-be-as-simple-as-making-do-wont-do.html | But Why the Epidemic? It Could Be as Simple as â€šÃ„Ã²Making Do Won't Doâ€šÃ„Ã´ | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/judge-refuses-to-dismiss-charges-against-beckwith.html | Judge Refuses to Dismiss Charges Against Beckwith | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/2-quakers-win-suit-to-bar-tax-allotment-for-military.html | 12 Quakers Win Suit to Bar Tax Allotment for Military | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/the-burmese-adopt-a-nmew-constitution-t-1212detaineesfree-b.html | The Burmese Adopt A New Constitution; 1,212 Detainees Free | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/vesco-sues-the-irs-to-prevent-collection-of-800000-taxes.html | Vesco Sues the I.R.S. to Prevent Collection of $800,000 Taxes | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/a-london-district-learns-about-the-dole-london-district-learning.html | A London District Learns About the Dole | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/3-tourneys-designated-as-musts-for-golf-stars.html | 3 Tourneys Designated As â€šÃ„Ã²Mustsâ€šÃ„Ã´ for Golf Stars | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/dr-hubert-m-thaxter-dies-city-college-math-teacher.html | Dr. Hubert M. Thaxter Dies; City College Math Teacher | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/flood-suit-filed-by-pennsylvania-state-seeks-to-force-sba-to-aid.html | FLOOD SUIT FILED BY PENNSYLVANIA | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/china-is-increasing-oileport-deals.html | China Is Increasing Oilâ€šÃ„Ã²Export Deals | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/bonds-for-sports-complex-get-lowermedium-rating-bonds-for-sports.html | Bonds for Sports Complex Get Lowerâ€šÃ„Ã²Medium Rating | True | By John H. Allan | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/store-sales-advance-79382904.html | Store Sales Advance | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/us-investments-upset-canadians-ottawa-eager-to-implement-law.html | U.S. INVESTMENTS UPSET CANADIANS | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/deadlock-on-aviation-pact.html | Deadlock on Aviation Pact | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/diplomats-attend-funeral-of-bohlen.html | DIPLOMATS ATTEND FUNERAL OF BOHLEN | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/carl-troy-76-who-headed-cascade-laundries-is-dead.html | Carl Troy, 76, Who Headed Cascade Laundries, Is Dead | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/bonds-for-sports-complex-getlowmedium-designation-of-the.html | Bonds for Sports Complex GetLowerâ€šÃ„Ã²Medium Rating | True | By John H. Allan | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/new-jersey-briefs-oil-spill-traced-to-defective-valve-suspect.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/track-snowed-out.html | Track Snowed Out | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/marcelbruno-gensoul-is-dead-defied-churchill-on-fleet-in-40-headed.html | Marcelâ€šÃ„Ã²Bruno Gensoul Is Dead; Defied Churchill on Fleet in â€šÃ„Ã²40 | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/the-screenalifrazier-bout-is-star-of-the-fighters.html | The Screen:Ali-Frazier Bout Is Star of 'The Fighters' | True | By Vincent Canby | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/saudi-oil-production-reported-down-35o.html | Saudi Oil Production Reported Down 35% | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/tankless-house-gets-oil.html | Tankless House Gets Oil | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/greenwich-man-103-dies.html | Greenwich Man, 103, Dies | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/filipino-senator-drops-plea-for-release-in-political-move.html | Filipino Senator Drops Plea For Release in Political Move | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/egypts-arts-glorifying-october-shop-windows-and-taxis-wreckage-of.html | Egypt's Arts Glorifying October | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/supply-blockade-lifted-by-israel-obstruction-of-shipments-to.html | SUPPLY BLOCKADE LIFTED BY ISRAEL | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/power-to-use-ddt-sought.html | Power to Use DDT Sought | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/fund-disclosure-upheld-by-court-washington-tribunal-rules-officials.html | FUND DISCLOSURE UPHELD BY COURT | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/telex-wants-ibm-cited-for-contempt-telex-is-seeking-ibm-suit-action.html | Telex Wants Cited for Contempt | True | By William D. Smith | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/singles-bars-swing-into-the-suburbs.html | Singles Bars Swing Into the Suburbs | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/mrs-mark-bogart.html | MRS. MARK BOGART | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/callender-goes-to-city-hall-about-a-job.html | Callender Goes to City Hall About a Job | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/posner-will-run-for-reelection-assemblyman-changes-mind-about.html | POSNER WILL RUN FOR REâ€šÃ„Â²ELECTION | True | By Thomas P. Ronan | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/italy-repulses-arabs-on-dismissal-of-editor.html | Italy Repulses Arabs On Dismissal of Editor | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/move-over-dr-j-new-jersey-sports.html | New Jersey Spots Move Over Dr. J | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/abduction-suspect-found-with-infant.html | ABDUCTION SUSPECT FOUND WITH INFANT | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/exxon-is-requested-to-yield-concession.html | EXXON IS REQUESTED TO YIELD CONCESSION | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/st-louis-u-retains-soccer-title-fullbacks-aid-goalie.html | St. Louis U. Retains Soccer Title | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/500-londoners-find-a-little-bit-of-paris-with-homedelivered-wine.html | WINE TALK 500 Londoners Find a Little Bit of Paris With Homeâ€šÃ„Â²Delivered Wine | True | By Frank J. Prial | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/rexford-s-blazer-who-led-ashland-oil-is-dead-at-66.html | Rexford S. Blazer, Who Led Ashland Oil, Is Dead at 66 | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/market-place-4-funds-seek-new-managers.html | Market Place: 4 Funds Seek New Managers | True | By Robert Metz | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/operation-defiance.html | Operation Defiance | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/henry-meyers.html | HENRY MEYERS | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/kissinger-cites-progress-after-session-with-dayan-thoughts-and.html | Kissinger Cites Progress After Session With Dayan | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/the-emperor-goes-public.html | The Emperor Goes Public | True | By Russell Baker | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/stocks-continue-to-gain-on-amex.html | STOCKS CONTINUE TO GAIN ON AMEX | True | By James J. Nagle | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/john-e-groves.html | JOHN E. GROVES | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/mail-doesnt-go-through.html | Mail Doesn't Co Through | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/supply-blockade-lifted-by-israel.html | SUPPLY BLOCKADE LIFTED BY ISRAEL | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/banker-pays-extortion.html | Banker Pays Extortion | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/voluntary-hospitals-here-raise-rate-5-to-31-a-day.html | Voluntary Hospitals Here Raise Rate $5 to $31 a Day | True | By Max H. Seigel | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/canned-muhshrooms-are-being-recalled.html | CANNED MUSHROOMS ARE BEING RECALLED | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/air-force-cancels-junket-by-general-to-save-gasoline.html | Air Force Cancels Junket by General To Save Gasoline | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/music-leinsdorf-at-the-philharmonic.html | Music: Leinsdorf at the Philharmonic | True | By Harold C. Schonberg | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/the-worth-of-dick-williams-dave-anderson-two-birds-in-the-bush.html | Dave Anderson The Worth of Dick Williams | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/going-out-guide-all-stars-people-place-ambiance-heroics.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/saxbe-and-metzenbaum-take-the-oath-of-office.html | Saxbe and Metzenbaum Take the Oath of Office | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/protestant-body-i-in-ulster-rejects-ties-with-ireland-but-faulkner.html | PROTESTANT BODY IN ULSTER REJECTS TIES WITH IRELAND | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/chicago-fans-welcome-dylan-in-first-tour-stop-some-empty-seats.html | Chicago Fans Welcome Dylan in First Tour Stop | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/cornhill-group-for-fraud.html | Cornhill Group for Fraud | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/tv-american-religious-experience-series-on-channel-13-starts.html | TV: American Religious Experience | True | By John J. O'Connor | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/drivers-will-get-full-data-give-detailc-to-drivers-judge-says.html | Drivers Will Get Full Data | True | By Gerald Eskenazi | 2002-07-11 | RE0000868655 | B00000893786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/drachma-to-be-floated.html | Drachma To Be Floated | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/11-jailed-czechoslovak-liberals-are-reportedly-released-early.html | 11 Jailed Czechoslovak Liberals Are Reportedly Released Early | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/ashow-celebrating-new-york-talent.html | A Show Celebrating New York Talent | True | By James R. Mellow | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/cabbies-stage-brooklyn-blockade-over-fuel-crisis-delivery-arrives.html | Cabbies Stage Brooklyn Blockade Over Fuel Crisis | True | By Edward C. Burks | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/payments-approved-in-newsmans-death.html | PAYMENTS APPROVED IN NEWSMAN'S DEATH | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/major-commercial-banks-cut-prime-rates-to-934-calculation-formula.html | Major Commercial Banks Cut Prime Rates to 9Â¬Â¾% | True | By Douglas W. Cray | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/oil-imports-show-big-drop-in-week-further-decline-in-january.html | OIL IMPORTS SHOW BIG DROP IN WEEK | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/oberlin-names-acting-head.html | Oberlin Names Acting Head | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/orrs-two-goals-rally-bruins-to-42-triumph-over-rangers.html | Orr's Two Goals Rally Bruins To 4â€ŠÂ²2 Triumph Over Rangers | True | By John S. Radosta | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/us-jobless-rate-rose-in-december-to-49-from-47-impact-of-energy.html | U.S. JOBLESS RATE ROSE IN DECEMBER TO 4.9% FROM 4.7% | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/letters-to-the-editor-a-search-for-new-markets-capitalism-in-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/expow-will-run-against-mgovern.html | EXâ€ŠÂ·P.O.W. WILL RUN AGAINST M'GOVERN | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/pitcairn-island-sends-radio-plea-for-fuel.html | Pitcairn Island Sends Radio Plea for Fuel | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/nixon-rejects-subpoenas-from-senate-committee-for-500-tapes-and.html | NIXON REJECTS SUBPOENAS FROM SENATE COMMITTEE FOR 500 TAPES AND PAPERS; STAFF SHAKEN UP; Buzhardt and Garment Are Off Watergate Defense Team | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/burgh-will-meet-consumer-groups-160-organizations-set-up-talk-on.html | BURCH WILL MEET CONSUMER GROUPS | True | By Les Brown | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/airlines-say-cost-of-fuel-may-cause-bankruptcies-resentment.html | Airlines Say Cost of fuel May Cause Bankruptcies | True | By Richard Within | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/demand-for-divorce-brings-laws-to-make-it-easierand-cheaper.html | Demand for Divorce Brings Laws to Make It Easier and Cheaper | True | By Wayne King | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/schools-to-stick-to-coalburning-drop-plans-to-convert-400-buildings.html | SCHOOLS TO STICK TO COALâ€ŠÂ·BURNING | True | By Nancy Hicks | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/cattle-price-up-the-daily-limit-analysts-see-more-increases-in-the.html | CATTLE PRICE UP THE DAILY LIMIT | True | By Elizabeth M. Fowler. | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/mt-vernon-schools-guilty-of-bias-in-the-assignment-of-black.html | Mt. Vernon Schools Guilty of Bias In the Assignment of Black Teachers | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/w-h-taliaferro-microbiologist-dies.html | W. H. TALIAFERRO, MICROBIOLOGIST, DIES | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/boc-financial-corp-begins-its-payment-for-shares-of-airco.html | BOC Financial Corp. Begins Its Payment For Shares of Airco | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/400-in-nashville-for-ritter-funeral.html | 400 IN NASHVILLE FOR RITTER FUNERAL | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/barkum-among-5-added-to-pro-bowl.html | Barkum Among 5 Added to Pro Bowl | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/we-regret-his-departure.html | â€ŠÂ·â€ŠÂ·"We Regret His Departureâ€ŠÂ·â€ŠÂ·" | True | By C. L. Sulzberger | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/grand-jury-studies-us-financial-deals.html | GRAND JURY STUDIES U.S. FINANCIAL DEALS | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/mrs-jaffe-remarried.html | Mrs. Jaffe Remarried | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/behind-jakartas-veneer-of-modernity-poverty-filth-and-illiteracy.html | Behind Jakarta's Veneer of Modernity: Poverty, Filth and Illiteracy | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/protestant-body-ul-in-ulster-rejects-r-ties-with-ireland-ti-but.html | PROTESTANT BODY IN ULSTER REJECTS TIES WITH IRELAND | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/bentsen-not-running-now.html | Bentsen Not Running Now | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/saudi-oil-production-reported-down-35.html | Saudi Oil Production Reported Down 35% | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/rectoryschool-head-voted.html | Rectoryâ€ŠÂ·â€ŠÂ·School Head Voted | True | | 2002-07-11 | RE0000868655 | B00000893786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/uruguay-devalues-peso.html | Uruguay Devalues Peso | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/brooklyns-broadway-joe-is-hunted-by-arson-squad-what-the-firemen.html | Brooklyn's â€šÃ„Ã"Broadway Joeâ€šÃ„Ã´ Is Hunted by Arson Squad | True | By Mary Breasted | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/city-businessmen-more-pessimistic-survey-finds-they-expect.html | CITY BUSINESSMEN MORE PESSIMISTIC | True | By Isadore Barmash | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/halffare-payoff.html | Halfâ€šÃ„Ã¶Fare Payoff | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/cia-chief-scores-order-by-court-to-give-up-data-expert-advice.html | C.I.A. Chief Scores Order By Court to Give Up Data | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/butz-hails-farm-exports-surge-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/us-judge-rules-against-raiders.html | U.S. Judge Rules Against Raiders | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/60yardwide-park-is-proposed-to-save-raritan-canal-area-boating-area.html | 60â€šÃ„Ã"Yardâ€šÃ„Ã´Wide Park Is Proposed to Save Raritan Canal Area | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/drachma-to-be-floated-79382793.html | Drachma to Be Floated | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/buying-better-health.html | Buying Better Health | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/city-pans-program-to-repair-latest-outbreak-of-potholes.html | City Plans Program to Repair Latest Outbreak of Potholes | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/peggy-michel-reaches-aussie-tennis-semifinal-s-africa-takes-cup.html | Peggy Michel Reaches Aussie Tennis Semifinal | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/index-of-commodity-prices-rose-to-2082-in-the-week.html | Index of Commodity Prices Rose to 208.2 in the Week | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/opposition-ends-labors-rule-in-tel-aviv-changes-possible.html | Opposition Ends Labor's Rule in Tel Aviv | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/mrs-c-p-waterman.html | MRS. C. P. WATERMAN | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/to-liza-with-a-z-new-york-is-still-the-big-apple-apprentice-with.html | To Liza (With a Z) New York Is Still the Big Apple | True | By Tom Buckley | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/chesimard-move-denied-by-court-change-of-venue-rejected-2-jurors-are.html | CHESIMARD MOVE DENIED BY COURT | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/no-carolina-state-tops-north-carolina-78-to-77-columbia-loses-again.html | No.CarolinaState Tops North Carolina, 78 to 77 | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/bernard-geis-robbed.html | Bernard Geis Robbed | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/us-jobless-rate-rose-4-rose-in-december-to-49o-from-47-impact-of-energy.html | U.S. JOBLESS RATE ROSE IN DECEMBER TO 4.9% FROM 4.7% | True | By Edwin L. Dale Jr. Special to The New York Times WASHINGTON, Jan. 4 | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/defense-bid-for-venue-change-in-chesimard-case-is-rejected-2-jurors.html | Defense Bid for Venue Change Case Is | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/ukrainians-plead-for-an-old-church-other-closing-reported-built-by.html | Ukrainians Plead for an Old Church | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/bank-of-england-cuts-lending-rate-to-12-34.html | Bank of England Cuts Lending Rate to 12Ã„Â% | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/daylight-saving-time-will-return-tomorrow.html | Daylight Saving Time Will Return Tomorrow | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/solzhenitsyn-quoted-as-saying-he-expects-arrest-over-book-conversed.html | Solzhenitsyn Quoted as Saying He Expects Arrest Over Book | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/vesco-sues-the-i-r-s-to-prevent-collection-of-800000-taxes.html | Vesco Sues the I.R.S. to Prevent Collection of $800,000 Taxes | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/3-tourneys-designated-asmusts-for-golf-stars.html | 3 Tourneys Designated As â€šÃ„Ã"Mustsâ€šÃ„Ã´ for Golf Stars | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/public-interest-groups-join.html | Public Interest Groups Join | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/power-export-curb-lifted-by-canada.html | POWER EXPORT CURB LIFTED BY CANADA | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/germs-in-shampoo-force-us-recall.html | GERMS IN SHAMPOO FORCE U.S. RECALL | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/post-raises-prices.html | Post Raises Prices | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/drivers-to-return-to-jobs-at-pittsburgh-newspapers.html | Drivers to Return to Jobs At Pittsburgh Newspapers | True | | 2002-07-11 | RE0000868655 | B00000893786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/remco-a-toymaker-closes-due-to-materials-shortage.html | Remco, a Toymaker, Closes Due to Materials Shortage | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/drivers-face-a-another-weekend-of-lines-and-rising-fuel-prices-im.html | Drivers Face Another Weekend Of Lines and Rising Fuel Prices | True | By Paul L. Montgomery | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/winchester-rink-gains-in-curling.html | Winchester Rink Gains in Curling | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/private-jet-s-damaged.html | Private Jet is Damaged | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/four-get-200000-in-airline-robbery-at-kennedy-airport.html | Four Get $200,000 in Airline Robbery At Kennedy Airport | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/antiques-how-one-pewter-collection-got-started-chance-encounter-did.html | Antiques: How One Pewter Collection Got Started | True | By Rita Reif Special to The New York Tithes | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/humphrey-taking-tumor-treatment-doctor-uncertain-if-growth-on.html | HUMPHREY TAKING TUMOR TREATMENT | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/sports-news-briefs-miss-proell-fastest-in-training-the-grass-is.html | Sports News Briefs | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/pop-music-dylan-myth-singer-returns-to-stage-with-the-band-and.html | Pop Music: Dylan Myth | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/metropolitan-briefs-traffic-deaths-down-266-in-month-conner-sworn.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/airlines-say-cost-of-fuel-may-cause-bankruptcies.html | Airlines Say Cost of Fuel May Cause Bankruptcies | True | By Richard Witkin | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/as-italian-as-apple-pie-and-baseball.html | As Italian as Apple Pie and Baseball | True | By Ralph J. Perrotta | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/driver-exposes-cheating-gas-pumps-complaints-increase-an-experiment.html | Driver Exposes Cheating Gas Pumps | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/the-horror-of-banking-books-of-the-times.html | Books of The Times | True | By Gerald Gold | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/texts-of-nixon-letter-and-ervin-reply-letter-from-nixon-statement.html | Texts of Nixon Letter and Ervin Reply | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/redistricting-has-been-an-issue-3-times-in-last-6-years-here-old.html | Redistricting Has Been an Issue 3 Times in Last 6 Years Here | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/a-london-district-learns-about-the-dole.html | A London District Learns About the Dole | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/record-quarter-net-listed-by-offshore.html | Record Quarter Net Listed by Offshore | True | By Clare M. Reckert | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/reynolds-raising-aluminum-prices-increase-follows-december-advance.html | REYNOLDS RAISING ALUMINUM PRICES | True | By Gerd Wilcke | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/coal-gasification-process-for-pilot-plant-is-patented.html | Coal Gasification Process For Pilot Plant Is Patented | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/demolition-work-begun-on-the-liner-elizabeth.html | Demolition Work Begun On the Liner Elizabeth | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/drivers-will-get-full-data-give-details-to-drivers-judge-says.html | Drivers Will Get Full Data | True | By Gerald Eskenazi | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/4th-mideast-arms-talk-held-in-geneva.html | 4th Mideast Arms Talk Held in Geneva | True | | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/us-jobless-rate-rose-in-december-to-49-from-47oi-impact-of-energy-s.html | U.S. JOBLESS RATE ROSE IN DECEMBER TO 4.9% FROM IN | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-05 | 1974-01-05 | https://www.nytimes.com/1974/01/05/archives/court-lifts-ban-on-paper-strike-printers-win-right-to-take-job.html | COURT LIFTS BAN ON PAPER STRIKE | True | By Damon Stetson | 2002-07-11 | RE0000868655 | B00000893786 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/raiding-the-broker-stocks-short-sales-seen-in-1973-as-chances-for.html | WALL STREET | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/housing-despite-critics-to-get-electric-heat-electric-heat-planned.html | Housing, Despite Critics, To Get Electric Heat | True | By Robert E. Tomasson | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/beame-bets-on-cavanagh-as-top-aide-pleased-but-not-afraid.html | Beame Bets on Cavanagh as Top Aide | True | By Murray Schumach | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/notes-of-a-sumo-wrestling-fan-seeking-a-handhold-ritualistic-acts.html | Notes of a Sumo Wrestling Fan | True | By Richard Halloran | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/disabled-veterans-get-pension-rises.html | DISABLED VETERANS GET PENSION RISES | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/world-news-briefs-belfast-man-killed-shoe-is-bombed-gunmen-slay-two.html | World News Briefs | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/royal-rhymester-just-above-the-keeper-of-the-swans.html | Just above the Keeper of the Swans | True | By Auberou Waugh | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/disagreeable-squeeze-foreign-affairs.html | Disagreeable Squeeze | True | By C. L. Sulzberger | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/ideas-trends-coyotes-it-seems-wear-black-hats.html | Ideas &Trends | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/coast-suit-raises-powerrate-issue-state-commission-sued.html | COAST SUIT RAISES POWERâ€šÃ„Ã²RATE ISSUE | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/photography-puerto-rico-to-new-york.html | Photography Puerto Rico to New York | True | By Gene Thornton | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/crew-calls-comet-fainter-than-faint.html | CREW CALLS COMET â€šÃ„Ã²FAINTER THAN FAINTâ€šÃ„Ã² | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/humphrey-reported-fine-after-tests-for-tumor.html | Humphrey Reported â€šÃ„Ã²Fineâ€šÃ„Ã² After Tests for Tumor | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/padres-sale-a-hot-potato-for-owners-padres-sale-a-hot-potato-for.html | Padres' | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/new-novel-dance-of-the-assassins-by-m-fagvas-383-pp-new-york-g-p.html | New &Novel | True | By Martin Levin | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/new-york-the-script-calls-for-toughness.html | NEW YORK | True | By Guy de Jonquières | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-specter-of-recession-specter-of-recession-pervades-u-s.html | A Specter of Recession | True | By Robert H. Phelps | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/2-aussie-girls-snap-swim-mark.html | 2 Aussie Girls Snap Swim Mark | True | By United Press International | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/santa-barbara-is-now-top-a-kc-show.html | Santa Barbara Is Now Top A .K.C . Show | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/4-boston-suburbs-oppose-plan-to-enlarge-airports.html | 4 Boston Suburbs Oppose Plan to Enlarge Airports | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/trina-richner-is-bride-of-c-e-lawson.html | Trina Richner Is Bride of C. E. Lawson | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/canadian-ski-conditions-birdseye-view.html | Canadian Ski Conditions: Bird'sâ€šÃ„Ã²Eye View | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/retailers-expect-a-difficult-year-as-shortages-and-other-woes-loom.html | Retailers Expect a Difficult Year as Shortages and Other Woes Loom | True | By Isadore Barmash | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/workers-looking-forward-in-anger.html | Workers Looking Forward in Anger | True | By Philip Shabecoff | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/emergence-of-the-corporate-conscience-the-conscience-of.html | Emergence of the Corporate Conscience | True | By Milton Moskowitz | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/jipcho-held-out-of-2-indoor-meets.html | Jipcho Held Out Of 2 Indoor Meets | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/dance-for-modern-dance-a-good-y.ear.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/dining-out-in-jersey-by-jean-hewitt.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/solution-for-the-7-bankrupts-throw-money-at-them-the-inducement.html | Saving Railroads and Rethinking Automobiles | True | By A. H. Raskin | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/zero-traffic-growth-threatens-airlines-the-challenge-for-1974-will.html | Zero Traffic Growth Threatens Airlines | True | By Edward E. Carlson | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/blacks-mba-struggle-a-struggle-by-blacks-for-mbas.html | Blacks' | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/it-pays-to-grow-your-own-vegetables.html | It Pays to Grow Your Own Vegetables | True | By Nelson Coon | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/coleman-young-black-mayor-of-detroit-sounds-notes-of-unity-and.html | Coleman Young, Black Mayor of Detroit, Sounds Notes of Unity and Harmony at Inaugural Celebration | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/watergate-raises-new-problems-of-giving-and-getting-for-businessmen.html | Watergate Raises New Problems of Giving and Getting for Businessmen | True | By Michael C. Jensen | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/super-bowls-revisited-far-from-super-no-ride-for-manny.html | Super Bowls Revisited: Far From Super | True | By William N. Wallace | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-anemia-thats-fatal-and-ethnic-foundation-gives-aid-allday.html | The Anemia That's Fatal And Ethnic | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/eliminating-the-snags-in-doubleknits-campaign-seeks-to-reverse.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/raymond-fitzgerald.html | RAYMOND FITZGERALD | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/li-officials-plan-for-albany-session-education-financing-changes.html | L.I. Officials Plan for Albany Session | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/new-orleans-unemployment-mars-growth-new-orleans-job-gloom.html | NEW ORLEANS | True | By Roy Reed | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/garrett-of-giants-joins-cowboy-staff.html | Garrett of Giants Joins Cowboy Staff | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/kansas-city-central-site-for-expansion.html | KANSAS CITY | True | By B. Drummond Ayres Jr. | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/milk-price-rises-in-chicago-again.html | MILK PRICE RISES IN CHICAGO AGAIN | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/america-in-legend-folklore-from-the-colonial-period-to-the-present.html | America In Legend | True | By Joseph McElroy | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/us-team-victor-in-junior-hockey.html | U.S. Team Victor In Junior Hockey | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-americans-have-landed-nca-playoff-rosters-show.html | The Americans Have Landed, N .C .A .A Playoff Rosters Show | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/human-eye-flown-to-japan-is-successfully-implanted.html | Human Eye Flown to Japan Is Successfully Implanted | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/destroy-our-farms.html | â€šÃ„Â²Destroy Our Farmsâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/businessmen-feel-ennui-over-nixon-business-assessing-nixon-shows.html | Businessmen Feel Ennui Over Nixon | True | By Clifton Daniel | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/jayne-finklestein-to-marry-in-fall.html | Jayne Finklestein to Marry in Fall | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/7-in-family-die-in-crash.html | 7 in Family Die in Crash | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/republican-mayor-of-cleveland-sounding-like-senate-candidate.html | Republican Mayor of Cleveland Sounding Like Senate Candidate | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/joseph-durso.html | Joseph Durso | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/ans-to-give-full-buyback-report-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/wallace-seeking-a-key-party-role-a-suite-near-capitol-2-in-governor.html | WALLACE SEEKING A KEY PARTY ROLE | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/january.html | January | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/broadway-theaters-under-pressure-this-season-58-productions-were.html | Broadway Theaters Under Pressure | True | By Ernest Dickinson | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/wood-on-29-acres-offered.html | Wood on 29 Acres Offered | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/wilson-planning-to-offer-daily-fastaction-lottery-choice-of-bets.html | Wilson Planning to Offer Daily, Fastâ€šÃ„Â¢Action Lottery | True | By Francis X. Clines | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/spring-bridal-for-ingrid-a-barrett.html | Spring Bridal for Ingrid A. Barrett | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/londons-airport-guarded-by-tanks-scotland-yard-helped-by-army-in.html | LONDON'S AIRPORT GUARDED BY TANKS | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/exxon-wins-laurels-in-dog-show.html | Exxon Wins Laurels in Dog Show | True | By Walter R. Fletcher | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/westminster-entries-close-at-3109-dogs.html | Westminster Entries Close at 3,109 Dogs. | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/retirement-aid-efforts-beyond-the-gold-watch.html | Retirement Aid: Efforts Beyond the Gold Watch | True | By Marylin Bender | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/cheryl-l-hoffman-plans-nuptials.html | Cheryl L. Hoffman Plans Nuptials | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/point-of-view-next-bull-market.html | Point of View | True | By Morris Cohen | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/letters-brit-hume-replies.html | Letters | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/drama-a-teaching-tool-less-absenteeism.html | Drama: A Teaching Tool? | True | By Jeffrey D. Perlman Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/notables-attend-rites-for-daley.html | Notables Attend Rites for Daley | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-black-bank-in-harlem-finds-the-road-rocky-a-black-bank-in-harlem.html | A Black Bank In Harlem Finds The Road Rocky | True | By Janet Spencer | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-bit-lucky-wins-two-show-titles-the-chief-awards.html | A Bit Lucky Wins Two Show Titles | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/energy-not-one-crisis-but-many-the-age-of-continually-rising.html | Energy: Not One Crisis, But Many | True | By William D. Smith | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/lester-maddoxand-how-to-become-a-oneman-tourist-attraction-topping.html | Lester Maddox â€šÃ„Â‚Â®And How to Become | True | By Jonathan Reynolds | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/screen-chicagofilms.html | Screen: â€šÃ„Â²Chicagofilmsâ€šÃ„Â´ | True | By Nora Sayre | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/rev-gerard-a-lane.html | REV. GERARD A. LANE | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/controls-prelude-to-shortages-a-call-for-the-end-of-wage-and-price.html | Controls: Prelude to Shortages | True | By Arthur M. Wood | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/utility-testing-a-new-kind-of-home-that-wastes-no-energy.html | Utility Testing a New Kind of Home That Wastes No Energy | True | By Gene Smith | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/auto-racing-sponsors-awaiting-clear-track-budgets-not-energy-to.html | Auto Racing Sponsors Awaiting Clear Track | True | By Michael Katz | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/giving-to-needy-obscures-effort-newspaper-route-babysitting.html | GIVING TO NEEDY OBSCURES EFFORT | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/6-named-by-nixon-to-advise-on-mail.html | 6 NAMED BY NIXON TO ADVISE ON MAIL | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/ah-french-fiance-of-patricia-carroll.html | A.H.French Fiance Of Patricia Carroll | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/he-wears-the-coat-but-she-chooses-it-at-home-with-abe-and-mary.html | He Wears the Coat, But She Chooses It | True | By Maurice Carroll | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/article-1-no-title-suit-filed-by-three.html | MINORITIES ASPIRE TO ROONEYS SEAT Expect Ruling on Districting to Help in the Election of Black or Puerto Rican | True | ByThomas P. Ronan | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/todays-commodities-markets-mean-tomorrows-costs.html | Today's Commodities Markets Mean Tomorrow's Costs | True | BY H. J. Maidenberg | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-travelers-world-a-builtin-system.html | the traveler's world | True | by Paul J. C. Friedlander | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/byrnes-cabinet-nearing-completion-crucial-appointments.html | Byrne's Cabinet Nearing Completion | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/textile-industry-fears-market-loss.html | Textile Industry Fears Market Loss | True | By Herbert Koshetz | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/in-mass-transit-turnstiles-are-clicking-faster.html | In Mass Transit, Turnstiles Are Clicking Faster | True | By Robert Lindsey | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/liquor-trade-nationalized.html | Liquor Trade Nationalized | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | By Stewart S. Cort | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/future-social-events-like-to-strut.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/television-abby-john-nelson-laurance-david-face-the-cameras.html | Television | True | By John J. O'Connor | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/nuclear-power-plants-a-struggle-to-expand.html | Nuclear Power Plants: A Struggle to Expand | True | By Victor K. McElheny | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/miller-mccord-lead-golf.html | Miller, McCord Lead Golf | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/once-again-the-dark.html | Once Again,the Dark | True | By Margaret Dirabble | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/sherpas-avoiding-strenuous-climbs-trekking-now-popular.html | SHERPAS AVOIDING STRENUOUS CLIMBS | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/maplewood-rejects-project-for-elderly.html | Maplewood Rejects Project for Elderly | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/kevin-devine-marries-miss-deborah-jacobi.html | Kevin Devine Marries Miss Deborah Jacobi | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/robert-flachs-fiance-of-kathleen-cregar.html | Robert Flacha Fiance, Of Kathleen Cregan | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/patrick-philbin-to-marry-peggy-maher.html | Patrick Philbin to Marry Peggy Maher | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/farm-acres-yield-profits-and-doubt.html | Farm Acres Yield | True | By Seth S. King | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/letters-to-the-editor-stem-more-to-come-liberal.html | Letters To the Editor | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/janet-sheffield-halsey-bride-of-peter-m-sughrue-a-banker.html | Janet Sheffield Halsey Bride Of Peter M. Sughrue, a Banker | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/1974-housing-outlook-dim-buyers-are-fearful.html | 1974 Housing Outlook Dim | True |  | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/2-jerseyans-face-murder-charges-grand-jury-to-convene-says-he-gave.html | JERSEYANS FACE MURDER CHARGES | True |  | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/puerto-rico-hit-by-oil-shortages.html | Puerto Rico Hit By Oil Shortages | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/canadian-loan-for-zaire.html | Canadian Loan for Zaire | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/there-is-one-surfeit-shortages-not-only-gasoline-andheating-oil-are.html | There Is One Surfeit: Shortages | True | By Harold S. Taylor | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-sound-that-sells-a-million-pop.html | Pop The Sound That Sells a Million | True | By Robert Palmer | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/venezuela-and-oil-still-a-us-friend-but-she-intends-to-cash-in.html | Venezuela and Oil | True | BY Marvine Howe | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/child-to-the-rubensteins.html | Child to the Rubensteins | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/baylor-gets-aide.html | Baylor Gets Aide | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/news-of-the-stage-bad-habits-to-open-at-astor-place-jane-powell-to.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/all-professors-learning-relevant-economics-education-medicine-media.html | Ideas&Trends â€šÃ„Â²Education, Medicine, Media, Oceanography, Ethology | True | By Iver Peterson | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/byme-is-asked-to-make-panel-on-women-more-effective-a-confusing.html | Byme Is Asked to Make Panel on Women More Effectiveâ€šÃ„Â¨ | True | By Norma Harrison Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/miss-cheney-fiancee-of-john-mcgurk-3d.html | Miss Cheney Fiancee of John McGurk 3d | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/point-of-view-economic-policy-making-must-change.html | Point of View | True | By Albert H. Cox Jr. | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/real-choice-is-among-2d-bests.html | Real Choice Is Among 2d Bests | True | By William Wolman | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/does-new-math-add-up-new-math.html | Does new math add up? | True | By Frank Kendig | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-gathering-storm-over-that-other-canal.html | A gathering storm over | True | By Richard Hudson | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/sherri-perrin-engaged.html | Sherri Perrin Engaged | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/movies-so-they-robbed-a-bank-and-lived-happily-ever-after-the.html | Movies So They Robbed a Bank and Lived Happily Ever After | True | By Peter Funt | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/p-e-n-asks-amnesty-for-jailed-writers.html | P.E.N. Asks Amnesty for Jailed Writers | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/record-of-the-appeal.html | Record of the Appeal | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/parade-in-philadelphia.html | Parade in Philadelphia | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/australia-jails-a-man-for-parrot-smuggling.html | Australia Jails a Man For Parrot Smuggling | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/joseph-rafton.html | JOSEPH RAFTON | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/bqli-bulletin-board-movies.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/city-dismantling-its-health-agency.html | CITY DISMANTLING ITS HEALTH AGENCY | True | By Glenn Fowler | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/key-coast-issues-face-legislators-surprises-expected.html | KEY COAST ISSTES FACE LEGISLATORS | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/food-prices-inevitably-will-rise-as-one-economist-said-recently.html | Food Prices, Inevitably, Will Rise | True | By C. W. Cook | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/west-side-building-under-construction.html | West Side Building Under Construction | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/bridge-generation-gap.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/parts-of-oregon-idaho-exempt-on-time-shift.html | Parts of Oregon, Idaho Exempt on Time Shift | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/stefanich-rolls-300-ritger-wins.html | Stefanich Rolls 300; Ritger Wins | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-shoestring-cruise-on-the-sea-of-cortes-passengers-cheer.html | A Shoestring Cruise On the Sea of Cortes | True | By Lloyd H. Wilkins | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/sellout-is-likely-for-super-bowl.html | Sellout Is Likely for Super Bowl | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/canadiens-keep-spell-on-canucks-blues-take-third-place.html | Canadiens Keep Spell On Canucks | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-economic-scene-reacclaiming-us-power.html | THE ECONOMIC SCENE | True | By Lee John M | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/terrorists-attack-phnom-penh-home-of-the-army-chief.html | Terrorists Attack Phnom Penh Home Of The Army Chief | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/congressman-a-rescuer.html | Congressman a Rescuer | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/this-week-in-sports-track-and-field.html | This Week in Sports | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/disputed-city-a-huge-wilderness-project-in-florida.html | Disputed City: A Huge Wilderness Project in Florida | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/kate-buddy-bride-of-r-thornton-jr.html | Kate Buddy Bride of R. Thornton Jr. | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/t-lester-killough.html | T. LESTER KILLOUGH | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/tonis-songs-are-for-everyone.html | Joni's Songs Are For Everyone | True | By Loraine Alterman | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/boom-to-gloom.html | Boom to Gloom | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/pingry-expediting-coed-plans-different-ball-game.html | Pingry Expediting Coed Plans | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/doctors-organize-childabuse-unit-procedures-listed-all-walks-of.html | DOCTORS ORGANIZE CHILDâ€šÃ„Â'ABUSE UNIT | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/li-episcopal-bishop-celebrates-25th-year-strong-sense-of-episcopate.html | L.I. Episcopal Bishop Celebrates 25th Year | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-eatallyouwant-chinese-diet-stirfried-beef-with-vegetables.html | The eatâ€šÃ„Â'allâ€šÃ„Â'yourwant Chinese dietâ€šÃ„Â'dietâ€šÃ„Â' Filling, not fattening | True | By Florence Lin | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-further-ebbing-of-world-press-freedoms-found.html | A Further Ebbing of World Press Freedoms Found | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/narcotics-agents-to-face-trial-over-raids-in-illinois.html | Narcotics Agents to Face Trial Over Raids in Illinois | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-english-version-of-edited-by-graham-ovenden-with-an.html | The English version of | True | By Corinne Robins | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/school-report-draws-criticism-concept-is-viable.html | School Report Draws Criticism | True | By Gene I. Maeroff | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/news-of-the-screen-chabrol-to-make-2-english-films-bob-merrill.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/whale-products-to-be-boycotted-2-in-france-dramatize-fate-of.html | WHALE PRODUCTS TO BE BOYCOTTED | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/beginning-the-year-of-many-judgments-congressional-inquiry.html | A Status Report on the Watergate Inquiries | True | David E. Rosenbaum | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/consumerism-uphill-struggle.html | Consumerism. Uphill Struggle | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/latin-mass-of-old-is-luring-catholics-other-chapels-established.html | Latin Mass of Old Is Luring Catholics | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/economists-again-in-search-of-relevance-radicals.html | ECONOMICS ROUNDUP; Economists (Again) in Search of Relevance; Last Year's Forecasting Record Humbling | True | By Soma Golden | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/home-is-where-you-find-it-even-in-a-former-church-disillusioned.html | Home Is Where You Find It, Even in a Former Church | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/railways-route-to-future-signposts-are-in-conflict.html | Railways' | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/us-says-a-cia-agent-sent-false-message-to-thai-premier.html | U.S. Says a C.I .A. Agent Sent False Message to Thai Premier | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/catholic-diocese-increase.html | Catholic Diocese Increase | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/durston-richardson.html | DURSTON RICHARDSON | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-opening-of-the-legislatures.html | The Opening of the Legislatures | True | By Francis X. Clines | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/fuel-for-fantasy-ifi-laugh-tis-that-i-may-not-weep.html | Fuel for Fantasy:â€šÃ„Â'If I Laugh,â€šÃ„Â' 'Tis That I May Not Weep' | True | By Edward Cowan | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/law-against-sale-of-foreign-lobster-spurs-maine-suit.html | Law Against Sale Of Foreign Lobster Spurs Maine Suit | True | | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/miss-cynthia-davis-planning-marriage.html | Miss Cynthia Davis Planning Marriage | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/nader-unit-disputed-on-candle-hazards.html | NADER UNIT DISPUTED ON CANDLE HAZARDS | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/mrs-elefante-has-son.html | Mrs. Elefante Has Son | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/first-1974-major-issue-is-from-un-stamps-show-for-children-scotts.html | Stamps First 1974 Major Issue Is From U. N. | True | By Samuel A. Tower | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-terrorist-intellectual-radical-a-political-loser-excitement-of.html | The Sudden Violence, Almost Worldwide, Will Not End | True | By John L. Hess | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-travelers-guide-to-fuelshort-europe-from-a-amsterdam-to-z-zurich.html | A Traveler's Guide To Fuelâ€šÃ„Â¹Short Europe From A (Amsterdam) to Z (Zurich) | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/for-world-trade-oil-shortages-and-economic-slowdowns-spell.html | For World Trade, Oil Shortages and Economic Slowdowns Spell Uncertainty | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/elizabeth-j-coleman-is-betrothed.html | Elizabeth J. Coleman Is Betrothed | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/100-are-believed-drowned-as-philippine-ferry-sinks.html | 100 Are Believed Drowned As Philippine ferry Sinks | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/former-college-teacher-dies-in-a-brooklyn-blaze.html | Former College Teacher Dies in a Brooklyn Blaze | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/childcare-bias-conceded-in-suit-state-constitution-cited-placement.html | CHILDâ€šÃ„Â¹CARE BIAS CONCEDED IN SUIT Placement by Religion Cited in Consent Judgment | True | By Peter Kihss | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/whats-doing-in-amsterdam.html | What's Doing in Amsterdam | True | By Jules B. Farber | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/mr-nixon-the-wouldbe-kennedy.html | Mr. Nixon, the Wouldâ€šÃ„Â¹Be Kennedy | True | By Douglas Hallett | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/theater-benefits.html | Theater Benefits | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/headliners-some-objectives-for-the-new-year.html | Headliners | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/music-mailbag-bernstein-misrepresented.html | Music Mailbag Bernstein â€šÃ„Â¹Misrepresentedâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-taxing-trials-of-irs-white-house-heat-and-artful-dodging.html | The taxing trials of I.R.S. | True | By Bob Kuttner | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-age-of-the-avantgarde-an-art-chronicle-of-19561972-by-hilton.html | The Age of the Avantâ€šÃ„Â¹Garde | True | By Roger Shattuck | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/ilgwu-local-asks-raise-in-view-of-the-cost-of-living.html | I.L.G.W.U. Local Asks Raise in View Of the Cost of Living | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/dratha.html | Dratha | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/more-equality-how-do-you-keep-the-rich-from-keeping-the-poor-poor.html | How do you keep the rich from keeping the poor poor?; More Equality; By Herbert Gans. 261 pp. New York: Pantheon Books. $7.95. | True | By Bennett M. Berger | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/letters-riding-herd-on-the-ski-train-skirting-the-issues.html | Letters: Riding Herd On The Ski Train | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/miss-edith-rockefeller-fiancee-of-e-c-laird-3d.html | Miss Edith Rockefeller Fiancee of E. C. Laird 3d | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/twicetold-tales.html | Twiceâ€šÃ„Â¹Told Tales | True | By Ann Sperber | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/dance-hawkins-in-greek-dreams-by-anna-kisselgoff.html | Dance: Hawkins in â€šÃ„Â²Greek Dreamsâ€šÃ„Â¹ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/lower-east-side-tests-homeowners-lower-east-side-a-test.html | Lower East Side Tests Homeowners | True | By Carter B. Horsley | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/grasshopper-weather-vane-on-faneuil-hall-is-stolen.html | Grasshopper Weather Vane on Faneuil Hall Is Stolen | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/briefs-on-energy-roll-asks-for-an-energy-off-ice-saudi-arabia-and.html | Briefs on Energy | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/pamela-j-bruno-to-be-bride-of-charles-e-williams-in-may.html | Pamela J. Bruno to Be Bride of Charles E. Williams in May | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/notes-call-for-equity-in-fuel-free-seminar-and-an-end-to-deception.html | Notes: Call For Equity In Fuel | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/new-hope-for-the-iron-horse.html | New Hope For the Iron Horse | True | By Tom Wicker | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/new-forms-of-competition-knock-on-wall-streets-door.html | New Forms of Competition Knock on Wall Street's Door | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/letters-forecasting-oil-policy.html | LETTERS | True | | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/in-japan-oil-may-expose-ills-of-growth-japan-haunted-by-growth-ills.html | In Japan, Oil May Expose Ills of Growth | True | By Fox Butterfield | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/commuters-switching-to-buses-and-trains-commuters-switching-to.html | Commuters Switching To Buses and Trains | True | By Philip Wechsler Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/esposito-has-reportedly-been-under-investigation-for-4-or-5-years.html | Esposito Has Reportedly Been Under Investigation for 4 or 5 Years for Possible Incomeâ€šÃ„Â¥Tax Evasion | True | By Mary Breasted | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/demand-for-oil-tax-challenges-mills.html | Demand for Oil Tax Challenges Mills | True | By Eileen Shanahan | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-2d-career-social-service-a-2d-career-social-service.html | A 2d Career: Social Service | True | By Ernest Holsendolph | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/state-drops-from-7th-to-11th-place-in-the-receipt-of-federal-aid-in.html | State Drops From 7th to 11th Place in the Receipt of Federal Aid in '73; Jersey and Connecticut Also Slip | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/world-cup-teams-seeded-ussr-out-1970-finalists-world-cup-schedule.html | World Cup Teams Seeded | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/storm-king-plan-stirs-new-dispute-great-problems-feared-attacked.html | Storm King Plan Stirs New Dispute | True | By Richard Severo | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/article-4-no-title.html | Article 4 â€šÃ„Â¬â€šÃ„Â¥ No Title | True | By Robert W. Sarnoff | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-jealous-suitor-hired-a-killer-to-slay-girlfriend-police-say.html | A Jealous Suitor Hired a Killer To Slay Girlfriend, Police Say | True | By Alfred E. Clark | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/sadats-brother-reported-killed-during-october-war.html | Sadat's Brother Reported Killed During October War | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/sally-gabriel-is-wed-to-john-steinbach.html | Sally Gabriel Is Wed to John Steinbach | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/slalom-won-by-tschudi-at-mt-snow.html | Slalom Won By Tschudi At Mt. Snow | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/princeton-is-studying-the-feasibility-of-offering-an-adult.html | Princeton Is Studying the Feasibility of Offering an Adult Education Curriculum | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/san-diego-applying-brakes-to-avoid-sprawl.html | SAN DIEGO | True | By Everett R. Holler | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/turnpike-is-pushing-widening-projects-said-it-couldnt-be-done-37.html | Turnpike Is Pushing Widening Projects | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/melissa-leib-robert-veghte-set-june-bridal.html | Melissa Leib, Robert Veghte, Set June Bridal | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/boucher-the-perfect-professional-art.html | Art | True | By John Canaday | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/3-subway-workers-seized-in-robberies-of-cash-and-tokens.html | 3 Subway Workers in Robberies Seized Of Cash and Tokens | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/paper-shortage-plagues-business.html | Paper Shortage Plagues Business | True | By Gerd Wilcke | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/student-sells-his-crosswords-no-more-provincialism.html | Student Sells His Crosswords | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/television-produces-reality-under-a-magnifying-glass-tool-for.html | The President Was Right | True | By R. W. Apple Jr. | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/more-military-aid-sought-for-saigon-cite-violations-by-hanoi.html | MORE MILITARY AID SOUGHT FOR SAIGON | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/builders-halted-in-new-hebrides-caught-in-the-middle.html | BUILDERS HALTED IN NEW HEBRIDES | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-case-study-in-aid-at-xerox-case-study-in-aid-at-xerox.html | A Case Study in Aid at Xerox | True | By Nathaniel C. Nash | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/oil-shale-leasing-to-begin-on-vast-reserves-in-west-few.html | Oil Shale: Leasing to Begin On Vast Reserves in West | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/miss-harvey-plans-wedding.html | Miss Harvey Plans Wedding | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/lawyer-labors-to-turn-workers-into-owners-louis-kelso-preaches-his.html | Lawyer Labors to Turn Workers Into Owners | True | By Milton Moskowitz | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/roy-budd-marries-miss-lynn-liptak.html | Roy Budd Marries Miss Lynn Liptak | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/housing-industry-beset-with-problems.html | Housing Industry Beset With Problems | True | By Paul Delaney | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-new-womans-survival-catalog-a-womanmade-book-edited-by-kirsten.html | Including a pink Male Chauvinist Pig pillow | True | By Alix Nelson | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/cornell-regains-prestige-for-eastern-college-sixes.html | Cornell Regains Prestige For Eastern College Sixes | True | By Arthur Kaminsky | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-premed-course-helps-minorities-she-felt-lucky.html | A PREMED COURSE HELPS MINORITIES Connecticut College Offers Qualification Credits | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/boat-showback-nextweek-gaudy-as-ever.html | Boat Show Back Next Week, Gaudy as Ever | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/despite-trials-hope-is-strong.html | Despite Trials, Hope Is Strong | True | By Thomas E. Mullaney; Business and Financial Editor | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/mrs-harry-g-jacobi.html | MRS. HARRY G. JACOBI | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/sewage-complex-advances-total-cost-of-phase-i.html | Sewage Complex Advances | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/goolagong-overcomes-us-player-s-africa-cup-victor.html | Goolagong Overcomes U.S. Player | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/top-syrians-said-to-disagree-on-policy-toward-peace-talks-two.html | Top Syrians Said to Disagree On Policy Toward Peace Talks | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/lisa-klingh-offer-bride-of-jerry-s-arbittier.html | Lisa Klinghoffer Bride Of Jerry S. Arbittier | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/american-sikh-faces-courtmartial-for-failing-to-remove-beard-and.html | American Sikh Faces Court‚Äã‚Äã‚Äã‚Äú Martial for Failing to Remove Beard and Turban | True | By Eleanor Blau | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/rx-for-language-barrier-nurse-unhappy-with-speech-high-school.html | Rx for Language Barrier | True | By Alice Murray | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/article-5-no-title.html | Article 5 ‚Äã‚Äã‚Äã‚Äã‚Äú No Title | True | By Kemmons Wilson | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/rhodesia-exudes-a-prosperous-air-little-more-than-irksome-made-in.html | RHODESIA EXUDES A PROSPEROUS AIR | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/new-honeycreeper-bird-is-found-in-hawaiian-forest.html | New Honeycreeper Bird Is Found in Hawaiian Forest | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/kern-is-skiump-victor-in-torger-tokle-tourney.html | Kern Is Ski‚Äã‚Äã‚Äú Jump Victor In Torger Tokle Tourney | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/vietcong-say-us-continues-spy-flights.html | Vietcong Say U. S. Continues Spy Flights | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/cooperation-on-oil.html | Cooperation on Oil | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/li-center-helps-women-prepare-for-todays-job-market.html | L.I. Center Helps Women Prepare for Today's Job Market | True | By A. W. Bernsohn Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/suzanne-dale-wed-to-john-wilcox.html | Suzanne Dale Wed to John Wilcox | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/plainfield-teams-advance-in-curling.html | Plainfield Teams Advance in Curling | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/church-investors-seek-repayments-demands-on-humbard-fund-exceed.html | CHURCH INVESTORS SEEK REPAYMENTS | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/state-will-enforce-controls-on-cable-tv-report-exposed-abuses-state.html | State Will Enforce Controls on Cable TV | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/tapes-place-nixon-in-confrontation-talmadge-comment-long-extension.html | TAPES PLACE NIXON IN CONFRONTATION | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/these-players-would-love-a-chance-at-a-fast-break.html | These Players Would Love a Chance at a Fast Break | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/heavier-capital-financing-looms.html | Heavier Capital Financing Looms | True | By John H. Allan | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-new-retreat-for-the-richsurrounded-by-tumbledown-shacks-into-the.html | A New Retreat for the Rich‚Äã‚Äã‚Äà Surrounded by Tumbledown Shacks | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/letters-to-the-editor-the-bronx.html | Letters to the Editor | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/less-is-more-is-practical-i-love-the-simplicity-of-it-all-says.html | Less is more is practical | True | By Norma Skurka | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/in-aerospacethrottling-back.html | In Aerospace,Throttling Back | True | By John W. Finny | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/ideas-trends-correction-black-colleges-bleak-prospects-just-how.html | Ideas &Trends | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/beame-has-job-for-dinkins-if-he-settles-tax-problem-beame-has-a-job.html | Beame Has Job for Dinkins If He Settles Tax Problem | True | By Murray Schumach | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/music-why-does-she-conduct-herself-that-way-charlotte-bergan.html | Music Why Does She Conduct Herself That Way? | True | By Allen Hughes | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/earnings-decline-is-under-way.html | Earnings Decline Is Under Way | True | By Peter C. Manus | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/leaders-assess-courts-decision-on-district-lines-standards-awaited.html | LEADERS ASSESS COURT'S DECISION ON DISTRICT LINES | True | By Linda Greenhouse | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/wheres-marcus-welby-when-you-really-need-him.html | Where's Marcus Welby When You Really Need Him? | True | By James B. Comer | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/thomas-hussey-to-wed-ellen-mcnamara.html | Thomas Hussey to Wed Ellen McNamara | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/miss-lauren-sinclair-timberlake-to-wed.html | Miss Lauren Sinclair Timberlake to Wed | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/dayan-ends-trip-to-us-with-hope-for-a-peace-step-limited-to.html | DAYAN ENDS TRIP TO U.S. WITH HOPE FOR A PEACE STEP | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/they-dont-know-when-theyre-hungry-they-dont-know-when-theyre-full.html | They don't know when they're hungry They'Äôâ€žÄ' don't know when they're full | True | By Richard F. Spark | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-critical-point-by-irving-howe-232-pp-new-york-horizon-press-795.html | The Critical Point | True | By Roger Sale | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/vincent-starrett-author-dies-authority-on-sherlock-holmes-an.html | Vincent Starrett, Author, Dies; Authority on Sherlock Holmes | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/gift-coupon-sales-at-arts-center-up.html | Gift Coupon Sales At Arts Center Up | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/ira-p-mnair.html | IRA P. M'NAIR | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/people-and-business-help-sought-for-symphony.html | People and Business Help Sought for Symphony | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/rheingold-plans-to-shut-a-plant-companys-statement-says-1500-jobs-a.html | REINGOLD PLANS TO SHUT A PLANT Says 1,500 Jobs at Brewery in Brooklyn Will Be Lost if No Buyer Is Found | True | By Emanuel Permutter | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-relaxed-dylan-sings-in-chicago-60s-troubadour-and-band.html | A RELAXED DYLAN SINGS IN CHICAGO | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/narrow-base-in-spain.html | Narrow Base in Spain | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/john-whitman-to-wed-miss-todd.html | John Whitman to Wed Miss Todd | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/tampa-tob-open.html | Tampa Job Open | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/and-for-detroit-throw-money-into-small-cars.html | And for Detroit: Throw Money Into Small Cars | True | Agis Salpukas | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/sue-schlobin-engaged.html | Sue Schlobin Engaged | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/niederhoffer-upset-in-squash-racquets.html | Niederhoffer Upset in Squash Racquets | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/daylight-time-begins-yearround-daylight-saving-begins.html | Daylight Time Begins | True | By Harold M. Schmeck Jr. | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/intense-fighting-at-suez-reported-israeli-fire-reported-breakdown.html | INTENSE FIGHTING AT SUEZ REPORTED | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-eye-of-the-storm-by-patrick-white-608-pp-new-york-the-viking.html | The new novel by the new Nobel Prize winner | True | By Shirley Hazzard | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/pakistani-banks-are-nationalized-foreign-banks-unaffected.html | PAKISTANI BANKS ARE NATIONALIZED | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/raw-materials-flap-washington-report.html | WASHINGTON REPORT Raw Materials Flap | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/episcopalian-is-named-to-world-council-post.html | Episcopaltan Is Named To World Council Post | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/184144-for-chelsea-mass.html | $184,144 for Chelsea, Mass. | True | | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/12billion-benefits-are-linked-by-tva-to-its-dams-system.html | $1.2Â£3Â„Â°BillionBenefits Arelinked by T.V.A. To Its Dams System | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/suit-against-indianapolis-alleges-negligence-in-fire.html | Suit Against Indianapolis Alleges Negligence in Fire | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/legal-notices-ruling-is-disputed-in-nassau.html | Legal Notices Ruling Is Disputedin Nassau | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/possible-citing-of-nixon-as-conspirator-is-described-as-factor-in.html | Possible Citing of Nixon as Conspirator Is Described as Factor in Cox Dismissal | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/west-german-soccer.html | WEST GERMAN SOCCER FIRST DIVISION | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-friday-night-disturbance-appearance-and-reality.html | Nixon: The Friday Night Disturbance | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/democrats-independents-favor-kennedy-poll-shows.html | Democrats, Independents Favor Kennedy, Poll Shows | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/way-to-executive-suite-through-law-school.html | Way to Executive Suite: Through Law School | True | By Jeffrey M. Sheppard | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/at-last-all-of-caruso-recordings.html | Recordings At Last, All of Caruso | True | By David Hamilton | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/chess-meat-or-poison-its-still-an-isolated-center-pawn.html | Chess. Meat or Poison, It's Still An Isolated Center Pawn | True | By Robert Byrne | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/patricia-h-austin-nurse-is-bride-of-andrew-j-esser.html | Patricia H. Austin, Nurse, Is Bride of Andrew J. Esser | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/killian-will-try-for-meskill-post-attorney-general-defiant-of.html | KILLIAN WILL TRY FOR MESKILL POST | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/israel-lists-population-gain.html | Israel Lists Population Gain | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/helen-whyte-birde-of-alan-j-scuterud.html | Helen Whyte Bride Of Alan J. Scuterud | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/jazzrockfolkpop.html | Jazz/Rock/Folk/Pop | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/-scoop-jackson-his-issues-have-come-of-age.html | 'scoop'Jackson: His Issues Have Come of Age | True | By Linda Charlton | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/bucyk-scores-4-bruin-goals-in-62-romp-over-islanders.html | Bucyk Scores 4 Bruin Goals In 6Â£3Â„Â°2 Romp Over Islanders | True | By Parton Reese Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/energyenvironment-panel-to-be-proposed-for-city.html | Energyâ£3Â„Â°Environment Panel To Be Proposed for City | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/detroit-cyclical-swings-pack-a-punch-detroit-those-cyclical-swings.html | DETROIT | True | By William K. Stevens | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/an-uneasy-grenada-to-get-independence-mounting-resistance-permits.html | An Uneasy Grenada To Get Independence | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/how-the-weather-was-authors-query.html | Something more than reporting | True | By Paul Showers | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/rev-c-h-whitteker.html | REV. C. H. WHITTEKER | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/theodore-sedgwick.html | THEODORE SEDGWICK | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/rafters-ringing-in-nutley-church-a-captive-audience.html | Rafters Ringing In Nutley Church | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/charges-against-nixon-called-justified-by-79-in-poll-of-impeachment.html | Charges Against Nixon Called Justified By 79% in Poll of Impeachment Reaction | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/mad-ducks-and-bears-by-george-plimpton-421-pp-new-york-random-house.html | Football people | True | By Barbara Grizzuti Harrison | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/two-milestones-for-upsala-new-alignment.html | Two Milestones for Upsala | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/son-of-mrs-cimmino.html | Son to Mrs. Cimmino | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/new-faces-loin-cast-of-federal-regulators.html | New Faces Join Cast of Federal Regulators | True | By John D. Morris | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/who-said-happiness-was-size-6-fat-and-happy.html | Who said happiness was Size 6?; FAT and happy | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/auto-men-thinking-small-auto-makers-think-small.html | Auto Men Thinking Small | True | By Agis Salpukas | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/big-soviet-blast-furnace.html | Big Soviet Blast Furnace | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/chinese-and-japanese-sign-accord-on-trade.html | Chinese and Japanese Sign Accord on Trade | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-year-they-stopped-fueling-around.html | The Year They Stopped Fueling Around | True | By Steve de Souza | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/madeleine-loeb-exreporter-dies-times-writer-194252-and-did.html | MADELEINE LOEB, EXâ€šÃ„Â²REPORTER, DIES | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/pathways-to-tax-reform-the-concept-of-tax-expenditures-by-stanley-s.html | When is not taxing spending and when is it not spending?; Pathways to Tax Reform; The Concept of Tax Expenditures. By Stanley S. Surrey. 418 pp. Cambridge, Mass.: Harvard University Press. $12. | True | By Boris I. Bittker | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/mrs-george-page-ely.html | MRS. GEORGE PAGE ELY | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/youth-once-disaffected-looks-warily-to-business.html | Youth, Once Disaffected, Looks Warily to Business | True | By Robert A.wright | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/dr-maurice-lenz-radiologist-and-columbia-professor-dead-lecturer.html | Dr. Maurice Lenz, Radiologist And Columbia Professor, Dead | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/miss-downey-sets-nuptials.html | Miss Downey Sets Nuptials | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-c-starkey-jr-becomes-fiance-of-miss-haines.html | A. C. Starkey Jr. Becomes Fiance Of Miss Haines | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/service-stations-shut-down-early-an-angry-motorist.html | SERVICE STATIONS SHUT DOWN EARLY | True | By Paul L. Montgomery | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-new-and-different-for-the-planting-year-ahead-seed-growers.html | Gardens | True | By Joan Lee Faust | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/textile-accord-should-settle-import-disputes-worldwide-body-will.html | Textile Accord Should Settle Import Disputes | True | By Herbert Koshetz | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-last-word-with-a-little-help-from-your-friends-the-last-word.html | With a Little Help From Your Friends | True | By Richard R. Lingeman | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/lee-ann-davidson-to-be-wed-feb-16.html | Lee Ann Davidson To Be Wed Feb.16 | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/wood-field-and-stream-japanese-are-busy-south-american-action-plea.html | Wood, Field and Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-world-britain-paying-interest-for-heaths-principle.html | The World | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/italy-suspends-driving-ban.html | Italy Suspends Driving Ban | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/toward-a-new-ethic.html | Toward a New Ethic | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-nation-even-without-the-oil-shortage-more-jobless-new.html | The Nation | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/tauber-to-direct-us-alpine-skiing.html | Tauber to Direct U.S. Alpine Skiing | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/bakery-is-the-frosting-for-a-restaurant.html | Bakery Is the Frosting for a Restaurant | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/soviet-survey-of-u-s-outlook-point-of-view-decline-in-industrial.html | POINT OF VIEW | True | By Stanislav Menshikov | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/it-may-be-too-late-to-save-the-city-opera-thanks-to-inflation-the.html | It May Be Too Late To Save the City Opera | True | By Harold C. Schonberg | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/aba-supports-exfelons-in-coast-voting-rights-suit.html | A.B.A. Supports Exâ€šÃ„Â²Felons In Coast Voting Rights Suit | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/yes-there-are-people-out-there-who-believe-a-new-tv-series-finds-s.html | Yes, There Are People â€šÃ„Â²Out Thereâ€šÃ„Â´ Who Believe | True | By Charles M. Austin | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/educational-gadgetry-the-bloom-is-off-the-boom.html | Educational Gadgetry: The loom Is Off the Boom | True | By Iver Peterson | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/squires-pin-loss-on-nets-pacers-beat-colonels.html | Squires Pin Loss On Nets | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/letters-to-the-editor-on-the-indispensability-of-mr-nixon.html | Letters to the Editor | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/suzanne-thompson-planning-marriage.html | Suzanne Thompson Planning Marriage | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/a-cellist-in-search-of-repertory-a-cellist.html | A Cellist in Search of Repertory | True | By Raymond Ericson | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/news-of-the-realty-trade-fifth-ave-building-a-third-rented.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/18-brands-of-mushrooms-named-in-recall-on-botulism-warning.html | 18 Brands of Mushrooms Named in Recall on Botulism Warning | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/naomi-reice-willbe-bride.html | Naomi Reice Will Be Bride | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/many-italians-shrug-off-their-wiretapping-scandal-latest-in-long.html | Many Italians Shrug Off Their Wiretapping Scandal, Latest in Long History | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/third-downhill-victory-in-row-for-miss-proell-neureuther-in-upset.html | Third Downhill Victory In Row for Miss Proell | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/brush-roller-or-pad-home-improvement.html | Home Improvement Brush, Roller or Pad? | True | By Bernard Gladstone | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/former-president-assails-government-of-madagscar.html | Former President Assails Government of Madagscar | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/vista-from-the-top-of-the-clock-wherein-forecasting-is-found-to-be.html | Vista From the Top of the Clock | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/gas-station-firing-line-dealers-bear-brunt-of-national-fuel-policy.html | â€šÃ„Â²Gasâ€šÃ„Â´ Station Firing Line | True | By Steven Greenhouse | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/shes-everyones-favorite-grandma.html | She's Everyone's Favorite Grandma | True | By Peter Schjeldahl | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/us-bias-charged-by-mississippian-calls-it-double-talk-mayor-evers.html | U.S. BIAS CHARGED BY MISSISSIPPIAN | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/seton-hall-victor-in-4team-track.html | Seton Hall Victor In 4â€šÃ„Â°Team Track | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-region-nobody-in-the-pool.html | The Region | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/metropolitan-briefs-city-giving-golf-buffs-an-hour-more-120-firemen.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-year-of-the-tiger.html | The Year of the Tiger | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/muddling-through-the-shokku-longterm-troubles-catching-up-in.html | Muddling Through the Shokku | True | By Terry Robards | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/miami-fuel-shortage-hobbles-boom.html | MIAMI | True | By Jon Nordheimer | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/ahs-a-meeting-sees-smooth-sailing-horse-show-news.html | A.H. S. A. Meeting Sees Smooth Sailing | True | By Ed Corrigan | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/dial-2853210-to-get-data-on-adult-college-courses.html | Dial 285â€šÃ„Â°3210 to Get Data On Adult College Courses | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/on-madison-avenue-a-premonition-of-discomforts-but-no-certainty.html | On Madison Avenue, â€šÃ„Â²A Premonition of Discomforts,â€šÃ„Â´ But No Certainty | True | By Philip H. Dougherty | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/valborg-leidal-wed-to-r-s-gross.html | Valborg Leidal Wed to R. S. Gross | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/holidaywere-we-so-young-theater-openings.html | â€šÃ„Â²Holidayâ€šÃ„Â´ Were We So Young? | True | By Walter Kerr | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-ten-best-films-of-1973-what-does-a-times-critic-have-in-common.html | The Ten Best Films of 1973 | True | By Vincent Canby | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/the-new-urban-image-look-down-not-up.html | The New Urban Image? Look Down, Not Up | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/religious-services-costly-state-item-30000-outlay-in-rahway-50-to.html | Religious Services Costly State Item | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/athens-daily-gives-back-gift-to-greek-government.html | Athens Daily Gives Back Gift to Greek Government | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/for-metals-bullish-outlook.html | For Metals Bullish Outlook | True | By George McManus | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/st-johns-trounced-by-dayton-no-carolina-state-wins.html | St. John's Trounced By Dayton | True | | 2002-07-11 | RE0000868661 | B00000893793 |
| 1974-01-06 | 1974-01-06 | https://www.nytimes.com/1974/01/06/archives/brooklyn-fieldhouse-reopened.html | Brooklyn Fieldhouse Reopened | True | | 2002-07-11 | RE0000868661 | B00000893793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/third-expansion-offers-way-to-unravel-san-diego-snafu.html | Third Expansion Offers VVa To Unravel San Diego Snafu | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/gigante-during-service-takes-his-council-oath.html | Gigante, During Service, Takes His Council Oath | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/the-need-for-rationing.html | The Need for Rationing | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/delays-develop-for-small-cars-climbing-consumer-demand-for.html | DELAYS DEVELOP FOR SMALL CARS | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/erwin-mermelstein-weds-miss-blank-linda-esper-is-bride-of-j-d.html | Erwin Mermelstein Weds Miss Blank | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/oil-flowing-to-refineries-but-facts-are-hard-to-find-oil-flowing-to.html | Oil Flowing to Refineries, But Facts Are Hard to Find | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/iran-tries-12-in-death-plot.html | Iran Tries 12 in Death Plot | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/finding-someone-responsible-to-care-for-the-children-some-have-no.html | Finding Someone Responsible to Care for the Children | True | By Bernadine Morris | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/sabich-defeats-austrian-in-pro-slalom.html | Sabich Defeats Austrian in Pro Slalom | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/israel-shapes-military-proposal-after-dayans-talks-negotiator-due.html | Israel Shapes Military Proposal After Dayan's Talks | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/sports-today-boxing-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/horse-show-results-at-middle-island-li.html | Horse Show Results AT MIDDLE ISLAND, L.I. THE CHIEF AWARDS | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/salt-bog.html | SALT Bog... | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/the-bitter-end-of-waitresss-dream-jail-in-london-another-woman.html | The Bitter End of Waitress's Dream: Jail in London | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/siqueiros-muralist-and-exponent-of-new-world-proletarian-art-dies-a.html | Siqueiros, Muralist and Exponent of New World Proletarian Art, Dies at 77 | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/klammer-takes-2d-in-downhill-race.html | Klammer Takes 2d in Downhill Race | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/simon-urges-cut-in-prices-of-oil-from-overseas.html | SIMON URGES CUT IN PRICES OF OIL FROM OVERSEAS | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/rev-joseph-foley-led-paulist-choir.html | REV. JOSEPH FOLEY, LED PAULIST CHOIR | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/irving-has-lounging-day-on-his-pass-from-prison.html | Irving Has Lounging Day On His Pass From Prison | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/coal-and-oil-and-politics-and-oligopoly.html | Coal and Oil and Politics and Oligopoly | True | By Arnold Miller | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/they-keep-warm-with-wood-stoves-throughout-house.html | They Keep Warm With Wood Stoves Throughout House | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/soviet-spy-thriller-exposes-us-plot.html | Soviet Spy Thriller â€šÃ„Â¨Exposesâ€šÃ„Â¨ U.S. Plot | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/simon-urges-cut-in-prices-of-oil-from-overseas-energy-chief-asks.html | SIMON URGES CUT IN PRICES OF OIL FROM OVERSEAS | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/ozmapolitan-leads-readers-down-yellow-brick-road.html | Ozmapolitan Leads Readers Down Yellow Brick Road | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/dr-benjamin-barg-untechnology-aide.html | DR. BENJAMIN BARG, U.N.TECHNOLOGYAIDE | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/dolphins-hit-town-for-the-countdown.html | Dolphins Hit Town For the Countdown | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/cox-item-denied-by-white-house-report-on-his-dismissal-is-called.html | COX ITEM DENIED BY WHITE HOUSE | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/jersey-city-plans-broad-renewal-jersey-city-plans-for-broad-but.html | Jersey City Plans Broad Renewal | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/fire-burns-4-homes-queens-man-killed.html | FIRE BURNS 4 HOMES; QUEENS MAN KILLED | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/4year-off-broadway-contract-turned-down-by-actors-equity.html | 4â€šÃ„Â¨Year Off Broadway Contract Turned Down by Actors Equity | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/president-attends-church-in-rare-coast-appearance.html | President Attends Church In Rare Coast Appearance | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/mrs-howard-southgate-literary-agent-is-dead.html | Mrs. Howard Southgate, Literary Agent, Is Dead | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/energy-office-flooded-by-suggestions-with-90-preferring-rationing.html | Energy Office Flooded by Suggestions With 90% Preferring Rationing of Fuel | True | Special To the New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/second-suspect-seized-in-shooting-of-mailman.html | Second Suspect Seized In Shooting of Mailman | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/court-fight-won-by-animal-park-great-adventure-inc-can-continue.html | COURT FIGHT WON BY ANIMAL PARK | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/districting-alternatives.html | Districting Alternatives | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/4th-tv-network-soon-is-doubted-rand-study-cites-existing-technology.html | 4TH TV NETWORK SOON IS DOUBTED | True | By George Gent | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/nuclear-navy-advocates-find-argument-bolstered-by-oil-crisisl.html | Nuclear Navy Advocates Find Argument Bolstered by Oil Crisisl | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/rangers-repel-flames-as-fairbairn-ends-his-slump.html | Rangers Repel Flames, As Fairbairn Ends His Slump | True | By John S. Radosta | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/3-public-hearings-called-on-texas-deepwater-port.html | 3 Public Hearings Called On Texas Deepâ€‹â€‹Â°Water Port | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/anker-planning-special-schools-each-would-stress-theme-decided-by.html | ANKER PLANNING SPECIAL SCHOOLS | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/pace-of-new-issues-quickens-for-bonds.html | Pace of New Issues Quickens for Bonds | True | By Douglas W. Cray | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/the-forgetting-of-things-past.html | The Forgetting of Things Past | True | By William H. Jack | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/nets-down-colonels-103100.html | Nets Down Colonels, 103â€‹â€‹Â°100 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/new-jersey-briefs-3-teenagers-held-in-church-vandalism-gang-slaying.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/metropolitan-briefs-jersey-man-slain-in-traffic-dispute-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/advertising-upbeat-bond-spots-energy-savers-get-a-battle-hymn.html | Advertising: Upbeat Bond Spots | True | By Philip H. Dougherty | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/a-man-in-rome-says-he-helped-abduct-getty.html | A Man in Rome Says He Helped Abduct Getty | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/rangers-repel-flames-52-as-fairbairn-ends-his-slump-rangers-repel.html | Rangers Repel Flames, As Fairbairn Ends His Slump | True | By John S. Radosta | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/a-health-problem-on-the-reservation.html | A Health Problem on the Reservation | True | By Phil Primack | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/north-team-287-victor-over-south.html | North Team 28â€‹â€‹Â°7 Victor Over South | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/oil-flowing-to-refineries-but-facts-are-hard-to-find.html | Oil Flowing to Refineries, But Facts Are Hard to Find | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹Â°â€‹â€‹Â° No Title | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/soviet-developing-source-for-molybdenum-in-asia-soviet-sets-gain.html | Soviet Developing Source For Molybdenum in Asia | True | By Theodore Shabad | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/article-1-no-title-theater-music-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/sharif-khan-wins-squash-racquets.html | Sharif Khan Wins Squash Racquets | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/long-beach-quintet-on-probation.html | Long Beach Quintet on Probation | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/canadian-posts-her-first-triumph.html | Canadian Posts Her First Triumph | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/wilson-will-urge-businesstax-cut.html | WILSON WILL URGE BUSINESSâ€‹â€‹Â°TAX CUT | True | By Francis X. Clines | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/jersey-will-honor-its-first-governor-strong-political-figure-papers.html | Jersey Will Honor Its First Governor | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/hearingdelayed-on-order-silencing-health-officials-closing-order.html | Hearing Delayed on Order Silencing Health Officials | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/brooklyn-stage-going-british.html | Brooklyn Stage Going British | True | By Mel Gussow | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/new-red-wing-line-sparks-96-victory.html | New Red Wing Line Sparks 9â€‹â€‹Â°6 Victory | True | | 2002-07-11 | RE0000868654 | B00000893784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/suit-against-baker-to-start.html | Suit Against Baker to Start | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/reds-gain-in-influence-in-troubled-italy.html | Reds Gain in Influence in Troubled Italy | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/evelyn-blewett.html | EVELYN BLEWETT | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/president-attends-church-in-rare-coast-appearance-president-prays.html | President Attends Church In Rare Coast Appearance | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/senate-report-hits-bank-stockholdings-banks-criticized-on.html | Senate Report Hits Bank Stockholdings | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/austin-homer.html | AUSTIN HOMER | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/duryea-aide-has-lost-2-state-jobs-he-says.html | Duryea Aide Has Lost 2 State Jobs He Says | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/brazils-us-jazz-makes-debut.html | Brazil's â€šÃ„Â²U.S. Jazzâ€šÃ„Â´ Makes Debut | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/underwritten-overwritten-books-of-the-times-each-scene-from-scratch.html | Books of The Times | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/morton-assistant-named.html | Morton Assistant Named | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/nuits-concert-canceled.html | â€šÃ„Â²Nuitsâ€šÃ„Â´ Concert Canceled | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/stafford-official-facing-ocean-county-trial-today.html | Stafford Official Facing Ocean County Trial Today | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/hot-wire-kills-prize-cattle.html | Hot Wire Kills Prize Cattle | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/books-in-si-school-burned-by-vandals.html | BOOKS IN S.I. SCHOOL BURNED BY VANDALS | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/good-american-cookery-an-endangered-species-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/lamb-ski-victor-after-kern-falls.html | Lamb Ski Victor After Kern Falls | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/energy-and-food.html | Energy and Food | True | By Anthony Lewis | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/letters-to-the-editor-investing-the-wealth-of-oil-on-shortcuts-to-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/3-city-boroughs-may-be-tubs-at-yale.html | Stage: McNally's â€šÃ„Â²The Tubsâ€šÃ„Â´ at Yale | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/3-city-boroughs-may-be-able-to-avoid-full-scale-redistricting-us.html | 3 City Boroughs May Be Able to Avoid Fullâ€šÃ„Â²Scale Redistricting | True | By David A. Andelman | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/u-s-checks-on-reports-of-illegal-oil-sales-possible-conspiracy-seen.html | U. S. Checks on Reports of Illegal Oil Sales | True | By Michael T. Kaufman | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/dayan-flies-back-to-israel-after-talks-with-kissinger-on.html | Dayan Flies Back to Israel After Talks With Kissinger on Disengagement | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/so-little-time.html | So Little Time | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/stage-a-gifted-and-exciting-liza-onewoman-show-is-at-winter-garden.html | Stage: A Gifted and Exciting Liza Oneâ€šÃ„Â²Lizaâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/south-africa-party-and-zulu-in-accord.html | SOUTH AFRICA PARTY AND ZULU IN ACCORD | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/horse-show-results.html | Horse Show Results | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/pittsburghs-mayor-flaherty-a-source-of-alienation-and-affection.html | Pittsburgh's Mayor Flaherty, a Source of Alienation and Affection, Entering 2d Term | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/oil-sales-studied.html | Oil Sales Studied | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/the-west-german-press-magazines-for-scandal-newspapers-for-serious.html | The West German Press: Magazines for Scandal, Newspapers for â€šÃ„Â²seriousâ€šÃ„Â´ News | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/surprising-manhattan-has-strong-case-for-national-ranking.html | Surprising Manhattan Has Strong Case for National Ranking | True | By Sam Goldaper | 2002-07-11 | RE0000868654 | B00000893784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/nets-down-colonels-103100-79369762.html | Nets Down Colonels, 103â€šÃ„Â°100 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/death-of-cardiac-victim-raises-dispute-on-ambulance-emergency.html | Death of Cardiac Victim Raises Dispute On Ambulance Emergency Procedures | True | By Max H. Seigel | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/rosalie-litt.html | ROSALIE LITT | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/soviet-says-vote-proves-the-isrndis-are-tired-of-war.html | Soviet Says Vote Proves the Isrndis Are Tired of War | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/title-to-miss-zaharko.html | Title to Miss Zaharko | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/ford-is-hopeful-of-compromise-in-tape-dispute-suggests-senate.html | FORD IS HOPEFUL OF COMPROMISE IN TAPE DISPUTE | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/karen-krantzcke-upsets-miss-goolagong-in-final.html | Karen Krantzcke Upsets Miss Goolagong in Final | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/suffolk-to-offer-a-taxmap-series-project-aimed-at-widening.html | SUFFOLK TO OFFER A TAXâ€šÃ„Â°MAP SERIES | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/codd-will-shift-1000-officers-to-street-patrol.html | Codd Will Shift 1,000 Officers to Street Patrol | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/chile-to-return-banks.html | Chile to Return Banks | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/bernard-aron.html | BERNARD ARON | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/tv-a-stylized-portrait-of-fitzgerald.html | TV: A Stylized Portrait of Fitzgerald | True | By John J. O'Connor | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/about-new-york-bureaucratic-math-more-is-less.html | About New York Bureaucratic Math: More Is Less | True | By John Corry | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/vinyl-shortage-slows-record-industry.html | Vinyl Shortage Slows Record Industry | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/mary-lou-williams-on-piano-tailors-style-to-jazz-history.html | Mary Lou Williams, on Piano, Tailors Style to Jazz History | True | By John S. Wilson | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/rockefeller-panel-studying-predecessors-impact-some-were-visionary.html | Rockefeller Panel Studying Predecessor's Impact | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/11-dead-and-6-hurt-as-turboprop-crashes-near-johnstown-pa.html | 11 Dead and 6 Hurt as Turboprop Crashes Near Johnstown Pa. | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/15194-at-sunday-racing.html | 15,194 at Sunday Racing | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/robert-w-neumann.html | ROBERT W. NEUMANN | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/tax-on-expenses-of-nixon-set-in-51-senate-voted-to-establish-a-levy.html | a Levy on the President's â€šÃ„Â³Entireâ€šÃ„Â´ Compensation | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/close-watch-on-local-governments-grows-as-result-of-watergate-doubt.html | Close Watch on Local Governments Grows as Result of Watergate Doubt | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/miss-kearse-spero-winner-bridge-first-woman-to-take-trophy.html | Bridge: Miss Kearse Spero Winner, First Woman to Take Trophy | True | By Alan Truscott | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/this-time-bill-has-a-chance-to-lose-red-smith-fantastic-standin-maz.html | Red Smith This Time Bill Has a Chance to Lose | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/sadat-is-believed-planning-shakeup-that-stresses-private.html | Sadat Is Believed Planning Shakeâ€šÃ„Â³Up That Stresses Private Development | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/physicians-are-confident-about-humphreys-tumor.html | Physicians Are Confident About Humphrey's Tumor | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/city-hospitals-unit-accused-of-waste.html | CITY HOSPITALS UNIT ACCUSED OF WASTE | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/bucks-bow-to-bullets-by-9088-bulls-win-in-overtime.html | Bucks Bow To Bullets By 90â€šÃ„Â°88 | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/the-citys-present-system.html | The City's Present System | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/notestein-memorial-set.html | Notestein Memorial Set | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/gifts-to-neediest-are-in-3-categories.html | Gifts to Neediest Are in 3 Categories | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/retailers-feel-pressure-of-unknowables-in-planning.html | Retailers Feel Pressure of Unknowables in Planning | True | By Isadore Barmash | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/brooklyn-mass-honors-nine-slain-policemen.html | Brooklyn Mass Honors Nine Slain Policemen | True | | 2002-07-11 | RE0000868654 | B00000893784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/burger-sees-high-court-case-load-doubling-by-1987-if-appalling-mass.html | Burger Sees High Court Case Load Doubling by 1987 if â€šÃ„Â¢Appalling Mass of Litigationâ€šÃ„Â¢ Persists | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/appeal-delays-sterilization-of-retarded-st-louis-girl.html | Appeal Delays Sterilization Of Retarded St. Louis Girl | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/beames-son-blamed-for-fiasco-on-terry-appointment.html | Beame's Son Blamed for Fiasco on Terry Appointment | True | By Frank Lynn | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/-72-statement-by-ramsey-clark-on-fbi-and-eagleton-disputed.html | '72 Statement by Ramsey Clark On F.B.I. and Eagleton Disputed | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/reid-and-sher-duopianists-emphasize-the-direct-approach.html | Reid and Sher, Duoâ€šÃ„Â¢Pianists, Emphasize the Direct Approach | True | By Allen Hughes | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/julius-brauner-64-dies-general-attorney-of-cbs.html | Julius Brauner, 64, Dies; General Attorney of C.B.S. | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/dim-daylight-cuts-saving-as-time-is-changed-here-dim-daylight.html | Dim Daylight Cuts Saving As Time Is Changed Here | True | By Laurie Johnston | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/a-poll-finds-38-in-us-sympathize-with-israelis.html | A Foil Finds 38% in U.S. Sympathize With Israelis | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/honda-dealer-sees-benefit-in-the-shortage-honda-dealer-sees.html | Honda Dealer Sees Benefit in the Shortage | True | By Robert Metz | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/follow-the-rats-essay.html | Follow the Rats? | True | By William Safire | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/2-foundations-say-birth-control-study-needs-new-funds.html | 2 Foundations Say Birth Control Study Needs New Funds | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/arab-guerrillas-oppose-nomination-of-godley-to-be-envoy-to-lebanon.html | Arab Guerrillas Oppose Nomination Of Godley to Be Envoy to Lebanon | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/energy-bill-to-test-saxbe-commitment-saxbe-view-faces-test-over.html | Energy Bill to Test Saxbe Commitment | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/ftc-studies-ads-disavowing-link-of-eggs-to-heart-disease-injunction.html | F.T.C. Studies Ads Disavowing Link of Eggs to Heart Disease | True | By Jane E. Brody | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/still-time-to-give.html | Still Time to Give | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/ithaca-coach-honored.html | Ithaca Coach Honored | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/pope-speaks-of-mideast.html | Pope Speaks of Mideast | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/film-by-truffaut-named-best-of-73-day-for-night-is-chosen-by.html | FILM BY TRUFFAUT NAMED BEST OF â€šÃ„Â¢73 | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/troops-back-at-heathrow-amid-fear-of-missile-raid-arms-case.html | Troops Back at Heathrow Amid Fear of Missile Raid | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/-mirv-mess.html | . . .MIRV Mess | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/ford-is-hopeful-of-compromise-in-tape-dispute.html | FORD IS HOPEFUL OF COMPROMISE IN TAPE DISPUTE | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/derailed-train-hits-house.html | Derailed Train Hits House | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/discoverer-of-comet-lubos-kohoutek.html | Discoverer of Comet Lubos Kohoutek | True | By Victor K McElheny | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/dw-brogan-dead-british-historian-expert-on-us-and-france-taught.html | D.W. BROGAN DEAD; BRITISH HISTORIAN | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/five-give-backing-to-solzhenitsyn-sakharov-leads-dissidents-in.html | FIVE GIVE BACKING TO SOLZHENITSYN | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/michael-myerberg-dies-at-67-a-stage-and-screen-producer.html | Michael Myerberg Dies at 67; A Stage and Screen Producer | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/wilson-will-urge-businesstax-cut-would-double-the-present-1-credit.html | WILSON WILL URGE BUSINESSâ€šÃ„Â¢TAX CUT | True | By Francis X. Clines | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/miller-posts-70-in-rain-for-208-and-leads-crosby-by-4-strokes.html | Miller Posts 70 in Rain for 208 And Leads Crosby by 4 Strokes | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/congress-found-to-err-in-claims-cut-in-appropriation-total-actually.html | CONGRESS FOUND TO ERR IN CLAIMS | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/british-soccer-football-association-cup-third-round.html | British Soccer | True | By United Press International | 2002-07-11 | RE0000868654 | B00000893784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/soviet-spy-thriller-exposes-us-plot-soviet-tells-a-spy-tale-us.html | Soviet Spy Thriller â€šÃ„Ã²Exposesâ€šÃ„Ã´ U.S. Plot | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/selena-is-best-spaniel-2d-year-in-row.html | Selena Is Best Spaniel 2d Year in Row | True | By Walter R. Fletcher | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/artist-who-outlived-his-movement-a-scene-stealer.html | Artist Who Outlived His Movement | True | By John Canaday | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/coach-in-concert-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/personal-finance-giving-via-trust-personal-finance.html | Personal Finance: Giving Via Trust | True | By Robert J. Cole | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/barker-said-to-link-plumbers-to-bugging-of-soviet-embassy.html | Barker Said to Link Plumbers To Bugging of Soviet Embassy | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/los-angeles-drivers-have-little-difficulty-finding-fuel-more.html | Los Angeles Drivers Have Little Difficulty Finding Fuel | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/percy-winner-dies-correspondent-74.html | PERCY WINNER DIES; CORRESPONDENT, 74 | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/sports-news-briefs-tra-names-taylor-man-of-year-100-stolen-from.html | Sports News Briefs | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/peers-applaud-an-econometricist-econometricist-reaps-applause.html | Peers Applaud an Econometricist | True | By Soma Golden | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/u-n-reports-a-decline-in-fighting-on-suez-front.html | U.N Reports a Decline in Fighting on Suez Front | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/midseason-tv-overhaul-puts-burden-of-success-on-abc.html | Midseason TV Overhaul Puts Burden of Success on A.B.C. | True | By Les Brown | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-07 | 1974-01-07 | https://www.nytimes.com/1974/01/07/archives/beame-clarifies-plan-for-dinkins-says-he-cant-recall-new.html | BEAME CLARIFIES PLAN FOR DINKINS | True | | 2002-07-11 | RE0000868654 | B00000893784 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/market-place.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/a-brooklyn-man-goes-on-trial-in-1972-slaying-of-2-policemen.html | A Brooklyn Man Goes on Trial In 1972 Slaying of 2 Policemen | True | By Morris Kaplan | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/support-role-suspended-yens-value-drops-67-as-support-is-withheld.html | Support Role Suspended | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/jean-mauze-dies-a-retired-banker-vice-president-of-us-trust-served.html | JEAN MAUZE DIES; A RETIRED BARKER | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/airshuttle-service-is-ended-by-eastern-to-conserve-fuel.html | Airâ€šÃ„Ã²Shuttle Service is Ended by Eastern To Conserve Fuel | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/two-judges-are-sworn-in-to-states-highest-court.html | Two Judges Are Sworn In to State's Highest Court | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/syria-says-she-repulsed-advance-by-israeli-tanks-israelis-deny.html | Syria Says She Repulsed Advance by Israeli Tanks | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/front-page-1-no-title.html | Values of Yen and Pound Slump As Dollar Demand Rises Abroad | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/emerson-joins-wtt.html | Emerson Joins W.T.T. | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/mrs-james-a-maxwell.html | MRS. JAMES A. MAXWELL | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/temple-player-barred.html | Temple Player Barred | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/fears-of-local-censorship-haunt-the-book-trade.html | Fears of Local Censorship Haunt the Book Trade | True | By Eric Pace | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/cargill-enjoined-on-cement-offer-extension-of-bid-is-halted-for.html | CARGILL ENJOINED ON CEMENT OFFER | True | By Alexander R. Hammer | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/judge-defers-ruling-on-treaty-for-first-wounded-knee-trial-first.html | Judge Defers Ruling on Treaty For First Wounded Knee Trial | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/sugar-cane-cutter-killed.html | Sugar Cane Cutter Killed | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/shipment-and-new-orders-continue-strong-in-month-orders-continue.html | Shipment and New Orders Continue Strong in Month | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/briefs-on-energy-utility-delays-power-plant-plan-libya-offers-oil-a.html | Briefs on Energy | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/filling-stations-play-favorites-regular-customers-getting-preferred.html | FILLING STATIONS PLAY FAVORITES | True | By David Bird | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/heath-rules-out-yielding-to-coal-miners.html | Heath Rules Out Yielding to Coal Miners | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/nets-release-rinaldi-80524314.html | Nets Release Rinaldi | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/graduates-of-catholic-schools-found-more-hopeful-in-study.html | Graduates of Catholic Schools Found More â€šÃ„Â'Hopefulâ€šÃ„Â´ in Study | True | By Edward B. Fiske | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/callistus-smith-70-a-franciscan-priest.html | CALLISTUS SMITH, 70, A FRANCISCAN PRIEST | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/miami-aide-giants-talk.html | Miami Aide, Giants Talk | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/commercial-plane-set-for-nixon-flight-back.html | Commercial Plane Set For Nixon Flight Back | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/thomas-j-gillen.html | THOMAS J. GILLEN | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/met-improvises-fridays-tristan-kubelik-is-absent-consider-the.html | Met Improvises Friday's Tristan; Kubelik Is Absent â€šÃ„Â'Tristanâ€šÃ„Â´ | True | By Donal Henahan | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/california-beset-by-rain-mudslides.html | CALIFORNIA BESET BY RAIN, MUDSLIDES | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/food-costs-going-up-up-city-reports.html | Food Costs Going Up, Up, City Reports | True | By Peter Kihss | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/3-die-in-fall-into-coal-shaft.html | 3 Die in Fall Into Coal Shaft | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/ddt-use-for-moths-asked.html | DDT Use for Moths Asked | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/byrne-scored-for-failing-to-give-blacks-any-posts-assembly-speaker.html | Byrne Scored for Failing To Give Blacks Any Posts | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/con-ed-pay-cuts.html | Con Ed Pay Cuts | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/us-agency-urges-withdrawal-of-glue-thatissupersticky.html | U.S. Agency Urges Withdrawal of Glue That Is Superâ€šÃ„Â´Sticky | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/4-die-as-car-hits-lake.html | 4 Die as Car Hits Lake | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/yield-generous-on-utility-issue-san-diego-gas-and-electric-bonds.html | YIELD GENEROUS ON UTILITY ISSUE | True | By Douglas W. Cray | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/leader-of-party-in-ulster-yields-faulkner-move-chills-hopes-of.html | LEADER OF PARTY IN ULSTER YIELDS | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/safety-unit-plans-hearing-on-an-aerosol-spray-ban.html | Safety Unit Plans Hearing On an Aerosol Spray Ban | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/a-cabinet-shuffle-expected-in-egypt.html | A CABINET SHUFFLE EXPECTED IN EGYPT | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/3-papers-schedule-automation-talks.html | 3 PAPERS SCHEDULE AUTOMATION TALKS | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/steel-production-rises-2-in-week.html | STEEL PRODUCTION RISES 2% IN WEEK | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/new-york-gerrymander.html | New York Gerrymander | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/producers-weigh-a-dialogue-on-oil-talks-would-cover-matters-of.html | PRODUCERS WEIGH A DIALOGUE ON OIL | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/fire-kills-manufacturer.html | Fire Kills Manufacturer | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/woman-questioned-by-fbi-explains-her-trip-to-london.html | Woman Questioned By F.B.I. Explains Her Trip to London | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/grandmother-87-is-killed-in-gloucester-gas-blast.html | Grandmother, 87, Is Killed In Gloucester Gas Blast | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/leader-of-party-in-ulster-yields.html | LEADER OF PARTY IN ULSTER YIELDS | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/summary-of-actions-taken-yesterday-by-the-us-supreme-court-armed.html | Summary of Actions Taken Yesterday by the U.S. Supreme Court | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/williams-boys-college-trackmen-are-home-for-speedy-visit-steve.html | Williams Boys, College Trackmen, Are Home for Speedy Visit | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868660 | B00000893792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/united-states-government-and-agency-bonds.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/sister-margaret-slachta-founded-orderin-hungary.html | Sister Margaret Slachta, Founded Order in Hungary | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/article-1-no-title-a-challenging-task.html | City's New Health Commissioner Lowell Eliezer Bellin | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/connecticut-unemployment-up-by-13000-in-two-weeks.html | Connecticut Unemployment Up to 13,000 in Two Weeks | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/presidential-election-in-74-favored-by-50-in-poll.html | Presidential Election in â€¦Â´74 Favored by 50% in Poll | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/malaysia-to-restrict-size-of-oildrilling-concessions.html | Malaysia to Restrict Size Of Oilâ€¦Â°Drilling Concessions | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/wheat-futures-rise-daily-limit-soybeans-also-up-sharplycorn-shows.html | WHEAT FUTURES RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/state-addict-aid-proposal-gives-prisoners-priority.html | State Addict Aid Proposal Gives Prisoners Priority | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/refiners-asked-to-sell-us-oil-to-independents.html | REFINERS ASKED TO SELL U.S. OIL TO INDEPENDENTS | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/teenage-ritual-that-wont-die-just-plain-driving-around.html | Teenâ€¦Â°Age Ritual That Won't Die: Just Plain Driving Around | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/french-communist-assails-solzhenitsyn-on-soviet-tv.html | French Communist Assails Solzhenitsyn on Soviet TV | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/rangers-need-3period-stamina-for-sixgame-trip-rangers-need-stamina.html | Rangers Need 3â€¦Â°Period Stamina for Sixâ€¦Â°Game Trip | True | By John S. Radosta | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/civilians-caught-in-phnom-penh-clashes-thieu-calls-for-tight.html | Civilians Caught in Phnom Penh Clashes | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/lillian-strongin.html | LILLIAN STRONGIN | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/treasury-bills-rose-at-the-weekly-sale.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/dolphins-better-than-the-packers-morris-and-warfield-evolution-and.html | Dave Anderson Dolphins Better Than the Packers | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/6-jews-deny-guilt-in-slaying-of-arab-living-in-norway.html | 6 Jews Deny Guilt In Slaying of Arab Living in Norway | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/tv-upstairs-downstairs-is-too-good-to-miss.html | TV: â€¦Â´Upstairs, Downstairsâ€¦Â´ Is Too Good to Miss | True | By John J. O'Connor | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/3-americans-win-at-s-africa-net.html | 3 Americans Win. At S. Africa Net | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/prescriptions-said-to-cost-poor-more-darvon-valium-higher.html | Prescriptions Said to Cost Poor More | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/oil-spill-in-boston-harbor.html | Oil Spill in Boston Harbor | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/heath-rules-out-yielding-to-coal-miners-in-interview-he-terms-wage.html | Heath Rules Out Yielding to Coal Miners | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/time-of-power-cut-shifted.html | Time of Power Cut Shifted | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/presidential-papers.html | Presidential Papers... | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/byrne-is-criticized-for-failing-to-give-blacks-any-posts.html | Byrne Is Criticized for Failing to Give Blacks Any Posts | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/oneyear-probation-is-dealt-to-s-mu.html | Oneâ€¦Â°Year Probation Is Dealt to S. M.U. | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/physicians-in-state-to-lose-malpractice-group-policy.html | Physicians in State to Lose Malpractice Group Policy | True | By Nancy Hicks | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/in-family-the-name-calabrese-has-county-for-many-years-a-with.html | New Jersey Sports | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/34-parcels-of-us-land-transferred-to-18-states.html | 34 Parcels of U.S. Land Transferred to 18 States | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/pentagonspares-cranes.html | Pentagon. Spares Cranes | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/gregg-expacker-on-browns-staff.html | Gregg, Exâ€¦Â°Packer, On Brownsâ€¦Â´ Staff | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/excerpts-from-interview-with-the-prime-minister-a-good-many.html | Excerpts From Interview With the Prime Minister | True | | 2002-07-11 | RE0000868660 | B00000893792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/atlanta-installs-black-mayor-35-maynard-jackson-calls-on-crowd-of.html | ATLANTA INSTALLS BLACK MAYOR, 35 | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/and-mr-nixons-taxes.html | ...and Mr. Nixon's Taxes | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/widened-turnpike-between-exits-10-and-9-now-open-inner-and-outer.html | Widened Turnpike Between Exits 10 And 9 Now Open | True | By Edward C. Burks | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/ouster-at-district-1.html | Ouster at District 1 | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/fatal-error-by-carpi-is-cited-as-trial-begins-bullet-found-in-head.html | âˆâ€Fatal Errorâˆâ€² by Carpi Is Cited as Trial Begins | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/pay-cut-for-30-con-edison-executives-consumers-score-con-ed-con.html | Pay Cut for 30 Con Edison Executives | True | By Ernest Holsendolph | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/high-court-to-rule-on-damages-due-in-railroad-purchase-deal-high.html | High Court To Rule On Damages Due in Railroad Purchase Deal | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/peek-into-future-world-big-leagues-worldwide-big-leagues-foreseen.html | Peek Into Future: World Big Leagues | True | By Gerald Eskenazi | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/a-nation-of-secretsharers.html | A Nation Of SecretSharers? | True | By Tom Wicker | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/vote-on-subpoena-could-test-house.html | VOTE ON SUBPOENA COULD TEST HOUSE | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/arlen-realty-net-is-off-sharply-in-the-quarter-and-nine-months.html | Arlen Realty Net Is Off Sharply In the Quarter and Nine Months | True | By Clare M. Reckert | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/filion-and-chapmn-receive-fiveday-trot-suspensions.html | Filion and Chapman Receive Fiveâˆâ€Day Trot Suspensions | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/plan-board-acts-on-nursing-homes-proposes-it-control-building-in-24.html | PLAN BOARD ACTS NURSING HOMES | True | By Edward Ranzal | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/obsolete-status-symbol.html | Obsolete Status Symbol | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/sisco-to-remain-as-kissinger-aide-mideast-expert-is.html | SISCO TO REMAIN AS KISSINGER AIDI | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/florida-canal-yields-treasure-diver-said-he-dumped-in-ocean.html | Florida Canal Yields Treasure Diver Said He Dumped in Ocean | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/schmidt-completes-negotiations-to-buy-a-rheingold-plant.html | Schmidt Completes Negotiations to Buy A Rheingold Plant | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/physicians-in-state-to-lose-malpractice-group-policy-reasons-for.html | Physicians in State to Lose Malpractice Group Policy | True | By Nancy Hicks | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/christmas-celebrated-by-russian-orthodx.html | Christmas Celebrated By Russian Orthodox | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/73-sales-at-415000-for-polaroid-sx70.html | âˆâ€'73 SALES AT 415,000 FOR POLAROLD SXâˆâ€70 | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/tesoro-petroleum-unit-sets-a-rise-in-oil-price.html | Tesoro Petroleum Unit Sets a Rise in Oil Price | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/metropolitan-briefs-3-anker-aides-to-oversee-district-1-bronx-man.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/briefs-on-the-arts-slatkin-to-bow-here-as-muti-standin-bookofmonth.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/gobblers-rehire-clay.html | Gobblers Rehire Clay | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/5-italians-post-sweep-in-slalom-skier-dies-of-injuries.html | 5 Italians Post Sweep in Slalom | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/some-flight-renewals-won-by-postal-service.html | Some Flight Renewals Won by Postal Service | True | By Richard Witicin | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/bridge-womens-pairs-only-top-title-held-by-american-competitors.html | Bridge: Women's Pairs Only Top Title Held by American Competitors | True | By Alan Truscott | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/tams-send-neumann-to-stars.html | Tams Send Neumann To Stars | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/kates-sends-gonzalez-to-defeat-and-retirement-from-the-ring.html | Kates Sends Gonzalez to Defeat And Retirement From the Ring | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/thai-governments-life-is-short-its-problems-many.html | Thai Government's Life Is Short, Its Problems Many | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/tours-roaring-ovations-leave-dylan-quietly-pleased.html | Tour's Roaring Ovations Leave Dylan Quietly Pleased | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/army-judge-acquits-sikh-wearing-turban-on-duty-first-amendment.html | Army Judge Acquits Sikh Wearing Turban on Duty | True | | 2002-07-11 | RE0000868660 | B00000893792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/sales-of-new-cars-fell-for-december.html | Sales of New Cars Fell for December | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/record-low-in-britain-pound-at-low-as-dollar-gains-abroad-japanese.html | Record Low in Britain | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/spending-the-oil-money.html | Spending the Oil Money | True | By Peter Grose | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/35-in-steel-union-sue-to-annulpact-say-members-didnt-vote-on.html | 35 IN STEEL UNION SUE TO ANNUL PACT | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/vikings-call-camp-shabby-treatment-vikings-coach-peeved-at.html | Vikings Call Camp Shabby Treatment | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/antisemitism.html | ANTIâ§Â¸Â°SEMITISM | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/chole-owen-gives-recital-of-lieder.html | CHLOE OWEN GIVES RECITAL OF LIEDER | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/a-advertising-detroits-gear-shift.html | Advertising Detroit's Gear Shift | True | By Philip H. Dougherty | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/2-jurors-are-picked-at-chesiniard-trial.html | 2 JURORS ARE PICKED AT CHESINIARD TRIAL | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/new-jersey-briefs-jury-picked-for-cocaine-trial-company-setting-up.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/donovans-no-1-goal-gets-braves-in-playoffs.html | Donovan's No. 1 Goal: Gets Braves in Playoffs | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/light-bank-cited-in-crash-of-plane.html | LIGHT BANK CITED IN CRASH OF PLANE | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/horses-equipment.html | Horses & | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/sugarman-is-taking-a-post-in-atlanta-new-federal-program.html | Sugarman Is Taking a Post in Atlanta | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/judge-at-fort-monmouth-acquits-sikh-wearing-turban-on-duty-first.html | Judge at Fort Monmouth Acquits Sikh Wearing Turban on Duty | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/family-chips-in-to-aid-neediest-and-one-couple-gives-a-2d-gift.html | Family Chips In to Aid Neediest, And One Couple Gives a 2d Gift | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/tours-roaring-ovations-leave-dylan-quietly-pleased-audiences-are.html | Tour's Roaring Ovations Leave Dylan Quietly Pleased | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/federal-court-ruling-may-ease-curbs-on-veterans-without-honorable.html | Federal Court Ruling May Ease Curbs on Veterans Without Honorable Discharges | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/us-agency-urges-withdrawal-of-glue-that-is-supersticky.html | U.S Agency Urges Withdrawal of Glue That Is Superâ§Â¸Â°Sticky | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/oil-stocks-lead-advance-on-amex.html | OIL STOCKS LEAD ADVANCE ON AMEX | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/vote-on-subpoena-could-test-house-on-impeachment-rodino-to-request.html | VOTE ON SUBPOENA COULD TEST HOUSE ON IMPEACHMENT | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/redemption-books-of-the-times-impresario-of-language.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/record-low-in-britain.html | Record Low in Britain | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/collusion-hinted-in-kent-shootings-spontaneous-incident-also-a.html | COLLUSION HINTED KENT SHOOTINGS;Spontaneous Incident Also Possibility, Witness Says | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/uaw-bars-shift-in-parley-to-detroit-from-the-coast.html | U.A.W. Bars Shift in Parley To Detroit From the Coast | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/nicely-mixed-music-by-chamber-group.html | NICELY MIXED MUSIC BY CHAMBER GROUP | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/a-bachelor-74-fights-to-keep-his-100-cats.html | A Bachelor, 74, Fights To Keep His 100 Cats | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/saunders-of-syracuse-regains-his-eligibility.html | Saunders of Syracuse Regains His Eligibility | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/cone-mills-in-plant-closing.html | Cone Mills in Plant Closing | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/38-city-food-spots-listed-as-violators-of-the-health-code.html | 38 City Food Spots Listed as Violators Of the Health Code | True | | 2002-07-11 | RE0000868660 | B00000893792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/israel-feminist-wins-big-electoral-upset-place-in-record-books.html | Israel Feminist Wins Big Electoral Upset | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/letters-to-the-editor-oil-profits-our-own-insatiables-the-decent.html | Letters to the Editor | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/dudley-j-bachrach.html | DUDLEY J. BACHRACH | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/who-grabs-in-brooks-who-would-dare-try-and-the-attache-case-starts.html | Who Grabs In Brooks? Who Would Dare Try! | True | By Enid Nemy | | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/jones-connects-on-14-of-15-shots-in-stars-victory.html | Jones Connects On 14 of 15 Shots In Starsâ€šÃ„Â´ Victory | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/support-role-suspended.html | Support Role Suspended | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/crangle-asks-candidates-to-pledge-party-loyalty-1972-election-cited.html | Crangle Asks Candidates to Pledge Party Loyalty | True | By Frank Lynn | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/military-rations-of-oil-raised-2-accord-with-energy-office-fixes.html | MILITARY RATIONS OF OIL RAISED 2% | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/teams-from-israel-and-egypt-continue-military-discussion-geneva.html | Teams From Israel And Egypt Continue Military Discussion | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/crosby-golf-halted-with-miller-victor.html | Crosby Golf Halted With Miller Victor | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/filling-stations-play-favorites.html | FILLING STATIONS PLAY FAVORITES; | True | By David Bird | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/new-draft-director.html | New Draft Director | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/for-half-note-club-its-midtown-tempo.html | For Half Note Club, It's Midtown Tempo | True | By John S. Wilson | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/jersey-sues-2-exahill-aides-over-kickbacks-on-state-lease-jersey.html | Jersey Sues 2 Exâ€šÃ„Â´Cahill Aides Over Kickbacks on State Lease | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/apple-hill-blends-fluent-musicianship-with-stylistic-flair.html | Apple Hill Blends Fluent Musicianship With Stylistic Flair | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/nets-release-rinaldi.html | Nets Release Rinaldi | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/making-a-decision-for-america.html | Making a Decision for America | True | By Carolyn Lewis | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/msgr-c-j-vecchini-s-i-pastor-was-67.html | MSGR. C. J. VECCHINI, S.I. PASTOR WAS 67 | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/con-ed-pay-cuts-80524272.html | Con Ed Pay Cuts | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/long-beach-tries-to-check-decline-long-beach-is-hoping-it-can-check.html | Long Beach Tries To Check Decline | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/wonderful-you-and-me-observer.html | Wonderful You and Me | True | By Russell Baker | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/adulterated-foods-causing-serious-problems-in-india-attracting.html | Adulterated Foods Causing Serious Problems in India | True | By Judith Weinraub Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/democrats-in-state-of-state-press-rival-legislative-goals-by.html | Democrats, in â€šÃ„Â´State of State,â€šÃ„Â´ Press Rival Legislative Goals By FRANCIS X. CLINES | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/filion-and-chapman-receive-fiveday-trot-suspensions-at-bowie.html | Filion and Chapman Receive Fiveâ€šÃ„Â´Day Trot Suspensions | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/sports-news-briefs-daytona-500-cut-to-450-miles-usac-drivers-enter.html | Sports News Briefs | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/rise-in-marijuana-and-hashish-found.html | RISE IN MARIJUANA AND HASHISH FOUND | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/hanoi-bulldozers-drive-road-network-into-south-hanoi-bulldozers-cut.html | Hanoi Bulldozers Drive Road NetworkInto South | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/tanaka-in-manila-at-start-of-southeast-asian-tour-economic.html | Tanaka in Manila at Start of Southeast Asian Tour | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/browns-name-gregg.html | Browns Name Gregg | True | | 2002-07-11 | RE0000868660 | B00000893792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/woman-producing-tv-sport-special-abc-to-offer-first-show-starring.html | WOMAN PRODUCING TV SPORT SPECIAL | True | By Grace Lichtenstein | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/u-s-steel-plans-to-raise-prices-tin-mill-products-to-rise-by-8.html | U. S. STEEL PLANS TO RAISE PRICES | True | By Gerd Wilcke | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/oneyear-probation-is-dealt-to-s-m-u-smu-is-put-on-1year-probation.html | Oneâ€š Ã„Ã´YearProbation Is Dealt to S. M.U. | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/kenneth-lovelace.html | KENNETH LOVELACE | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/business-is-own-worst-enemy-to-public-mays-chairman-says-no-longer.html | Business Is â€š Ã„Ã´Own Worst Enemyâ€š Ã„Â´ To Public, May's Chairman Says | True | By Isadore Barmash | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/prosecutor-cites-error-by-carpi-murder-trial-jury-hears-of-flaw.html | PROSECUTOR CITES â€š Ã„Ã´ERRORâ€š Ã„Â´ BY CARPI | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/baker-defense-seeks-settlement-in-return-for-dropping.html | Baker Defense Seeks Settlement in Return for Dropping of Suit | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/long-beach-tries-to-check-decline.html | Long Beach Tries To Check Decline | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/france-confirms-negotiations-on-oil-with-saudi-arabia.html | France Confirms Negotiations on Oil With Saudi Arabia | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/refiners-asked-to-sell-us-oil-to-independents-simon-urges-26.html | REFINERS ASKED TO SELL U.S. OIL TO INDEPENDENTS Simon Urges 26 Concerns to Take Steps to Narrow Heating Fuel Price Gap | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/hanoi-bulldozers-drive-road-network-into-south.html | Hanoi Bulldozers Drive Road Network Into South | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/heathrow-alert-still-on-continent-tightens-guard-europe-takes.html | Heathrow Alert Still On; Continent Tightens Guard | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/nit-wants-to-use-30second-clock-and-dunk-shot-nit-is-seeking-to-use.html | N.I.T. Wants to Use 30â€š Ã„Ã´Second Clock and Dunk Shot | True | By Sam Goldaper | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/bronx-welfare-aide-denies-189000-fund-swindle.html | Bronx Welfare Aide Denies $189,000 Fund Swindle | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/odwyer-vows-not-to-accept-proxies-in-challenge-to-leadership-of.html | O'Dwyer Vows Not to Accept Proxies In Challenge to Leadership of Council | True | By John Darnton | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/daylight-saving-puts-most-in-dark-as-week-opens-middle-of-the-night.html | Daylight Saving Puts Most In Dark as Week Opens | True | By Mary Breasted | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/business-briefs-us-warns-scotch-whisky-investors-westgatecalifornia.html | Business Briefs | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/court-refuses-to-hear-plea-on-gasoline-prices-gasoline-price.html | Court Refuses to Hear Plea on Gasoline Prices | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/article-3-no-title-track-head-to-shift.html | Track Head to Shift | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/brown-to-seek-reelection.html | Brown to Seek Reâ€š Ã„Â´election | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/chess-why-not-count-the-quality-when-its-time-for-prizes.html | Chess: Why Not Count the Quality When It's Time for Prizes? | True | By Robert Byrne | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/wood-field-and-stream-portability.html | Wood, Field and Stream: Portability | True | By Nelson Bryant | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/the-stage-short-eyes-cello-recital.html | The Stage: â€š Ã„Ã´Short Eyesâ€š Ã„Â´ Cello Recital | True | By Mel Gussow | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/nuxhall-to-cover-reds-another-year.html | Nuxhall to Cover Reds Another Year | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/beame-to-name-another-black-deputy-mayor.html | Beame to Name Another Black Deputy Mayor | True | By Maurice Carroll | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/welfare-shift-is-attended-by-bureaucratic-turmoil-thousands-jam.html | Welfare Shift Is Attended By Bureaucratic Turmoil | True | By Robert D. McFadden | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/setback-in-ulster.html | Setback in Ulster | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/panel-formed-to-raise-criteria-for-lawyers-in-federal-courts.html | Panel Formed to Raise Criteria For Lawyers in Federal Courts | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/vols-coach-promoted.html | Vols Coach Promoted | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/article-4-no-title.html | The winning New Jersey daily lottery number yesterday was | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/quaker-unit-wont-drop-nixon-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868660 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/inco-chooses-a-new-president-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868660 | B00000893792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/murder-defense-gets-police-files-5-accused-in-1971-killings-to-go.html | MURDER DEFENSE GETS POLICE FILES | True | By C. Gerald Fraser | 2002-07-11 | RE000086860 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/5-italians-post-sweep-in-slalom.html | 5 Italians Post Sweep In Slalom | True | | 2002-07-11 | RE000086860 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/mrs-weyher-a-k-gage-wed.html | Mrs. Weyher, A. K. Gage Wed | True | | 2002-07-11 | RE000086860 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/girl-feared-taken-found-with-father.html | GIRL FEARED TAKEN FOUND WITH FATHER | True | | 2002-07-11 | RE000086860 | B00000893792 |
| 1974-01-08 | 1974-01-08 | https://www.nytimes.com/1974/01/08/archives/jump-in-oil-earnings-seen-analysts-expect-yield-to-triple.html | Jump in Oil Earnings Seen | True | By Leonard Silk | 2002-07-11 | RE000086860 | B00000893792 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/a-town-shows-its-strength-by-winning-war-on-whistle-named-for-china.html | A Town Shows Its Strength By Winning War on Whistle | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/u-s-prosecutor-says-maryland-has-corrupt-kickback-system-confirms.html | U.S. Prosecutor Says Maryland Has Corrupt Kickback System | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/why-not-add-fun-to-a-childs-winter-sniffles.html | Why Not Add Fun to a Child's Winter Sniffles? | True | By Lisa Hammel | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/an-outspoken-goldwater-shows-new-political-life.html | An Outspoken Goldwater Shows New Political Life | True | By Mmes M. Naughton Special to The New York Times | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/baron-paul-methuen.html | BARON PAUL METHUEN | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/mrs-albert-schoolman-dies-hadassah-board-member-76.html | Mrs. Albert Schoolman Dies; Hadassah Board Member, 76 | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/senate-panel-investigates-agencies-spying-practices.html | Senate Panel Investigates Agenciesâ€šÃ„Ã´ Spying Practices | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/bunker-ends-session-80525033.html | Bunker Ends Session | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/suburban-family-sets-sail-for-better-life-in-the-caribbean.html | Suburban Family Sets Sail for â€šÃ„Ã²Better Lifeâ€šÃ„Ã´ in the Caribbean | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/cahill-restates-income-tax-plea-governors-final-message-to.html | CAHILL RESTATES INCOME TAX PLEA | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/briefs-on-the-arts-children-guests-of-city-ballet-marginalia.html | Briefs on the Arts | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/doctor-tells-carpi-trial-of-faulty-death-finding.html | Doctor Tells Carpi Trial Of Faulty Death Finding | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/sweden-rations-gasoline-and-cuts-home-heating-oil-by-25-bonn.html | Sweden Rations Gasoline and Cuts Home Heating Oil by 25% | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/judges-aide-faces-perjury-chargess-boschs-secretary-indicted-for.html | JUDGES AIDE FACES PERJURY CHARGES | True | By David Burnham | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/fun-at-the-end-of-the-world-books-of-the-times-cruel-survival-sated.html | Books of The Times | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/sally-quinn-may-be-out-of-tv-anchor-role.html | Sally Quinn May Be Out of TV Anchor Role | True | By Les Brown | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/market-place-margin-credit-a-thin-cushion.html | Market Place: Margin Credit: A Thin Cushion | True | By Robert Metz | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/houston-is-assured-of-super-bowl-tv.html | Houston Is Assured Of Super Bowl TV | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/heath-creates-department-of-energy.html | Heath Creates Department of Energy | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/william-hurley-78-fordham-professor.html | WILLIAM HURLEY, 78, FORDHAM PROFESSOR | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/two-statements.html | TWO STATEMENTS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/even-solomon-in-all-his-glory-red-smith-they-dont-get-along.html | Red Smith | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/wilson-state-of-state-to-be-on-tv-and-radio.html | Wilson State of State To Be on TV and Radio | True | | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/title-game-foes-show-mutual-admiration.html | Title Game Foes Show Mutual Admiration | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE000086858 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/priests-censure-aired-by-yatican-church-faulted-for-inaction-on.html | PRIESTS CENSURE AIRED BY VATICAN | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE000086858 | B00000893790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/colleges-enroll-9662763-a-rise-of-39.html | Colleges Enroll 9, 662, 763, a Rise of 3.9% | True | By Gene I. Maeroff | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/lines-long-as-city-welfare-clients-shift-to-us-program-heated-buses.html | Lines Long as City Welfare Clients Shift to U.S. Program | True | By Laurie Johnston | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/dance-ballet-theater-divertissements-from-napoli-staged-by-hans.html | Dance: Ballet Theater | True | By Clive Barnes | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/ford-chrysler-and-amc-planning-no-changes-in-prices-now.html | Ford, Chrysler and A.M.C. Planning No Changes in Prices Now | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/oslo-witness-tells-of-spy-role-in-pool.html | OSLO WITNESS TELLS OF SPY ROLE IN POOL | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/president-to-ask-wide-health-plan.html | PRESIDENT TO ASK WIDE HEALTH PLAN | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/city-forbids-bias-in-gasoline-sales-says-fuel-cannot-be-saved-for.html | CITY FORBIDS BIAS IN GASOLINE SALES | True | By Nathaniel SheppardJr. | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/charles-bond-96-exhead-of-alcoholic-beverage-unit.html | Charles Bond, 96, Exâ€šÃ„Ã´Head Of Alcoholic Beverage Unit | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/falloff-of-gunfire-in-mideast-continues.html | Fallâ€šÃ„Ã´Off of Gunfire in Mideast Continues | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/metropolitan-briefs-retarded-children-in-bus-accidents.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/screen-2d-animation-festival-begins.html | Screen: 2d Animation Festival Begins | True | By Howard Thompson | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/galiber-named-by-beame-as-third-deputy-mayor-galiber-is-named-as.html | Galiber Named by Beame As Third Deputy Mayor | True | By Maurice Carroll | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/knicks-triumph-108-to-80.html | Knicks Triumph, 108 to 80 | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/blue-cross-bid-for-rate-rise-delayed.html | Blue Cross Bid for Rate Rise Delayed | True | By Max H. Seigel | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/gift-to-neediest-saves-poundage.html | GIFT TO NEEDIEST SAVES POUNDAGE | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/bridge.html | Bridge: Insoluble Problem Is Posed In Rebidding Fourâ€šÃ„Ã´Five Hand | True | By Alan Truscott | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/us-judge-orders-reform-at-tombs-cites-dismal-conditions-at-mens.html | U.S. JUDGE ORDERS REFORM AT TOMBS | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/concert-collage-plays-riffs-in-new-york-debut.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/tax-official-is-silent-on-report-of-decision-on-nixons-returns.html | Tax Official Is Silent on Report Of Decision on Nixon's Returns | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/fire-on-tanker-doused.html | Fire on Tanker Doused | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/new-satellite-linked-up-by-rca-to-join-alaska-with-lower-48-unique.html | New Satellite Linked Up by RCA To Join Alaska Withâ€šÃ„Ã¨ Lower 48â€šÃ„Ã¨ | True | By Gene Smith | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/pope-intensifies-efforts-to-get-voice-in-jerusalem-settlement.html | Pope Intensifies Efforts to Get Voice in Jerusalem Settlement | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/germans-lift-order-to-expel-american.html | GERMANS LIFT ORDER TO EXPEL AMERICAN | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/marvin-glass-59-designer-of-toys-head-of-development-firm-and-a.html | MARVIN GLASS, 59, DESIGNER OF TOYS | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/day-for-night-wins-film-critics-award.html | â€šÃ„Ã´Day for Nightâ€šÃ„Ã¨ Wins Film Critics' | True | By A. H. Weiler | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/wholesale-prices-rose-22-in-month-advance-in-december-led-by-fuel.html | WHOLESALE PRICES ROSE2.2%iN MONTH | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/judge-eliciting-views-on-indians-wounded-knee-jury-panel-queried-in.html | JUDGE ELICITING VIEWS ON INDIANS | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/israeli-vote-official-opening-way-for-mrs-meir.html | Israeli Vote Official, Opening Way for Mrs. Meir | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/reform-in-albany.html | Reform in Albany? | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/5-injured-in-shootout-and-fire-in-brick-township-blast-ends-siege.html | 5 Injured in Shootout and Fire in Brick Township | True | By Richard J. H. Johnstoini Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/epa-aide-backs-criticism-of-mazda.html | E.P.A. AIDE BACKS CRITICISM OF MAZDA | True | | 2002-07-11 | RE0000868658 | B00000893790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/court-says-grand-juries-may-use-illegal-evidence.html | Court Says Grand Juries May Use Illegal Evidence | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/two-statements-but-documentation-to-support-presidents-view-is.html | TWO STATEMENTS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/people-in-sports-more-for-ron-orchids-for-the-old-orchid-man.html | People in Sports: More for Ron, Orchids for the Old Orchid Man | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/kissinger-said-to-weigh-new-trip-to-middle-east.html | Kissinger Said, to Weigh New Trip to Middle East | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/amateur-sports-shift-80525012.html | Amateur Sports Shift | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/kicker-for-hire-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/calley-and-that-old-bitterness.html | Calley and That Old Bitterness | True | By Peter P. Mahoney | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/dismissal-of-four-in-gsa-is-urged-civil-service-unit-charges.html | DISMISSAL OF FOUR IN G.S.A. IS URGED | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/brennan-predicts-drive-for-raises-says-workers-should-get-fair.html | BRENNAN PREDICTS DRIVE FOR RAISES | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/appellate-bench-upholds-legality-of-tax-abatement-given-to-kawaida.html | Appellate Bench Upholds Legality of Tax Abatement Given to Kawaida Towers | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/students-sample-the-workaday-art-world-briefings-included.html | Students Sample the Workaday Art World | True | By Grace Glueck | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/college-athletes-permitted-pro-status-in-different-sports.html | College Athletes Permitted Pro Status in Different Sports | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/frederick-s-todman.html | FREDERICK S. TODMAN | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/mrs-loeb-to-remain-citys-chief-of-liaison-with-u-n-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/woman-in-race-for-meskills-job-connecticut-governorship-is-sought.html | WOMAN IN RACE FOR MESKILL'S JOB | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/st-johns-routs-hofstra-as-searcy-gets-22-points.html | St. John's Routs Hofstra As Searcy Gets 22 Points | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/luvisi-emphasizes-poetic-melancholy-in-schubert-pieces.html | Luvisi Emphasizes Poetic Melancholy In Schubert Pieces | True | By Raymond Ericson | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/robert-baker-suit-is-dropped-by-us-hell-pay-40000.html | Robert Baker Suit Is Dropped by U.S.; He'll Pay $40,000 | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/donald-i-ball-69-is-dead-former-announcer-on-cbs.html | Donald I. Ball, 69, Is Dead; Former Announcer on C.B.S. | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/business-briefs-sohio-to-convert-ohio-refinery-china-to-use-indiana.html | Business Briefs | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/cuba-indicates-interest-in-talks-if-us-ends-economic-blockade.html | Cuba Indicates Interest in Talks I f U.S. Ends Economic Blockade | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/inept-islanders-bow-to-kings-31-before-11747-fans.html | Inept Islanders Bow to Kings, 3â€šÃ„Ã*1, Before 11,747 Fans | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/article-2-no-title-cahill-vetoes-cabregulating-bill-transportation.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/laird-says-he-favors-some-kind-of-amnesty.html | Laird Says He Favors Some Kind of Amnesty | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/newspapers-urging-control-exemption.html | NEWSPAPERS URGING CONTROL EXEMPTION | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/unusual-high-tides-bring-no-floods-here.html | Unusual High Tides Bring No Floods Here | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/walton-gets-only-bruise-from-fall-walton-to-be-costly.html | Walton Gets Only Bruise From Fall | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/woman-slain-in-capital.html | Woman Slain in Capital | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/rebel-pressure-on-phnom-penh-growing-hundreds-of-civilians-flee.html | Rebel Pressure on Phnom Penh Growing | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/an-outspoken-goldwater-shows-new-political-life-an-outspoken.html | An Outspoken Goldwater Shows New Political Life | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/caliber-named-by-beame-as-third-deputy-mayor.html | Caliber Named by Beame As Third Deputy Mayor | True | By Maurice Carroll | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/doctor-tells-carpi-trial-of-faulty-death-finding-fear-of-husband.html | Doctor Tells Carpi Trial Of Faulty Death Finding | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/lev-oborin-is-dead-soviet-pianist-66.html | LEV OBORIN IS DEAD; SOVIET PIANIST, 66 | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/cahill-urges-state-income-tax-in-last-message-to-legislature-our.html | Cahill Urges State Income Tax In Last Message to Legislature | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/nixon-is-reported-willing-to-compromise-on-tapes.html | Nixon Is Reported Willing To Compromise on Tapes | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/mother-and-two-children-die-in-brooklyn-fire.html | Mother and Two Children Die in Brooklyn Fire | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/mccords-bond-reduced-from-50000-to-5000-the-washington-starnews.html | McCord's Bond Reduced From $50,000 to $5,000 | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/futures-for-wheat-climb-to-a-record-wheat-futures-climb-to-a-peak.html | Futures for Wheat Climb to a Record | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/gold-soars-abroad-while-dollar-slips.html | Gold Soars Abroad While Dollar Slips | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/excerpts-from-statement-on-the-milk-pricing-case-released-by-the.html | Excerpts From Statement on the Milk Pricing Case Released by the White House | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/joseph-c-meehan.html | JOSEPH C. MEEHAN | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/puc-is-challenged-on-order-letting-bell-pass-costs-along.html | P.U.C. Is Challenged on Order Letting Bell Pass Costs Along | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/joseph-m-wafer-72-of-westvaco-corp.html | JOSEPH M. WAFER, 72, OF WESTVACO CORP. | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/price-runaway.html | Price Runaway | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/peasants-trade-secretly-with-vietcong-peasants-carry-on-clandestine.html | Peasants Trade Secretly With Vietcong | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/stores-optimistic-on-boys-apparel-retailers-remain-optimistic-about.html | Stores Optimistic On Boys' | True | By Isadore Barmash | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/president-and-rebozo-take-2d-long-drive.html | President and Rebozo Take 2d Long Drive | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/west-africa-neither-rain-nor-fast-relief.html | West Africa: Neither Rain Nor Fast Relief | True | By Jeffrey L. Hodes | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/us-judge-orders-reform-at-tombs.html | U.S. JUDGE ORDERS REFORM AT TOMBS | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/amateur-sports-shift.html | Amateur Sports Shift | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/bombays-counterparts-of-the-black-panthers-fume-and-plot.html | Bombay's Counterparts of the Black Panthers Fume and Plot | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/in-croton-the-library-is-the-place-to-check-before-shopping.html | In Croton, the Library Is the Place to Check Before Shopping | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/austrian-editor-denounced-by-moscow-for-criticisms.html | Austrian Editor Denounced By Moscow for Criticisms | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/codd-backs-tests-of-police-honesty.html | CODD BACKS TESTS OF POLICE HONESTY | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/us-is-urging-delay-in-export-of-wheat.html | U.S. IS URGING DELAY IN EXPORT OF WHEAT | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/briefs-on-energy.html | Briefs on Energy | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/dartmouth-professor-opens-campaign-for-us-senate.html | Dartmouth Professor Opens Campaign for U.S. Senate | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/records-klemperer-gives-fine-reading-of-bruckner-the-temptations.html | Records | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/miss-zechmeister-16-wins-2d-slalom-in-row.html | Miss Zechmeister, 16, Wins 2d Slalom in Row | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/nassau-to-study-energy-and-poor-impact-of-crisis-on-them-seen-as-a.html | NASSAU TO STUDY ENERGY AND POOR | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/fcc-petitioned-on-paytv-movies-theater-men-seek-to-bar-warner-from.html | F.C.C. PETITIONED ON PAY–TV MOVIES | True | By Louis Calta | 2002-07-11 | RE0000868658 | B00000893790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/eastronaut-on-esp.html | Exâ€šÃ‚Â°Astronaut on E. S. P. | True | By Edgar D. Mitchell | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/court-says-grand-juries-may-use-illegal-evidence-court-backs-use-of.html | Court Says Grand Juries May Use Illegal Evidence | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/new-prices-of-oil-held-temporary-iranian-official-says-future-level.html | NEW PRICES OF OIL HELD TEMPORARY | True | By Clyde H. Farnsworth Special to the New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/judge-fears-collar-of-priestlawyer-can-prejudice-jury.html | Judge Fears Collar Of Priestâ€šÃ‚Â°Lawyer Can Prejudice Jury | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/trial-of-5-in-police-slaying-may-be-moved-to-us-court.html | Trial of 5 in Police Slaying May Be Moved to U.S. Court | True | By C. Gerald Fraser | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/chief-named-at-franklin-simon-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/washington-group-makes-late-new-bid-to-get-padres-a-late-bid-coming.html | Washington Group Makes Late New Bid to Get Padres | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/muskie-sees-chance-of-presidential-race.html | Maskie Sees Chance Of Presidential Race | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/chinese-oiloutput-figures-are-a-puzzle-assess-french-revolution.html | Chinese Oilâ€šÃ‚Â°Output Figures Are a Puzzle | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/ne-waba-crisis-big-city-marke-aba-crisis-fight-for-bigcity-markets.html | New A.B.A.Crisis: Bigâ€šÃ‚Â°City Market | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/walton-gets-only-bruise-from-fall.html | Walton Gets Only Bruise From Fall | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/letters-to-the-editor-our-energy-gapmade-in-washington-assemblyline.html | Letters to the Editor | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/holyoke-backs-flouride.html | Holyoke Backs Fluoride | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/a-town-shows-its-strength-by-winning-war-of-whistle-whistle-shut.html | A Town Shows Its Strength By WinningWar of Whistle | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/nixon-is-reported-willing-to-compromise-on-tapes-nixon-aides-hint-a.html | Nixon Reported Willing To Compromise on Tapes | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/210million-total-bid-for-oil-shale-standard-of-indiana-and-gulf.html | 210â€šÃ‚Â°MILLION TOTAL BID FOR OIL SHALE | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/henry-weitz.html | HENRY WEITZ | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/pergamon-holders-compare-2-offers.html | PERGAMON HOLDERS COMPARE 2 OFFERS | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/new-darkness-creates-minicrises-in-suburbs-dawn-over-woodside-drive.html | New Darkness Creates Minicrises in Suburbs | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/new-rules-proposed-for-state-senate.html | New Rules Proposed for State Senate | True | By Alfonso A. Narvafz Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/bridge-insoluble-problem-is-posed-in-rebidding-fourfive-hand.html | Bridge: Insoluble Problem Is Posed In Rebidding Fourâ€šÃ‚Â°Five Hand | True | By Alan Truscott | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/parker-pen-gains-in-sales-and-net.html | PARKER PEN GAINS IN SALES AND NET | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/excitibank-officer-heads-crocker-bank-president-named-by-crocker.html | Exâ€šÃ‚Â°Citibank Officer Heads Crocker Bank | True | By John H. Allan | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/rally-for-nixon-set-today.html | Rally for Nixon Set Today | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/computer-workers-strike-blue-cross.html | COMPUTER WORKERS STRIKE BLUE CROSS | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/tv-review-eve-arden-is-star-of-mother-of-the-bride.html | TV Review | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/a-lesson-in-futility.html | A Lesson in Futility | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/6-dolphins-3-vikings-on-allpro.html | 6 Dolphins, 3 Vikings On Allâ€šÃ‚Â°Pro | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/culture-expands-into-suburbs-mixed-notices-the-reviews-are-mixed.html | Culture Expands Into Suburbs, Mixed Notices | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868658 | B00000893790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/air-conditioning-optimism.html | Airâ€šÃ„Â° Conditioning Optimism | True | By James J. Nagle | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/mrs-thelma-thomas-dies-survivor-of-titanic-sinking.html | Mrs. Thelma Thomas Dies; Survivor of Titanic Sinking | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/president-to-ask-wide-health-plan-insurance-for-all-at-a-cost-of.html | PRESIDENT TO ASK WIDE HEALTH PLAN | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/alleghany-widening-scope-alleghany-corp-widens-usrn-role.html | Alleghany Widening Scope | True | By Clare M. Reckert | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/tanaka-assures-manila-on-trade-reins-vows-tokyo-will-guide.html | Tanaka Assures Manila on Trade Reins | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/cambridge-without-mayor.html | Cambridge Without Mayor | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/bunker-ends-session.html | Bunker Ends Session | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/the-crisis-in-britain.html | The Crisis in Britain | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/continuing-float-of-dollar-urged-joint-congressional-panel.html | CONTINUING FLOAT OF DOLLAR URGED | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/astronauts-look-for-volcanoes-in-guatemala-for-energy-study-blind.html | Astronauts Look for Volcanoes In Guatemala for Energy Study | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/advertising-luring-companies-dkg-agency-creates-a-filthy-hero-for.html | Advertising Luring Companies | True | By Philip H. Dougherty | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/market-suffers-drop-on-selling-pressure.html | Market Suffers Drop On Selling Pressure | True | By Vartanig G. VARTAN | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/exhead-of-bolivia-exiled-to-paraguay-alone-with-5-aides.html | Exâ€šÃ„Â°Head of Bolivia Exiled to Paraguay Along With 5 Aides | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/city-forbids-bias-in-sales-of-gasoline-weekly-check-planned.html | City Forbids Bias in Sales of Gasoline | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/nets-score-by-109101-tie-for-first.html | Nets Score By 109â€šÃ„Â°101, Tie for First | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/rep-ella-grasso-plans-to-enter-connecticut-governorship-race.html | Rep. Ella Grasso Plans to Enter Connecticut Governorship Race | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/a-planning-revolution.html | A Planning Revolution | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/murder-trial-of-5-might-be-shifted-accused-police-killers-say-their.html | MURDER TRIAL OF 5 MIGHT BE SHIFTED | True | By C. Gerald Fraser | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/stan-williams-manager.html | Stan Williams: Manager | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/the-spotlight-on-a-substitute-joseph-lionel-galiber-lifelong-new.html | The Spotlight on a Substitute Joseph Lionel Galiber | True | By Glenn Fowler | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/metropolitan-briefs-retarded-children-in-bus-accidents-ronan.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/sports-news-briefs-auto-race-prize-money-increased-china-ruled-out.html | Sports News Briefs | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/canned-whale-meat-sold.html | Canned Whale Meat Sold | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/excerpts-from-the-white-house-statement-involving-itt-and-the.html | Excerpts From the White House Statement Involving I.T.T. and the Administration | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/seoul-imposes-stiff-curbs-on-critics-of-constitution-president.html | Seoul Imposes Stiff Curbs On Critics of Constitution | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/borg-miss-goolagong-score-at-auckland-net.html | Borg, Miss Goolagong Score at Auckland Net | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/briefs-on-energy-lack-of-fuel-halts-world-cruise-premiums-cut-for.html | Briefs on Energy | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/court-sets-a-sterilization-code-for-the-retarded-in-institutions.html | Court Sets a Sterilization Code For the Retarded in Institutions | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/excoach-of-rams-gets-a-vote-of-confidence.html | Exâ€šÃ„Â°Coach of Rams Gets a Vote of Confidence | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/two-men-get-25-years-each-in-shooting-of-a-mail-guard.html | Two Men Get 25 Years Each In Shooting of a Mail Guard | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/enixon-aide-urges-tv-to-reduce-hours.html | Exâ€šÃ„Â°Nixon Aide Urges TV to Reduce Hours | True | | 2002-07-11 | RE0000868658 | B00000893790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/mosconi-shines-in-his-specialty.html | Mosconi Shines in His Specialty | True | By Joe Nichols | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/its-decadence-but-it-sells-shop-talk-faithful-clients.html | SHOP TALK It's â€šÃ„Ã²Decadenceâ€šÃ„Ã´ â€šÃ„Ã®but It Sells | True | By Rita Reif | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/first-westchester-merger-is-cleared-merger-of-first-westchester.html | First Westchester Merger Is. Cleared | True | By Alexander R. Hammer | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/new-darkness-creates-minicrises-in-suburbs-drive-defensively-dawn.html | New Darkness Creates Minicrises in Suburbs | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/kissinger-said-to-weigh-new-trip-to-middle-east-kissinger-may-visit.html | Kissinger Said to Weigh New Trip to Middle East | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/jaworski-drops-role-in-4-cases-cites-possible-bias-because-of-his.html | JAWORSKI DROPS ROLE IN 4 CASES | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/culture-expands-into-suburbs-to-mixed-notices.html | Culture Expands Into Suburbs, to Mixed Notices | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/hundreds-saved-in-coast-storm-rescuers-bring-them-out-of-california.html | HUNDREDS SAVED IN COAST STORM | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/about-new-york-new-chapter-in-councils-annals.html | About New York New Chapter in Council's Annals | True | By John Corry | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/newsmens-notice-of-a-raid-decried-problem-of-circuses.html | NEWSMEN'S NOTICE OF A RAID DECRIED | True | By Judith Cummings | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/robert-hardy-jr-weds-anne-bonney.html | Robert Hardy Jr. Weds Anne Bonney | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/china-says-soviet-oppresses-people-with-police-and-camps-cellist.html | China Says Soviet Oppresses People With Police and Camps | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/hypnotist-is-arraigned.html | Hypnotist Is Arraigned | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/gm-in-employe-cutbacks.html | C.M. in Employe Cutbacks | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/subterranean-politics.html | Subterranean Politics | True | By C. L. Sulzberger | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/grants-stand-draws-tozelle-fine-threat.html | Grant's Stand Draws Rozelle Fine Threat | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/music-a-psychic-thread.html | Music: A Psychic Thread | True | By Harold Harold C. Schonberg | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/test-of-own-office-planned-by-controller-of-currency.html | Test of Own Office Planned By Controller of Currency | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/peasants-trade-secretly-with-vietcong.html | Peasants Trade Secretly With Vietcong | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-09 | 1974-01-09 | https://www.nytimes.com/1974/01/09/archives/us-businessmen-plan-higher-spending-for-74-businesses-see-higher.html | U.S. Businessmen Plan Higher Spending for â€šÃ„Ã²74 | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868658 | B00000893790 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/wood-field-and-stream-a-fish-bounty.html | Wood, Field and Stream: A Fish Bounty | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/new-pro-rule-has-its-cons-ncaa-and-olympics-rules-apart.html | New Pro Rule Has Its Cons | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/judge-sets-hearing-date-on-pennsy-reorganization.html | Judge Sets Hearing Date On Pennsy Reorganization | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/more-mushrooms-are-recalled-as-a-possible-hazard-to-health.html | More Mushrooms Are Recalled As a Possible Hazard to Health | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/stranded-on-an-icy-railway.html | Stranded on an Icy Railway... | True | By M. L. Stein | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/big-powers-will-seek-to-narrow-gap-between-israel-and-egypt-trouble.html | Big Powers Will Seek to Narrow Gap Between Israel and Egypt | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/rise-in-illegal-gambling-linked-to-otb-climate.html | Rise in Illegal Gambling Linked to OTB Climate | True | By Gerald Eskenazi | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/grand-jurors-hear-kent-state-exhead.html | GRAND JURORS HEAR KENT STATE EXâ€šÃ„Ã²HEAD | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/wheat-futures-decline-sharply-march-contract-sets-high-but-ends-off.html | WHEAT FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/tv-review-in-married-is-better-coyness-is-essence.html | TV Review | True | | 2002-07-11 | RE0000868659 | B00000893791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/illuminating-nothing.html | ... Illuminating Nothing | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/an-ice-capades-for-all.html | An Ice Capades for All | True | ByHoward Thompson | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/pro-musica-will-disband-after-20-melodious-years.html | Pro Musica Will Disband After 20 Melodious Years | True | By Allen Hughes | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/snow-no-problem-for-city-finances-medium-fall-not-expected-to-cost.html | SNOW NO PROBLEM FOR CITY FINANCES | True | By Edward Ranzal | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/birth-of-a-campaign-wilsons-state-of-state-message-signals-start-of.html | Birth of a Campaign | True | By Frank Lynn | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/moscow-writers-expel-novelist-lidiya-chukovskaya-66-and-iii-dropped.html | MOSCOW WRITERS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/itt-sets-up-a-reserve-of-35million-on-levitt-above.html | I.T.T. Sets Up a Reserve Of $35â€š.Ã„°Million on Levitt | True | By Gene Smith | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/ivies-are-not-in-league-with-new-ncaa-rules-ivy-league-worried-by.html | Ivies Are Not in League With New N. C. A. A. Rules | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/spilling-wine-used-to-be-part-of-the-fun.html | Spilling Wine Used to Be Part of the Fun | True | By John L. Hess | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/money-the-issue-for-off-broadway-equity-sees-the-profit-side-as.html | MONEY THE ISSUE FOR OFF BROADWAY | True | By Louis Calta | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/cambodia-opens-drive-to-avert-insurgent-a-attack-on-phnom-penh.html | Cambodia Opens Drive to Avert Insurgent Attach on Phnom Penh | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/three-brothers-essay.html | Three Brothers | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/market-place-tender-offers-and-federated.html | Market Place: Tender Offers And Federated | True | By Robert Metz | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/protesting-thais-demand-american-envoys-ouster-kintner-was-in-cia.html | Protesting Thais Demand American Envoy's Ouster | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/john-huntington-56-dies-transport-concern-officer.html | John Huntington, 56, Dies; Transport Concern Officer | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/wonderland-papers.html | Wonderland Papers... | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/theater-a-king-comes-to-brooklyn.html | Theater: A King Comes to Brooklyn | True | By Clive Barnes | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/carpi-jury-hears-of-victims-fears-friend-cites-her-concern-over.html | CARPI JURY HEARS OF VICTIM'S FEARS | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/scott-names-investments-but-withholds-their-value.html | Scott Names Investments But Withholds Their Value | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/text-of-governor-wilsons-first-state-of-the-state-message-to-the.html | Text of Governor Wilson's First State of the State Message to the Legislature | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/hoffmannlaroche-licensed-to-sell-cancer-detection-test.html | Hoffmannâ€š.Ã„°LaRoche Licensed To Sell Cancer Detection Test | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/food-prices-rise-07-in-a-week-market-basket-costs-here-upward-trend.html | FOOD PRICES RISE 0.7% IN A WEEK | True | By Peter Riess | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/sports-today-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/swedish-bank-trial-opens.html | Swedish Bank Trial Opens | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/2-factions-on-thieu-staff-vie-for-real-political-punch-shuns-the.html | 2 Factions on Thieu Staff Vie for Real Political Punch | True | By James M. F/larkham Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/personal-finance-trusts-offer-parents-and-grandparents-a-way-to.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/heaths-energizer-lord-carrington.html | Heath's Energizer | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/high-court-voids-a-loyalty-oath-63-ruling-prevents-states-from.html | HIGH COURT VOIDS A LOYALTY OATH | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/trio-of-wilson-duryea-and-anderson-expected-to-call-tune-on.html | Trio of Wilson, Duryea and Anderson Expected to Call Tune on Legislation | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/super-bowl-sparrows-and-mothers-dave-anderson-the-competitive-edge.html | Dave Anderson | True | | 2002-07-11 | RE0000868659 | B00000893791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/tokyo-expects-aviation-agreement-with-peking-soon.html | Tokyo Expects Aviation Agreement With Peking Soon | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/dr-arnold-arbeit-a-cuny-architect.html | DR. ARNOLD ARBEIT, A C.U.N.Y ARCHITECT | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/a-advertising-y-r-goes-retail-warnerlambert-gets-quaker-city.html | Advertising Y. & R. Goes Retail | True | By Philip H. Dougherty | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/bromley-pumping-gas-to-keep-skiers-happy.html | Bromley Pumping â€šÃ„Â²Gasâ€šÃ„Â´ To Keep Skiers Happy | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/arab-spokesman-begins-us-tour-beirut-newsman-seeks-to-give-views-on.html | ARAB SPOKESMAN BEGINS U.S. TOUR Beirut Newsman Seeks to Give Views on Mideast to Many Americans | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/prices-of-stocks-plunge-2699-in-3d-largest-drop-since-62-fears-on.html | Prices of Stocks Plunge 26.99 In 3d Largest Drop Since â€šÃ„Â²62 | True | By Vartanig C. Vartan | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/text-of-communique.html | Text of Communique | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/gop-to-name-a-chairman-tomorrow-meetings-held-todd-to-be-at-meeting.html | G.O.P. to Name a Chairman Tomorrow | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/dale-35-recalls-first-super-bowl.html | Dale, 35, Recalls First Super Bowl | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/2-of-governors-sisters-injured-in-car-crash-on-way-to-albany.html | 2 of Governor's Sisters Injured In Car Crash on Way to Albany | True | By Murray Illson | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/uswomen-second-9th-in-world-ski.html | U.S.Women Second, 9th In World Ski | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/baseball-drafts-its-relatives-baseballs-winter-draft-stays-all-in.html | Baseball Drafts Its Relatives | True | By Deane McGowen | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/exxon-and-utilities-discussing-oil-deal.html | EXXON AND UTILITIES DISCUSSING OIL DEAL | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/gm-increases-prices-of-most-expensive-cars.html | G.M. Increases Prices Of Most Expensive Cars | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/blank-checks-from-hughes-to-nixon-fund-alleged.html | Blank Checks From Hughes to Nixon Fund Alleged | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/bakers-forecast-high-bread-price-industry-warns-it-may-go-to-1-a.html | BAKERS FORECAST HIGH BREAD PRICE | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/nets-rout-tams-to-be-no-1-alone.html | Nets Rout Tams to Be No. 1 Alone | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/2d-man-is-sentenced-to-death-in-slaying-of-family-in-georgiaj.html | 2d Man Is Sentenced to Death In Slaying of Family in Georgia | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/snowmobiler-killed.html | Snowmobiler Killed | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/daughter-says-nixon-predicts-a-good-year.html | Daughter Says Nixon Predicts a Good Year | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/big-retailers-optimistic-despite-woes-boom-in-sales-expected-by.html | Big Retailers Optimistic Despite Woes | True | By Isadore Barmash | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/foodpriceshere-up-by-07-in-a-week-5week-rise-is-5-food-prices-rise.html | FoodPricesHereUp By 0.7% in a Week; 5â€šÃ„Â²Week Rise Is 5% | True | By Peter Kihss | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/us-acts-to-rescue-159-wiretap-cases.html | U.S. ACTS TO RESCUE 159 WIRETAP CASES | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/christopher-thoron-dies-headed-university-in-cairo.html | Christopher Thoron Dies; Headed University in Cairo | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/court-orders-school-plan.html | Court Orders School Plan | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/trooper-saves-man-in-river.html | Trooper Saves Man in River | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/kissinger-off-to-mideast-tonightnixon-calls-session-on-energy-trip.html | Kissinger Off to Mideast Tonightâ€šÃ„Â²Nixon Calls Session on Energy | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/poker-winnings-sent-to-needies-one-gift-follows-tradition-began-by.html | POKER WINNINGS SENT TO NEEDIEST | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868659 | B00000893791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/bonn-finds-a-gain-in-gasoline-flow-rise-in-supply-next-month-over.html | BONN FINDS A GAIN IN GASOLINE FLOW Rise in Supply Next Month Over Last February Seen â€šÃ„Ã¶Driving Curb Lifted | | ByCraig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/business-briefs-tire-industry-is-allowed-price-rises-irs-checking.html | Business Briefs | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/milk-price-white-paper-seems-to-contradict-nixon-statement.html | Milk Price â€šÃ„Ã²White Paperâ€šÃ„Ã´ Seems to Contradict Nixon | | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/channel-13-to-air-regional-theater-new-pbs-drama-series-will-offer.html | CHANNEL 13 TO AIR REGIONAL THEATER | | By Les Brown | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/utica-mayor-limits-use-of-city-garages-by-aides.html | Utica Mayor Limits Use Of City Garages by Aides | | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/witness-in-campisi-trial-says-foil-packet-was-found-in-car.html | Witness in Campisi Trial Says Foil Packet Was Found in Car | | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/scalded-trenton-prisoner-was-to-testify-on-hanging-dead-man-had.html | Scalded Trenton Prisoner Was to Testify on Hanging | | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/cut-is-estimated-for-cotton-crop-decline-of-5-expected-for-73citrus.html | CUT IS ESTIMATED FOR COTTON CROP | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/hughess-blank-checks.html | Hughes's Blank Checks | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/chesimard-jury-selection-delayed-because-of-snow.html | Chesimard Jury Selection Delayed Because of Snow | | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/founder-of-pergamon-offering-25-cents-a-share-in-control-bid.html | Founder of Pergamon Offering 25 Cents a Share in Control Bid | | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/teacher-union-halts-collegeaid-plan-available-on-application.html | TeacherUnion Halts Collegeâ€šÃ„Ã¶Aid Plan | True | By Leonard Buder | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/snow-outside-a-flood-of-words-inside.html | Snow Outside, a Flood of Words Inside | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/burke-names-deputy.html | Burke Names Deputy | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/silberman-in-line-for-no-2-justice-post-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/i-tt-and-milk-price-statements-no-gain-seen-for-the-president-point.html | I.T.T. and Milkâ€šÃ„Ã²Price Statements: No Gain Seen for the President | | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/barge-brings-foreign-gas-here-to-buttress-dwindling-supplies-tank.html | Barge Brings Foreign Gas Here To Buttress Dwindling Supplies | | By David Bird | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/53million-deficit-is-posted-by-schick-for-fiscal-quarter.html | $5.3â€šÃ„Ã²Million Deficit Is Posted by Schick For Fiscal Quarter | | By Clare M. Reckert | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/the-doubts-linger-but-the-longhairs-are-being-trimmed-gets.html | The Doubts Linger, But the Longhairs Are Being Trimmed | | By Angela Taylor | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/wilsons-speech-calls-moderation-his-principal-aim-in-state-of-state.html | WILSON'S SPEECH CALLS MODERATION HIS PRINCIPAL AIM; In State of State Message, He Cites Era of Inflation and the Fuel Shortage; NOTES PAST RESILIENCE; Governor Calls for Increases in Jobless and Welfare Aid +Duryea Wins Ovation | | ByFrancis X. Clines Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/kissinger-oh-to-mideast-tonightnixon-calls-session-on-energy-.html | Kissinger OH to Mideast Tonightâ€šÃ„Ã²Nixon Calls Session on Energy | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/youths-right-to-privacy-in-his-room-faces-ruling.html | Youth's Right to Privacy In His Room Faces Ruling | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/seven-held-hostage-by-fearful-escaper.html | SEVEN HELD HOSTAGE BY FEARFUL ESCAPER | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/import-to-vie-with-others-on-market.html | Import to Vie With Others on Market | True | By Theodore Shabad | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/iran-charging-plot-dooms-7-jails-5.html | IRAN, CHARGING PLOT, DOOMS 7, JAILS 5 | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/estimate-board-a-beame-priority-mayor-says-he-will-play-active-role.html | ESTIMATE BOARD A BEAME PRIORITY | | By Glenn Fowler | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/reporter-gains-in-fight-to-avoid-jail.html | Reporter Gains in Fight to Avoid Jail | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/3-met-opera-lookins-to-have-kaye-as-host.html | 3 Met Opera â€šÃ„Ã²Lookâ€šÃ„Ã²insâ€šÃ„Ã´ To Have Kaye as Host | | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/nixon-staff-under-gray-san-clemente-skies-tries-to-cheer-up.html | Nixon Staff, Under Gray San Clemente Skies, Tries to Cheer Up President With 61st Birthday Party | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/courts-power-affirmed-in-dismissal-of-debts-consumer-notes-small.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/a-spanish-court-sentences-anarchist-to-death-in-killing.html | A Spanish Court Sentences Anarchist to Death in Killing | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/oil-sale-by-saudis-confirmed-by-paris.html | OIL SALE BY SAUDIS CONFIRMED BY PARIS | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/the-battle-to-improve-road-termed-worst-in-the-state-the-battle-to.html | The Battle to Improve Road Termed Worst in the State | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/texas-considering-charter-revisions.html | TEXAS CONSIDERING CHARTER REVISIONS | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/skylab-3-crew-scanning-earth-for-geothermal-spots.html | Skylab 3 Crew Scanning Earth for Geothermal Spots | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/moscow-assails-voice-of-america-tv-commentator-describes-programs.html | MOSE ASSAILS VOICEOF AMERICA | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/alleged-rapist-25-slain-police-seek-husband-of-victim.html | Alleged Rapist, 25, Slain | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/volkswagen-increases-sales.html | Volkswagen Increases Sales | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/stock-prices-drop-across-broad-front.html | Stock Prices Drop Across Broad Front | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/democrats-score-wilsons-call-for-primary-vote-in-september.html | Democrats Score Wilson's Call For Primary Vote in September | True | By Thomas P. Ronan | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/29-are-believed-killed-in-colombian-air-crash.html | 29 Are Believed Killed In Colombian Air Crash | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/dollar-off-sharply-in-most-markets.html | DOLLAR OFF SHARPLY IN MOST MARKETS | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/us-embassy-in-india-chagrined-by-peace-corps-inability-to-fill.html | U.S. Embassy in India Chagrined by Peace Corps Inability to Fill Quota of 50 | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/hopes-for-national-health-plan-rise-some-major-reservations-a.html | Hopes for National Health Plan Rise | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/zero-mostel-in-union-suit-blows-hot-and-cold-for-sesame.html | Zero Mostel, in Union Suit, Blows Hot and Cold for â€šÃ„¸Ã'Sesameâ€šÃ„¸Ã' | True | By Israel Shenker | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/malcolm-scores-critics-of-tombs-cites-significantly-improved.html | MALCOLM SCORES CRITICS OF TOMBS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/weisl-and-13-explore-city-arts-role.html | Weisl and 13 Explore City Arts Role | True | By Mel Gussow | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/foster-wheeler-is-seeking-raygo-agreement-in-principle-calls-for-an.html | FOSTER WHEELER IS SEEKING RAYGO | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/data-are-questioned.html | Data Are Questioned | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/test-with-peru.html | Test With Peru | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/new-yorker-listed-as-dead.html | New Yorker Listed as Dead | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/pelyk-helps-leafs-beat-penguins.html | Pelyk Helps Leafs Beat Penguins | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/but-not-in-jersey.html | ...But Not in Jersey | True | By Bennett Karmin | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/reasons-are-a-mystery.html | Reasons Are a Mystery | True | By Fred Ferretti | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/dr-david-mcabe-of-princeton-dies-economics-professor-was-expert-on.html | DR. DAVID M'CABE OF PRINCETON DIES | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/griswold-differs-with-itt-version-offered-by-nixon.html | GRISWOLD DIFFERS WITH I.T.T. VERSION OFFERED BY NIXON | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/drug-charge-suspect-tied-to-theft-from-faneuil-hall.html | Drug Charge Suspect Tied To Theft From Faneuil Hall | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/new-jersey-briefs-state-trustee-resigns-in-protest-new-parkandride.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/buses-warm-elderly-at-social-security.html | Buses Warm Elderly at Social Security | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/courts-power-affirmed-in-dismissal-of-debts-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868659 | B00000893791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/panel-spotlights-chemicals-risks-report-to-us-emphasizes-tobacco.html | PANEL SPOTLIGHTS CHEMICALSâ€šÃ„Â´ RISKS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/wife-slayer-gets-life.html | Wife Slayer Gets Life | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/court-backs-suit-to-void-tax-setup-permits-attack-on-system-of.html | COURT BACKS SUIT TO VOID TAX SETUP | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/oneyear-bills-rise-at-sale-by-treasury.html | Oneâ€šÃ„Â´Year Bills Rise At Sale by Treasury | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/senate-panel-sets-meeting-on-nations-nutrition-policy.html | Senate Panel Sets Meeting On Nation's Nutrition Policy | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/household-finance-sets-54million-as-unit-writedown.html | Household Finance Sets $54â€šÃ„Â´Million As Unit Writedown | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/snowstorm-rages-over-tristate-area-slowing-traffic-snowstorm-rages.html | Snowstorm Rages Over Tristate Area, Slowing Traffic | True | By Judith Cummings | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/bridge-fourday-regional-contest-starts-in-the-catskills-today.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/mrs-david-sarnoff-dies-at-79-widow-of-broadcasting-pioneer.html | Mrs. David Sarnoff Dies at 79; Widow of Broadcasting Pioneer | True | By Farnsworth Fowle | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/enlarged-city-council-opens-sessions-with-an-unexpected-racial.html | Enlarged City Council Opens Sessions With an Unexpected Racial Power Play | True | By Maurice Carroll | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/oregon-to-limit-gas-sale-dates-dealers-back-governor-on-schedule.html | OREGON TO LIMIT â€šÃ„Â´GASâ€šÃ„Â´ SALE DATES Dealers Back Governor on Schedule for Motorists | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/hughess-blank-checks-80525542.html | Hughes's Blank Checks | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/griswold-differs-with-itt-version-offered-by-nixon-finds.html | GRISWOLD DIFFERS WITH I.T.T. VERSION OFFERED BY NIXON | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/met-museum-trustees-laud-rousseau.html | Met Museum Trustees Laud Rousseau | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/23-city-food-spots-listed-as-violators-of-the-health-code.html | 23 City Food Spots Listed as Violators Of the Health Code | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/german-bicycle-sales-soar.html | German Bicycle Sales Soar | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/court-finds-jurors-illness-no-basis-for-a-mistrial.html | Court Finds Juror's Illness No Basis for a Mistrial | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/exporting-lands-freeze-oil-prices.html | EXPORTING LANDS FREEZE OIL PRICES | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/scalded-prisoner-was-to-be-witness-in-jersey-jail-case-scalded.html | Scalded Prisoner Was to Be Witness In Jersey Jail Case | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/paraguay-accepts-bolivian.html | Paraguay Accepts Bolivian | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/ford-plans-layoffs-of-7000-workers-michigan-hard-hit-ford-plans-to.html | Ford Plans Layoffs of 7,000 Workers | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/monetary-stand-is-shifted-by-us-basis-is-accord-by-summer-on-key.html | MONETARY STAND IS SHIFTED BY U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/buffalo-patrolman-is-facing-charges-of-hitting-civilian.html | Buffalo Patrolman Is Facing Charges of Hitting Civilian | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/letters-to-the-editor-washington-of-president-nixon-and-his-tenure.html | Letters to the Editor | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/19-on-charter-trip-get-food-poisoning.html | 19 ON CHARTER TRIP GET FOOD POISONING | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/sports-news-briefs-ann-kiyomura-gains-in-tennis-israeli-five-to.html | Sports News Briefs | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/reception-is-good-for-new-offering-of-bell-telephone.html | Reception Is Good For New Offering Of Bell Telephone | True | By Douglas W. Cray | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/a-stolen-lindbergh-trophy-is-recovered-in-st-louis.html | A Stolen Lindbergh Trophy Is Recovered in St. Louis | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/kuwait-threatens-oilfield-destruction-should-us-step-in-response-to.html | Kuwait Threatens Oilfield Destruction Should U.S. Step In | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/us-to-continue-search-for-missing-in-indochina.html | U.S to Continue Search For Missing in Indochina | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/sandylands-the-prefix-of-51-champions.html | Sandylands: The Prefix of 51 Champions | True | By Walter R. Fletcher | 2002-07-11 | RE0000868659 | B00000893791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/a-hearing-in-manila-on-us-priest-begins.html | A HEARING IN MANILA ON U.S. PRIEST BEGINS | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/dont-look-now-abroad-at-home.html | Don't Look Now... | True | By Anthony Lewis | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/wilsons-speech-calls-moderation-his-principal-aim.html | WILSON'S SPEECH CALLS MODERATION HIS PRINCIPAL AIM | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/wrighthargreaves-denies-reactivation-of-gold-mines.html | Wrightâ€šÃ„Ã´Hargreaves Denies Reactivation of Gold Mines | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/tv-scaling-heights-sort-of-in-national-geographic-project.html | TV: Scaling Heights, Sort Of, in National Geographic Project | True | By John J. O'Connor | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/us-nazis-attacked-at-school-meeting.html | U.S. NAZIS ATTACKED AT SCHOOL MEETING | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/new-bus-for-winnebago.html | New Bus for Winnebago | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/illegitimate-babies-arouse-first-born-of-74-dispute.html | Illegitimate Babies Arouse â€šÃ„Ã² Born of â€šÃ„Ã´74' | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/exporting-lands-freeze-oil-prices-opec-hinges-rises-after-april-1.html | EXPORTING LANDS FREEZE OIL PRICES | True | ByClyde H. Farnsworth | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/literary-patriotism-books-of-the-times-listened-to-losers-refuses.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/lunch-payments-raised.html | Lunch Payments Raised | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/chess.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/j-l-to-lift-prices-on-tin-mill-goods.html | J. &L. TO LIFT PRICES ON TIN min GOODS | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/metropolitan-briefs-nyu-faculty-voting-on-union-black-ratio-high.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/edward-c-mauliffe.html | EDWARD C. M'AULIFFE | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/suit-challenges-ban-on-patients-law-passad-by-long-beach-excludes.html | SUIT CHALLENGES BAN ON PATIENTS | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/drinking-at-18-backed.html | Drinking at 18 Backed | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/celtics-led-by-nelson-trounce-bulls-10689-pistons-rout-lakers.html | Celtics, Led by Nelson, Trounce Bulls, 106â€šÃ„Ã´89 | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/jackson-has-two-requests-for-finley-return-of-williams-140000.html | Jackson Has Two Requests for Finley: Return of Williams, $140,000 Salary | True | By Joseph Durso | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/amsparger-seems-surefor-giants-job-amsparger-seems-sure-to-be.html | Amsparger Seems Sure for Giantsâ€šÃ„Ã´ Job | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/us-acts-to-help-cut-jurors-time-crime-agency-to-tell-states-to-aid.html | U.S. ACTS TO HELP CUT JURORSâ€šÃ„Ã´ TIME | True | ByLesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/royal-party-attracts-notable-commoners.html | Royal Par Attracts Notable Commoners | True | By Steven R. Weisman | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/court-bars-rail-passenger-suit-on-curtailed-service-by-amtrak.html | Court Bars Rail Passenger Suit On Curtailed Service by Amtrak | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/poll-finds-oil-crisis-laid-to-government-and-big-companies.html | Poll Finds Oil Crisis Laid to Government And Big Companies | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/russel-e-marks.html | RUSSEL E. MARKS | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/snowstorm-rages-over-tristate-area-slowing-traffic.html | Snowstorm Rages Over Tristate Area, Slowing Traffic | True | By Judith Cummings | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/sale-of-padres-to-mrs-everetts-group-is-vetoed-team-remains-in.html | Sale of Padres to Mrs. Everett's Group Is Vetoed | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/pekings-liquor-is-milder-than-soviet.html | Peking's Liquor Is Milder Than Soviet | True | By Frank J. Prial | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/surprise-plea-in-texas-case.html | Surprise Plea in Texas Case | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/peking-calls-1974-a-good-year-for-revolutionary-movements.html | Peking Calls 1974 a Good Year For Revolutionary Movements | True | By Tillman Durdin Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/americans-keep-busyhun-ting-down-british-twigs-on-their-family.html | Americans Keep Busy Hunting Down British Twigs on Their Family Trees | True | By della Denman Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/people-in-sports-virdon-hires-an-old-associate-as-coach.html | People in Sports: Virdon Hires An Old Associate as Coach | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/400-from-chile-get-east-german-haven.html | 400 FROM CHILE GET EAST GERMAN HAVEN | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/detroit-homicide-toll-up.html | Detroit Homicide Toll Up | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/reasons-are-a-mystery-80525554.html | Reasons Are a Mystery | True | By Fred Ferretti | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/big-powers-will-seek-to-narrow-gap-between-israel-and-egypt.html | Big Powers Will Seek to Narrow Gap Between Israel and Egypt | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/duryea-is-given-applause-from-both-sides-of-aisle-redesignates.html | Duryea Is Given Applause From Both Sides of Aisle | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/fuel-costs-raise-con-ed-bills-146-hike-is-average-since-oct-1-psc.html | FUEL COSTS RAISE CON ED BILLS $1.A6 | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/merger-plans-dropped.html | Merger Plans Dropped | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/fuel-costs-raise-con-ed-bills-146-jump-is-average-since-oct-1-psc.html | FUEL COSTS RAISE CON ED BILLS $1.46 | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/aches-and-pains-new-jersey-sports.html | Sports Today | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/exbaltimore-county-aide-says-he-relayed-kickbacks-to-chief-existing.html | Exâ€šÃ„Â"Baltimore County Aide Says He Relayed Kickbacks to Chief | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/a-rt-collection-yields-17million-for-back-taxes.html | Art Collection Yields $ 1.7â€šÃ„Â"Million for Back Taxes | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/ftc-urged-to-ask-companies-to-prove-imagebuilding-ads.html | F.T.C. Urged to Ask Companies to Prove Imageâ€šÃ„Â"Building Ads | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/old-plot-with-new-cast-democratic-legislature-seen-facing-tax.html | Old Plot With New Cast | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/dance-a-la-balanchine.html | Dance: A la Balanchine | True | By Anna Kisselgoff | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/uswomen-second-9th-in-world-ski.html | U.S.Women Second, 9th In World Ski | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/governors-nonmessage.html | Governor's Nonâ€šÃ„Â"Message | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/aiken-hints-early-decision-on-plans-for-seventh-term.html | Aiken Hints Early Decision On Plans for Seventh Term | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/delay-of-2-weeks-granted-to-hughes-in-airline-case.html | Delay of 2 Weeks Granted To Hughes in Airline Case | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/maxmilian-e-raym.html | MAXMILIAN E. RAYM | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-10 | 1974-01-10 | https://www.nytimes.com/1974/01/10/archives/prices-doom-cab-service.html | Prices Doom Cab Service | True | | 2002-07-11 | RE0000868659 | B00000893791 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/tanaka-sees-thai-students-who-denounced-his-visit-assurances-are.html | Tanaka Sees Thai Students Who Denounced His Visit | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/wilson-is-disappointed-addicts-dont-seek-help-respected-in-field.html | Wilson Is â€šÃ„Â"Disappointed' Addicts Don't Seek Help | True | By M.a. Farber | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/cancer-no-threat-to-crosby.html | Cancer No Threat to Crosby | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/viewers-of-kohoutek-in-dark-but-expert-sees-ray-of-hope.html | Viewers of Kohoutek in Dark, But Expert Sees Ray of Hope | True | By Victor K. McElheny | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/letters-to-the-editor-gasolinerationing-flaws-alenksandr.html | Letters to the Editor | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/governor-orders-special-elections-will-be-held-feb-14-to-fill-4.html | GOVERNOR ORDERS SPECIAL ELECTIONS | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/unpolitical-politics-in-illinois.html | Unpolitical Politics In Illinois | True | By Tom Wicker | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/saxbe-could-pick-nixon-defender-staff-study-indicates-role-if.html | SAXBE COULD PICK NIXON DEFENDER | True | | 2002-07-11 | RE0000868653 | B00000893783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/kissinger-bids-countries-act-in-unison-on-energy.html | Kissinger Bids Countries Act in Unison on Energy | | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/commodity-price-index-up-42-from-weekago-level.html | Commodity Price Index Up 4.2 From Weekâ€šÃ„Ã´Ago Level | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/a-pacer-who-attacks-owner-out-forbigger-things-tonight.html | A Pacer Who Attacks Owner Out for Bigger Things Tonight | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/big-snow-has-ski-area-operators-jumping.html | Big Snow Has Ski Area Operators Jumping | True | By Michael Strauss | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/a-soliloquy.html | A Soliloquy | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/nassau-prosecutor-investigated-by-us-concern-conceded.html | Nassau Prosecutor Investigated by U.S. | True | By Mary Breasted | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/gov-noel-asks-nofault.html | Gov. Noel Asks Noâ€šÃ„Ã´Fault | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/parun-wins-and-gains-semifinals-us-in-zone-final-today.html | Partin Wins And Gains Semifinals | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/duryea-for-letting-a-sleeping-tax-surcharge-lie.html | Duryea for Letting a Sleeping Tax Surcharge Lie | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/super-scalpers-strike-houston-super-scalpers-strike-houston-2.html | Super Scalpers Strike Houston | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/death-toll-in-plane-crash-in-colombia-is-put-at-40.html | Death Toll in Plane Crash In Colombia Is Put at 40 | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/bulls-inflict-116104-loss-on-hawks.html | Bulls Inflict 116â€šÃ„Ã´104 Loss On Hawks | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/bear-postpones-naming-caliber-pending-inquiry.html | BEAR POSTPONES NAMING CALIBER PENDING INQUIRY | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/kent-jury-hears-wounded-student-2-others-to-appear.html | Kent Jury Hears Wounded Student; 2 Others to Appear | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/sinatra-tourney-set.html | Sinatra Tourney Set | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/kissinger-reports-gains-in-panama-canal-talks.html | Kissinger Reports Gains In Panama Canal Talks | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/sailor-like-boxer-must-train-for-the-big-day.html | Sailor, Like Boxer, Must Train for the Big Day | True | By Betsy Wade | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/fine-irish-hand-of-walter-omalley-red-smith-walter-and-pay-tv.html | Red Smith Fine Irish Hand of Walter O'Malley | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/milk-paper-spurs-more-questions-nixon-appears-to-contradict-hardin.html | MILK PAPER SPURS MORE QUESTIOMS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/unsolved-killing-worries-oaklandd-10000-reward-offered-by-knowlands.html | UNSOLVED KILLING WORRIES OAKLAND | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/61-pressure-to-kill-castro-is-reported.html | '61 PRESSURE TO KILL CASTRO IS REPORTED | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/reactor-forces-power-cut.html | Reactor Forces Power Cut | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/schweitzer-is-banks-chairman-people-and-business-people-and.html | People and Business | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/encyclopaedia-britannica-plans-1st-major-change-in-200-yearss.html | Encyclopaedia Britannica Plans 1st Major Change in 200 Years | True | By Israel Shenker | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/revlon-inc-signs-agreement-to-acquire-calbiochem-concern-pickwick-i.html | Revlon, Inc., Signs Agreement to Acquire Calbiochem Concern | True | By Alexander R. Hammer | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/canadian-council-called-cia-link-tv-program-says-part-of-national.html | CANADIAN COUNCIL CALLED C.I.A. LINK | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/speaking-of-the-unspeakable-books-of-the-times-what-is-to-be-done.html | Books of The Times | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/market-place-unkindly-year-in-closedends.html | Market Place: Unkindly Year In Closedâ€šÃ„Ã´Ends | True | By Robert Metz | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/2billion-in-loan-guarantees-set-in-proposed-bill-on-rail-aid.html | Billion in Loan Guarantees Set in Proposed Bill on Rail Aid | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/potluck-on-potholes.html | Potluck on Potholes | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/us-admits-plan-to-disrupt-party-also-concedes-surveillance-of.html | U.S. ADMITS PLAN TO DISRUPT PARTY | True | By Farnsworth Fowle | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/frederick-quin.html | FREDERICK QUIN | True | | 2002-07-11 | RE0000868653 | B00000893783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/feeler-from-castro.html | Feeler From Castro? | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/duryea-for-letting-a-sleeping-tax-surcharge-lie-spirit-of-openness.html | Duryea for Letting a Sleeping Tax Surcharge Lie | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/cambodian-planes-pound-at-bunkers.html | CAMBODIAN PLANES POUND AT BUNKERS | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/film-latinamerican-documentaries-when-people-awake-deals-with.html | Film: Latináé¥Â,Â*American Documentaries | True | By Nora Sayre | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/allen-jones-cook.html | ALLEN JONES COOK | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/for-chapin-the-opera-must-go-on-by-donal-henahan-domino-effect.html | For Chapin, the Opera Must Go On | True | By Donal Henahan | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/scholars-to-spur-usindia-exchanges.html | SCHOLARS TO SPUR U.S.áé¥Â,Â*INDIA EXCHANGES | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/police-say-bloodstains-were-in-the-carpi-home-clothes-in-closet.html | Police Say Bloodstains Were in the Carpi Home | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/esposito-lifts-bruins-to-22-tie.html | Esposito Lifts Bruins To 2áé¥Â,Â*2 Tie | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/with-beame-wielding-gavel-board-disposes-of-186-issues-legislation.html | With Beame Wielding Gavel, Board Disposes of 186 Issues | True | By Glenn Fowler | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/stock-prices-slide-on-recession-fears.html | Stock Prices Slide On Recession Fears | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/dyce-in-garden-meet.html | Dyce in Garden Meet | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/at-the-furniture-show-theres-little-newexcept-the-mood-one-new.html | At the Furniture Show, There's Little Newáé¥Â,Â®Except the Mood | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/a-tombs-inmate-22-found-dead-in-cell.html | A TOMBS INMATE, 22, FOUND DEAD IN CELL | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/snowstorm-rain-and-drizzle-leave-city-awash-with-slush.html | Snowstorm, Rain and Drizzle Leave City Awash With Slush | True | By Robert D. McFadden | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/florida-boating-business-pleasure-as-usual.html | Florida Boating: Business, Pleasure as Usual | True | By Gordon S. White dr. | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/john-birch-official-seeks-to-oppose-gravel-in-alaska.html | John Birch Official Seeks To Oppose Gravel in Alaska | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/black-group-finds-errors-in-displays-in-history-museum.html | Black Group Finds Errors In Displays In History Museum | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/greece-disqualifies-34-bishops-from-voting-for-a-new-primate.html | Greece Disqualifies 34 Bishops From Voting for a New Primate | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/islanders-83-losers-in-montreal.html | Islanders 8áé¥Â,Â*3 Losers In Montreal | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/in-spain-no-justice-for-labor.html | In Spain, No Justice For Labor | True | By Ramsey Clark | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/fuel-oil-shortage-held-nearcritical-in-the-bistate-area-ominous.html | Fuel Oil Shortage Held Neaáé¥Â,Â*Critical In the Bistate Area | True | By Peter Kihss | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/decades-warnings-fail-to-cut-smoking-decade-of-warnings-fails-to.html | Decade's Warnings Fail to Cut Smoking | True | By Jane E. Brody | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/wilson-asks-small-deficiency-budget.html | Wilson Asks áé¥Â,Â²Smalláé¥Â,Â´ Deficiency Budget | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/richard-cleveland-dead-at-76-lawyer-was-son-of-president.html | Richard Cleveland Dead at 76; Lawyer Was Son of President | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/what-we-have-here-is-a-prosperity-psychosis.html | What We Have Here Is a Prosperity Psychosis | True | By Eric F. Goldman | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/steel-union-asks-wage-guarantee-seeks-aid-for-workers-in.html | STEEL UNION ASKS WAGE GUARANTEE | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/egypt-is-balking-patrols-en-says.html | EGYPT IS BALKING PATROLS, EN. SAYS | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/a-hale-stennis-will-run-in-76-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/casserole-an-old-favorite.html | Casserole: An Old Favorite | True | By Jean Hewitt | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/-and-in-albany.html | ... and in Albany | True | | 2002-07-11 | RE0000868653 | B00000893783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/health-department-warns-of-violations-in-4-schools-principals-are.html | Health Department Warns Of Violations in 4 Schools | True | By Max H. Seigel | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/eximbank-backs-egypt-pipeline-loan-not-exceeding-100million.html | Eximbank Backs Egypt Pipeline Loan | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/1974-the-year-of-the-crossed-fingers-show-information.html | 1974: The Year of the Crossed Fingers | True | By Parton Keese | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/government-drafts-medical-cost-plan.html | GOVERNMENT DRAFTS MEDICAL COST PLAN | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/dick-williams-takes-an-interim-job-in-business-williams-takes-job.html | Dick Williams Takes an Interiméšã„Ã´ Job in Business | True | By Joseph Durso | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/purple-prose-makes-pags-mood-indignant.html | Purple Prose Makes Pag's Mood Indignant | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/profit-reports-at-banks-mixed.html | PROFIT REPORTS AT BANKS MIXED | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/iran-due-to-buy-30-jet-fighters.html | IRAN DUE TO BUY 30 JET FIGHTERS | True | By Richard Within Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/stolen-weather-vane-found-at-faneuil-hall.html | Stolen Weather Vane Found at Faneuil Hall | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/sports-today-basketball-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/reagan-proposes-a-record-budget.html | REAGAN PROPOSES A RECORD BUDGET | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/nixon-impounds-pollution-fundss-withholds-3billion-allocated-for.html | NIXON IMPOUNDS POLLUTION FUNDS | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/joint-plan-is-set-in-nuclear-powern-american-electric-system-and.html | JOINT PLAN IS SET IN NUCLEAR POWER | True | By Gene Smith | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/beame-postpones-naming-galiber-pending-inquiry-deputy-mayor-choice.html | BEAK POSTPONES NAMING GALE PENDING INQUIRY | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/fuel-allocation-system-scored-by-its-director-in-pennsylvania-busy.html | Fuel Allocation System Scored By Its Director in Pennsylvania | True | By Edward Cowan | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/soviet-citizens-assailing-solzhenitsyn-and-sakharov-200-letters-a.html | Soviet Citizens Assailing Solzhenitsyn and Sakharov | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/state-energy-panel-urges-fuelsaving-transit-shifts-computerized.html | State Energy Panel Urges Fueléšã„Ã´Saving Transit Shifts | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/griffith-signs-to-fight.html | Griffith Signs to Fight | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/new-foe-for-antuofermo.html | New Foe for Antuofermo | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/people-in-sports-feb-1-is-day-for-debusschere.html | People in Sports: Feb. 1 Is `Dayéšã„Ã´ for DeBusschere | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/japan-to-hunt-hoarders.html | Japan to Hunt Hoarders | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/seat-belt-bill-rejected.html | Seat Belt Bill Rejected | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/manhattan-courthouse-a-sordid-setting-for-justice-manhattan.html | Manhattan Courthouse a Sordid Setting for Justice | True | By Marcia Chambers | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/irs-tax-view-cited-by-brunswick-corp.html | I.R.S. TAX VIEW CITED BY BRUNSWICK CORP. | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/protestant-and-catholic-groups-support-silence-by-a-clergyman.html | Protestant and Catholic Groups Support Silence by a Clergyman | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/nadjari-is-denied-a-change-of-venue-for-mackell-trial.html | Nadjari Is Denied A Change of Venue For Mackell Trial | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/morris-named-top-horseman.html | Morris Named Top Horseman | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/george-r-wadleigh.html | GEORGE R. WADLEIGH | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/67-years-after-discharge-black-soldier-is-honored-the-struggle-is.html | 67 Years After Discharge, Black Soldier Is Honored | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/paterson-battle-on-measles-lags-outbreak-in-its-third-month-despite.html | PATERSON BATTLE ON MEASLES LAGS | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/schools-advised-on-opening-time-told-they-may-start-later-to-avoid.html | SCHOOLS ADVISED ON OPENING TIME | True | By Murray Illson | 2002-07-11 | RE0000868653 | B00000893783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/bid-to-ehrlichman-by-jaworski-cited.html | BID TO EHRLICHMAN BY JAWORSKI CITED | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/kissinger-bids-countries-act-in-unison-on-energy-at-press-talk.html | Kissinger Bids Countries Act in Unison on Energy | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/liberties-union-to-back-duryea-says-conspiracy-charges-should-be.html | LIBERTIES UNION TO BACK DURYEA | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/fire-kills-four-children.html | Fire Kills Four Children | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/700-are-laid-off-at-disney-world-park-700-are-laid-off-at-disney.html | 700 Are Laid Off at Disney World Park | True | By Herbert Koshetz | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/nixon-expected-to-suspend-quotas-on-imports-of-wheat.html | Nixon Expected to Suspend Quotas on Imports of Wheat | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/us-aide-is-leaving-china-after-crash.html | U.S. AIDE IS LEAVING CHINA AFTER CRASH | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/narragansett-racing-off-79618148.html | Narragansett Racing Off | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/depth-is-the-key-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |