Exhibit E79

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/iran-due-to-buy-30-jet-fighters-total-cost-of-the-grumman-planes-is.html | IRAN DUE TO BUY 30 JET FIGHTERS | True | By Richard Within Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/boat-show-calendar.html | Boat Show Calendar | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/time-inc-is-named-in-classaction-suit.html | TIME INC. IS NAMED IN CLASSâ€šÃ„Â°ACTION SUIT | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/nets-beat-spurs-10593-to-sweep-road-games.html | Nets Beat Spurs, 105â€šÃ„Â°93, To Sweep Road Games | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/proposed-oilstorage-site-argued-in-weehawken.html | Proposed Oilâ€šÃ„Â°Storage Site Argued in Weehawken | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/text-of-u-s-invitation-to-energy-talks.html | Text of U.S. Invitation to Energy Talks | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/dick-williams-takes-an-interim-job-in-business.html | Dick Williams Takes an Interimâ€šÃ„Â´ Job in Business | True | By Joseph Durso | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/byrne-appoints-insurance-and-laborindustry-chiefs-james-sheeran-of.html | Byrne Appoints Insurance And Laborâ€šÃ„Â°Industry Chiefs | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/on-the-coast-a-land-and-sea-operation.html | On the Coast: A Land and Sea Operation | True | By Leonard Koppett | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/waldheim-says-the-chances-of-geneva-pact-are-good.html | Waldheim Says the Chancesâ€šÃ„Â´ Of Geneva Pact Are Good | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/nixon-impounds-pollution-funds-withholds-3billion-allocated-for.html | NIXON IMPOUNDS POLLUTION FUNDS | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/business-briefs-1973-thrift-withdrawals-top-deposits-utilities.html | Business Briefs | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/tv-dirty-sally-new-series-by-gunsmoke-team-jeanette-nolan-stars-in.html | TV:Dirty Sally,â€šÃ„Â´ New Series by â€šÃ„Â²Gunsmokeâ€šÃ„Â´ Team | True | By John J. O'Connor | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/simon-will-audit-price-and-supply-of-all-refiners.html | SIMON WILL AUDIT PRICE AND SUPPLY OF ALL REFINERS | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/japan-will-invest-in-iranian-refinery.html | JAPAN WILL INVEST IN IRANIAN REFINERY | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/5-dead-after-shootings-in-delaware.html | 5 Dead After Shootings in Delaware | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/woman-police-officer-is-fired-at-in-harlem.html | Woman Police Officer Is Fired at in Harlem | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/nassau-d-a-investigated-for-possible-jury-fixing-nassau-prosecutor.html | Nassau D.A. Investigated For Possible Jury Fixing | True | By Mary Breasted | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/but-cars-slump-sharply.html | But Cars Slump Sharply | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/many-blacks-say-beame-uses-a-double-standard-many-blacks-resent.html | Many Blacks Say Beame Uses a Double Standard | True | By Charlayne Hunter | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/advertising-4-progresso-soups-mccannerickson-gets-italian-stout.html | Advertising 4 Progresso Soups | True | By Philip H. Dougherty | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/shortterm-rates-off-supply-expands-continued-ease-for-credit-seem.html | Shortâ€šÃ„Â°Term Rates Off | True | By John H. Allan | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/walton-is-doubtful-for-next-2-games.html | Walton Is Doubtful For Next 2 Games | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/stock-clearing-refund-set.html | Stock Clearing Refund Set | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/encyclopaedia-britannica-plans-1st-major-change-in-200-years.html | Encyclopaedia Britannica Plans 1st Major Change in 200 Years | True | By Israel Shenker | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/behind-the-bravado-deep-british-doubt.html | Behind the Bravado, Deep British Doubt | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/us-retargeting-some-missiles-under-new-strategic-concept-missile.html | U.S. Retargeting Some Missiles Under New. Strategic Concept | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/warfield-pulls-leg-muscle-at-practice-may-be-sidelined-for-super.html | Warfield Pulls Leg Muscle at Practice; May Be Sidelined for Super Bowl Game | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/katharine-cornell-stars-in-the-role-of-raconteur-changing-styles.html | Katharine Cornell Stars In the Role of Raconteur | True | By Deirdre Carmody | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/briefs-on-energy-mobil-assails-challenge-to-its-ads-gasoline-in.html | Briefs on Energy | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/buck-owens-bringing-nashville-north-by-way-of-west-coast-the-pop.html | The Pop Life Buck Owens Bringing Nashville North by Way of West Coast | True | By Ian Dove | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/copper-futures-show-price-rise-advance-ascribed-to-us-plan-to-trim.html | COPPER FUTURES SHOW PRICE RISE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868653 | B00000893783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/skylab-3-is-cleared-for-a-record-flight.html | SKYLAB 3 IS CLEARED FOR A RECORD FLIGHT | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/in-iowa-debate-on-impeachment-meetings-with-voters-i-want-the-air.html | In Iowa, Debate on Impeachment | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/sabres-trounce-rangers.html | Sabres Trounce Rangers | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/manhattan-life-corp-set.html | Manhattan Life Corp. Set | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/simon-will-audit-price-and-supply-of-all-refiners-energy-office-and.html | SIMON WILL AUDIT PRICE AND SUPPLY OF ALL â€šÃ„Â²REFINERS | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/frank-e-mckinney-sr-is-dead-headed-democratic-committee-epitomized.html | Frank E. McKinney Sr. Is Dead; Headed Democratic Committee | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/police-tell-of-bloodstains-found-in-the-carpi-house-clothes-in.html | Police Tell of Bloodstains Found in the Carpi House | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/street-crime-up-in-chinese-cities-militia-units-are-patrolling-many.html | STREET CRIME UP IN CHINESE CITIES | True | By John Burns The Globe and Mall. Toronto | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/wheeling-raising-tinmill-pricess-action-on-container-items-follows.html | â€šÃ„Â²WHEELING RAISING TINâ€šÃ„Â²MILL PRICES | True | By Gerd Wilcke | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/stronger-dollar.html | Stronger Dollar | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/sports-news-briefs-3-dead-horses-entered-in-race-indoor-track.html | Sports News Briefs 3 Dead Horses Entered in Race | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/canada-will-extend-most-cuts-in-tariffs.html | CANADA WILL EXTEND MOST CUTS IN TARIFFS | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/three-men-kidnap-and-rape-coed-19-other-sex-assaults-include-attack.html | THREE MEN KIDNAP AND RAPE COED, 19 | True | By Alfred E. Clark | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/brooks-palmer-clock-collector-americana-specialist-who-wrote-on.html | BROOKS PALMER, CLOCK COLLECTOR | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/lombardi-award-is-given-to-hicks.html | Lombardi Award Is Given to Hicks | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/waterfront-oilstorage-depot-argued-at-weehawken-hearing-crowd-is.html | Waterfront Oilâ€šÃ„Â²Storage Depot Argued at Weehawken Hearing | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/loews-net-gains-35-in-quarter-dividend-is-raised-to-30c-from-29c.html | LOEWS NET GAINS 3.5% IN QUARTER | True | By Clare M. Reckert | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/auctioneers-business-associate-accused-of-fatally-shooting-him.html | Auctioneer's Business Associate Accused of Fatally Shooting Him | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/august-schenck.html | AUGUST SCHENCK | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/nixons-call-for-oilconsumers-parley-evokes-a-generally-positive.html | Nixon's Call for. Oilâ€šÃ„Â²Consumersâ€šÃ„Â² Parley Evokes a Generally Positive Response | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/offoffbroadway.html | OffOff Broadway | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/sec-issues-proposals-for-annual-report-data.html | S.E.C. Issues Proposals For Annual Report Data | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/2-share-phoenix-golf-lead.html | 2 Share Phoenix Golf Lead | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/timely-cahill-reminder.html | Timely Cahill Reminder | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/what-price-demand-economists-find-gas-cost-rises-unless-huge-wont.html | What Price, Demand?; Economists Find â€šÃ„Â²Gasâ€šÃ„Â² Cost Rises, Unless Huge, Won't Trim Use by Target Levels | True | By Soma Golden | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/victim-in-triple-mistakenidentity-case-absolved-after-15-months-i.html | Victim in Triple Mistakenâ€šÃ„Â²Identity Case Absolved After 15 Months | True | By Michael T. Kaufman | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/strike-of-british-rail-engineers-halts-coal-and-jams-the-roads-2.html | Strike of British Rail Engineers Halts Coal and Jams the Roads | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/super-scalpers-strike-houston2-super-scalpers-strike-houston-2.html | Super Scalpers Strike Houston | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/liberties-union-to-back-duryea.html | LIBERTIES UNION TO BACK DURYEA | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/new-jersey-briefs-bohen-to-run-against-frelinghuysen-4-campisis.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868653 | B00000893783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/doll-resigns-post-as-packers-aide.html | Doll Resigns Post As Packersâ€šÃ„Â´ Aide | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/bridge-goren-international-to-hold-classes-at-the-cavendish-club.html | Bridge: Goren International to Hold Classes at the Cavendish Club | True | By Alan Truscott | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/no-rubles-for-chile-soccer.html | No Rubles for Chile Soccer | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/nassau-enlarges-hospital-board-blacks-and-women-added-to-medical.html | NASSAU ENLARGES HOSPITAL BOARD | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/mrs-carrie-balaban.html | MRS. CARRIE BALABAN | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/rev-j-pius-barbour.html | REV. J. PIUS BARBOUR | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/sabres-trounce-rangers-79618139.html | Sabres Trounce Rangers | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/colt-industries-shows-record-earnings-in-quarter.html | Colt Industries Shows Record Earnings in Quarter | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/walliam-mcain.html | WALLIAM M'CAIN | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/gibson-plans-to-run-alone-and-avoid-the-racial-issue.html | Gibson Plans to Run Alone And Avoid the Racial Issue | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/narragansett-racing-off.html | Narragansett Racing Off | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/metropolitan-briefs-fire-breaks-out-atop-carnegie-hall-mckiernan.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/about-new-york-a-token-swindle-of-sorts.html | About New York | True | By John Corry | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/probity-in-city-hall.html | Probity in City Hall. | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/cia-head-loses-appeal-to-judge-court-denies-him-a-private-hearing.html | C.I.A. HEAD LOSES APPEAL TO JUDGE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/millions-in-loansharking-laid-to-11-in-garment-area-credit-to.html | Millions in Loanâ€šÃ„Â¥Sharking Laid to 11 in, Garment Area | True | By Deirdre Carmody | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/legal-betting-on-sports-foreseen-by-75-legal-betting-on-sports.html | Legal Betting on Sports Foreseen by â€šÃ„Â¥75 | True | By Steve Cady | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/no-winter-coddling-for-codders.html | No Winter Coddling for Codders | True | By Harry V. Forgeron | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/many-blacks-say-beame-uses-a-double-standardd-many-blacks-resent.html | Many Blacks Say Beame Uses a Double Standard | True | By Charlayne Hunter | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/egypt-is-balking-patrols-un-says-a-spokesman-for-truce-force-tells-of.html | EGYPT IS BALKING PATROLS, U.N. SAYS | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/anna-mcrady.html | ANNA M'CRADY | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/fuel-oil-shortage-held-nearcritical-in-the-bistate-area-bistate.html | Fuel Oil Shortage Held Nearâ€šÃ„Â¢Critical In the Bistate Area | True | By Peter Kihss | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/when-a-crisis-is-not-a-crisis.html | When a Crisis Is Not a Crisis | True | By R. V. Denenberg | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/data-on-oil-supplies-are-given-by-texaco-response-to-critics-reason.html | Data on Oil Supplies Are Given by Texaco | True | By Ernest Holsendolph | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/decades-warnings-fail-to-cut-smoking.html | Decade's Warnings Fail to Cut Smoking | True | By Jane E. Brody | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-11 | 1974-01-11 | https://www.nytimes.com/1974/01/11/archives/why-dont-you-ever-go-to-rockland-they-asked-washington-irving-dined.html | Why Don't You Ever Go to Rockland, They Asked | True | By John L. Hess | 2002-07-11 | RE0000868653 | B00000893783 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/us-auto-makers-seek-cuban-sales-subsidiaries-in-argentina-talk-with.html | U.S. AUTO MAKERS SEEK CUBAN SALES | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/tony-lama-sr-founder-and-head-of-boot-company.html | Tony Lama Sr., Founder and Head of Boot Company | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/schlitz-plans-expansion.html | Schlitz Plans Expansion | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/-and-while-hes-up-get-me-that-grant.html | And While He's Up, Get Me That Grantâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/power-plant-working-again.html | Power Plant Working Again | True | | 2002-07-11 | RE0000868651 | B00000893777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/antiques-miniature-marvels-of-japanese-sculpture-heightened.html | Antiques: Miniature Marvels of Japanese Sculpture | True | By Rita Reif | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/letters-to-the-editor-the-mayor-and-the-merit-system-if-the-un.html | Letters to the Editor | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/sports-news-briefs-its-downhill-for-us-skiers-today-motor-racing-to.html | Sports News Briefs | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/goldin-requests-a-larger-staff-seeks-500000-to-hire-45-more.html | GOLDIN REQUESTS A LARGER STAFF | True | By Edward Ranzal | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/jan-kozak-czech-writer-who-lectured-in-us-dies.html | Jan Kozak, Czech Writer Who Lectured in U.S., Dies | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/liquori-captures-mile-perfontaine-is-beaten-liquori-captures-mile.html | Liguori Captures Mile; Prefontaine Is Beaten | True | By Gordon S. White Jr.; Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/new-steiner-sculptures-have-a-precisionist-elan.html | New Steiner Sculptures Have a Precisionist Elan | True | By James R. Mellow | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/the-writhes-and-falls-of-yepremian-passer-no-rain-expected.html | The Writhes and Falls Of Yepremian, Passer | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/nader-challenges-white-house-on-nixon-remarks-to-dairymen.html | Nader Challenges White House On Nixon Remarks to Dairymen | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/house-inquiry-seen-on-sumed-bank-loan.html | HOUSE INQUIRY SEEN ON SUMED BANK LOAN | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/subpoenas-prepared-3-states-in-metropolitan-area-demand-fuel.html | Subpoenas Prepared | True | By Fred Ferretti | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/knicks-win-holzman-ties-club-mark-14078-see-knicks-top-the-sonics.html | Knicks Win Holzman Ties Club Mark | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/soviet-aides-losing-chauffeurs-the-reason-is-economics-lower.html | Soviet Aides Losing Chauffeurs | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/a-womens-lobber-new-jersey-sports-loses-to-an-old-nemesis.html | New Jersey Sports A Women's Lobber | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/cambodian-rebel-drive-called-major-effort-to-topple-lon-nol.html | Cambodian Rebel Drive Called Major Effort to Topple Lon Nol | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/alan-hynd-author-dies-wrote-books-on-espionage.html | Alan Hynd, Author, Dies; Wrote Books on Espionage | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/concert-leonard-slatkin-conducts.html | Concert: Leonard Slatkin Conducts | True | By Donal Henahan | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/the-macaroni-and-cheese-are-whats-wrong.html | DE GUSTIBUS | True | By John L. Hess | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/trenton-grand-jury-hears-evidence-on-fatal-scalding-of-state.html | Trenton Grand Jury Hears Evidence On Fatal Scalding of State Prisoner | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/state-to-audit-operations-of-school-district-1-here.html | State to Audit Operations Of School District 1 Here | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/polaroid-sets-module-deal.html | Polaroid Sets Module Deal | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/a-smoking-program-yields-some-encouraging-data-broad-approach.html | A Smoking Program Yields Some Encouraging Data | True | By Jane E. Brody | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/romantic-nine-artistscoenties-slip.html | Romantic â€šÃ„Â²Nine Artists/Coenties Slipâ€šÃ„Â´ | True | By Hilton Kramer | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/greek-envoy-going-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/new-head-for-sterling-tv.html | New Head for Sterling TV | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/art-thieves-gobetween-returns-museums-15000.html | Art Thievesâ€šÃ„Â´ Goâ€šÃ„Â²Between Returns Museumǂs $15,000 | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/cambodian-rebel-drive-called-major-effort-to-topple-lon-not.html | Cambodian Rebel Drive Called Major Effort to Topple Lon Not | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/wynn-takes-lead-at-135-in-phoenix.html | Wynn Takes Lead at 135 In Phoenix | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/individual-investor-backed-by-brokers-brokers-backing-small.html | Indiviidual Investor Backed by Brokers | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/henry-williams-79-dead-wrote-more-than-70-books.html | Henry Williams, 79, Dead; Wrote More Than 70 Books | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/use-of-espionage-denied-by-trudeau-cia-ties-alleged-responsibility.html | Use of Espionage Denied by Trudeau | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/streaking-nets-down-pacers-109106.html | Streaking Nets Down Pacers, 1099ā3Â„Â¹106 | True | By Al Harvin Special to The New York Mrs | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/white-house-statement.html | White House, Statement | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/article-4-no-title.html | General news, P. 37 | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/australian-secrets-said-to-be-leaked.html | AUSTRALIAN SECRETS SAID TO BE LEAKED | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/argonaut-aide-quits.html | Argonaut Aide Quits | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/columbia-edged-by-cornell-five-penn-tops-dartmouth-princeton-downs.html | Columbia Edged by Cornell Five | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/nasa-defends-lag-on-womens-jobs-says-decline-in-work-force-is.html | NASA DEFENDS LAG ON WOMEN'S JOBS | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/a-word-to-the-arabsriskis-kicking-up-a-storm-discussion-in-the-open.html | A Word to the Arabs Tiskā3Â„Â´ Is Kicking Up a Storm | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/chilean-deadline-is-worrying-political-refugees-red-bloc-opens.html | Chilean Deadline Is Worrying Political Refugees | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/young-americans-to-appeal-life-sentences-in-turkey.html | Young Americans to Appeal Life Sentences in Turkey | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/on-a-clear-day-an-israeli-sees-damascus-the-israelis-dig-in.html | On a Clear Day, an Israeli Sees Damascus | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/colombia-leads-us-in-davis-cup-egypt-ahead-20-u-s-trails-colombia.html | Colombia Leads U.S. In Davis Cup | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dance-ballet-theater.html | Dance: Ballet Theater | True | By Clive Barnes | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/crosby-to-have-lung-probe.html | Crosby to Have Lung Probe | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/nader-challenges-white-house-on-nixon-remarks-to-dairymen-nixons.html | Nader Challenges White House On Nixon Remarks to Dairymen | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/improbable-probably-wont-set-mark.html | Improbable Probably Won't Set Mark | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/connecticut-eyes-racetrack-vote-wolcott-goes-to-polls-today-to.html | CONNECTICUT EYES RACEā6Â„Â°TRACK VOTE | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dr-william-leavitt-dies-psychiatrist-teacher-86.html | Dr. William Leavitt Dies; Psychiatrist, Teacher, 86 | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/the-wrong-house-gets-a-basement-full-of-oil.html | The Wrong House Gets A Basement Full of Oil | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/increased-earnings-in-quarter-and-73-estimated-by-chase.html | Increased Earnings In Quarter and ā6Â„Â²73 Estimated by Chase | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/j-ray-olivera-69-a-narcotics-agent.html | J. RAY OLIVERA, 69, A NARCOTICS AGENT | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/reform-and-conservative-jews-in-us-assail-an-israeli-party.html | Reform and Conservative Jews In U.S. Assail an Israeli Party | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/on-the-long-line.html | On the Long Line | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/flyers-top-flames-on-fletts-goal.html | Flyers Top Flames on Flett's Goal | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/impact-of-fuel-shortage-on-job-total-is-uncertain.html | Impact of Fuel Shortage On Job Total Is Uncertain | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/diamond-shamrock-posts-records.html | Diamond Shamrock Posts Records | True | By Clare M. Reckert | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/kugler-asks-liberalizing-of-right-to-know-laws-a-report-to-cahill.html | Kugler Asks Liberalizing Of ā6Â„Â²Right to Knowā6Â„Â´ Laws | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/blue-cross-and-blue-shield-plan-to-merge-operations-blue-cross-and.html | Blue Cross and Blue Shield Plan to Merge Operations | True | By Max H. Seigel | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/nuclear-plant-shut-by-leak.html | Nuclear Plant Shut by Leak | True | | 2002-07-11 | RE0000868651 | B00000893777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/the-spanked-speak-awful-but-not-bad-structure-and-guidelines.html | The Spanked Speak: Awful, but Not Bad | True | By Nadine Brozan | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/saxbe-draws-line-on-impeachment-says-justice-agency-role-would.html | SAXBE DRAWS LINE ON IMPEACHMENT | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/eximate-of-soviet-camp-backs-solzhenitsyns-book.html | Exâ€‹â€‹Inmate of Soviet Camp Backs Solzhenitsyn's Book | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/ibm-will-realign-computer-division.html | I.B.M. WILL REALIGN COMPUTER DIVISION | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/exxon-raising-prices.html | Exxon Raising Prices | True | By William D. Smith | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/colombia-leads-us-in-davis-cup-egypt-ahead-20-us-trails-colombia-in.html | Colombia Leads U.S. In Davis Cup | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/the-super-rookie-of-the-vikings-dave-anderson-the-dolphin-fan-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/japan-curtailing-industries-fuel-reductions-of-5-to-15-in-oil-and.html | JAPAN CURTAILING INDUSTRIESâ€‹â€‹ FUEL | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/wilson-names-gulotta-presiding-justice-here.html | Wilson Names Gulotta Presiding Justice Here | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/sun-oil-increases-prices-for-propane-4c-a-gallon.html | Sun Oil Increases Prices For Propane 4c a Gallon | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/going-out-cuide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/sugar-quota-is-increased-to-125-milllionton-high.html | Sugar Quota Is Increased To 12.5 Millionâ€‹â€‹Ton High | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/germans-complete-mrs-ryan-inquiry.html | GERMANS COMPLETE MRS. RYAN INQUIRY | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/delaware-to-investigate-release-of-man-who-then-killed-four.html | Delaware to Investigate Release Of Man Who Then Killed Four | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/a-method-of-doubling-light-from-lamps-is-devised-bringing-clams-to.html | A Method of Doubling Light From Lamps Is Devised | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/snow-and-fuel-pinch-keep-bridge-many-from-upstate-contest.html | Bridge: Snow and Fuel Pinch Keep Many From Upstate Contest | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/pennsy-wage-rises-and-trustee-backed.html | PENNSY WAGE RISES AND TRUSTEE BACKED | True | Pennsy Wage Rises Andtrustee Backed | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/business-briefs-united-air-plans-490-more-layoffs-us-backs.html | Business Briefs | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/gas-spill-at-airport.html | Gas Spill at Airport | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/7-hurt-by-gas-blast-in-house-in-brooklyn.html | 7 Hurt by Gas Blast In House in Brooklyn | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/illegality-is-laid-to-cost-council-court-finds-corpdrate-data.html | ILLEGALITY IS LAID TO COST COUNCIL | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/tables-to-delight-the-young-set.html | Tables to Delight the Young Set | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/pravda-scores-a-planning-group-commentary-criticizes-high-committee.html | PRAVDA SCORES A PLANNING GROUP | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/beame-goes-it-alone-on-taxi-unit-chief-council-overlooked.html | Beame Goes It Alone On Taxi Unit Chief; Council Overlooked | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/2-dairy-officials-plead-guilty-in-22000-humphrey-donation-nixon.html | 2 Dairy Officials Plead Guilty In $22,000 Humphrey Donation | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/aec-is-split-in-personality-struggle.html | A.E.C. Is Split in Personality Struggle | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/beame-will-help-launch-9day-boat-show-today.html | Beame Will Help Launch 9â€‹â€‹Day Boat Show Today | True | By Parton Keese | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/wife-of-a-dentist-slain-in-li-home-bound-body-of-oceanside-woman.html | WIFE OF A DENTIST SLAIN IN LI, HOME | True | By Roy It Silver Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/japan-curtailing-industries-fuel.html | JAPAN CURTAILING INDUSTRIESâ€‹â€‹ FUEL | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/convention-planners-invite-gibson-to-be-favorite-son-gibson-shuns.html | Convention Planners Invite Gibson to Beâ€‹â€‹ Favorite Sonâ€‹â€‹ | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/metropolitan-briefs-school-custodians-authorize-strike-codd.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/soviet-union-agrees-to-a-delay-in-delivery-of-american-wheat.html | Soviet Union Agrees to a Delay In Delivery of American Wheat | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/media-are-scored-by-fred-friendly-he-finds-excessive-useof-first.html | MEDIA ARE SCORED BY FRED FRIENDLY | True | By Les Brown | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/energy-crisis-hearing-set.html | Energy Crisis Hearing Set | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/sports-today-basketball-football-hockey-skiing-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/anne-de-lapeyrousevaucresson-married-to-franklin-r-f-singer.html | Anne de Lapeyrouseâ€šÃ„Â'Vaucresson Married to Franklin R. F. Singer | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/witnesses-score-curb-on-parking.html | WITNESSES SCORE CURB ON PARKING | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/and-while-hes-up-get-me-that-giant.html | â€šÃ„Â'And While He's Up, Get Me That Giantâ€šÃ„Â' | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/world-sugar-up-daily-price-limit-march-contract-sets-high-since.html | WORLD SUGAR UP DRY PRICE LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/nixon-drafts-messages-and-golfs-with-rebozo.html | Nixon Drafts Messages And Golfs With Rebozo | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/rangers-drop-popein-after-41-games-francis-takes-over-club-for-3d.html | Rangers Drop Popein After 41 Games; Francis Takes Over Club for 3d Time | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dumpson-reports-beame-withdrew-offer-of-job-says-the-mayor-acceded.html | Dumpson Reports Beame Withdrew Offer of a Job | True | By Peter Kihss | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/mine-journal-to-go-on-sale.html | Mine Journal to Go on Sale | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/grand-jury-gets-case-on-scalding-guards-in-trenton-accused-of.html | GRAND JURY GETS CASE ON SCALDING | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/brisk-rally-staged-by-stock-market-technical-recovery-lifts-dow.html | Brisk Rally Staged By Stock Market | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/prices-in-rebound-on-amex-ab-otc.html | PRICES IN REBOUND ON AMEX AB O&€šÃ„Â'T&€šÃ„Â'C | True | By James J. Nagle | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/city-in-pay-pacts-with-police-units-lieutenants-detectives-and.html | CITY IN PAY PACTS WITH POLICE UNITS | True | By Damon Stetson | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/esso-said-to-agree-to-pay-to-free-aide.html | ESSO SAID TO AGREE TO PAY TO FREE AIDE | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/art-cool-luminosity-from-ink.html | Art: Cool Luminosity From Ink | True | By John Canaday | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/22-youths-arrested-in-bronx-gang-raid.html | 22 YOUTHS ARRESTED IN BRONX GANG RAID | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/democrat-bids-tax-agency-act-on-itt-cost-figure-questioned.html | Democrat Bids Tax Agency Act on I.T.T | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/council-challenge.html | Council Challenge | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/british-train-men-call-off-slowdown-mine-plan-weighed.html | British Train Men Call Off Slowdown; Mine Plan Weighed | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dance-four-bagatelles-robbins-ballet-set-to-beethoven-trifles.html | Dance: â€šÃ„Â'Four Bagatellesâ€šÃ„Â' | True | By Anna Kisselgoff | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/william-t-kirk-headed-aid-unit-international-social-service.html | WILLIAM T. KIRK, HEADED AID BIT | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/retrospective-of-an-art-critic-books-of-the-times-composedly.html | Books of The Times | True | By Pierre Schneider | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/sextuplets-born-in-capetown-survival-chances-called-good.html | Sextuplets Born in Capetown; Survival Chances Called Good | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/planner-of-fundraiser-back-in-spotlight-marvelous-reputation-first.html | Planner of Fundâ€šÃ„Â'Raiser Back in Spotlight | True | By Marcia Chambers | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/protests-mark-chesimard-trial-backers-and-2-nazis-stage.html | PROTESTS MARK CHESIMARD TRIAL | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/that-kingly-cabernet-gains-a-queenly-touch-wine-talk-paid-to-come.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/weyerhaeuser-deal-set-weyerhaeuser-aquires-builder-and-olefabriek.html | Weyerhaeuser Deal Set | True | By Alexander R. Hammer | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dupont-walston-studies-ways-to-end-its-losses-capital-from-perot.html | DuPont Walston Studies Ways to End Its Losses | True | | 2002-07-11 | RE0000868651 | B00000893777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/rev-j-p-mcormack-missioner-80-dead.html | REV. J. P. M'CORMACK MISSIONER, 80, DEAD | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/murphy-calls-nixon-reluctant-to-press-war-against-crime-report.html | Murphy Calls Nixon Reluctant To Press War Against Crime | True | By John Sibley | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dr-donald-thorburn.html | DR. DONALD THORBURN | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/liquori-captures-mile-prefontaine-is-beaten-liquori-captures-mile.html | Liquori Captures Mile; Prefontaine Is Beaten | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/25-on-bus-rescued.html | 25 on Bus Rescued | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/sony-sets-tv-unit-rise.html | Sony Sets TV Unit Rise | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/role-of-2-indians-element-in-trial-backers-see-defendants-as.html | ROLE OF 2 INDIANS ELEMENT IN TRIAL | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/oil-blaze-in-texas-linked-to-lightning.html | OIL BLAZE IN TEXAS LINKED TO LIGHTNING | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/rise-in-phone-rate-is-stayed-by-court.html | RISE IN PHONE RATE IS STAYED BY COURT | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/a-bangkok-paper-names-a-cia-aide.html | A BANGKOK PAPER NAMES A C.I.A. AIDE | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/un-truce-force-reports-2day-rise-in-suez-clashes-briefings-2-days.html | U.N.Truce Force Reports 2â€šÃ„Ã¤Day Risein Suez Clashes | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/argonaut-aide-quits-79708348.html | Argonaut Aide Quits | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/a-military-ring-linked-to-spying-on-white-house-plumbers-reportedly.html | A MILITARY â€šÃ„Ã¤RINGâ€šÃ„Ã¤ LINKED TO SPYING ON WHITE HOUSE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/ted-poston-veteran-reporter-dies-principal-impact-went-to-soviet.html | Ted Poston, Veteran Reporter, Dies | True | By C. Gerald Fraser | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/gm-told-to-warn-owners-of-defect-in-aged-cadillacs.html | G.M. Told to Warn Owners of Defect In Aged Cadillacs | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/wallich-is-nominated-by-nixon-to-replace-daane-at-reserve-wallich.html | Wallich Is Nominated by Nixon To Replace Daane at Reserve | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/mrs-william-h-osborn.html | MRS. WILLIAM H. OSBORN | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/a-castro-overture-is-denied-by-the-us.html | A CASTRO OVERTURE IS DENIED BY THE U.S. | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/burger-birthplace-faces-bulldozer-a-landmark-since-1967.html | Burger â€šÃ„Ã¤Birthplaceâ€šÃ„Ã¤ Faces Bulldozer | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/knicks-lineup.html | Knicksâ€šÃ„Ã¤ Lineâ€šÃ„Ã¤Up | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/briefs-on-energy-greece-imposes-strict-measures-us-accepts-87.html | Briefs on Energy | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dr-john-theiss-77-dies-oldtime-country-doctor.html | Dr. John Theiss, 77, Dies; Oldâ€šÃ„Ã¤Time Country Doctor | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/ehrlichman-and-jaworski-deny-any-deal-friends-since-college.html | Ehrlichman and Jaworski Deny Any Deal | True | ByR. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/tayhohoff-author-lippincott-officer.html | TAY HOHOFF, AUTHOR, LIPPINCOTT OFFICER | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/us-investigation-in-nassau-is-termed-a-witchhunt.html | U.S. Investigation in Nassau Is Termed a â€šÃ„Ã¤Witchâ€šÃ„Ã¤Huntâ€šÃ„Ã¤ | True | By Mary Breasted Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, JANUARY 12, 1974 | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/percentage-gains.html | Percentage Gains | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/english-academy-for-haitians-high-school-notes.html | High School Notes | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/tanaka-discusses-japans-asian-role-in-singapore-talks.html | Tanaka Discusses Japan's Asian Role In Singapore Talks | True | | 2002-07-11 | RE0000868651 | B00000893777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/exxon-raising-prices-oil-men-forming-reply-to-critics.html | Exxon Raising Prices | True | By William D. Smith | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/oil-cooperation.html | Oil Cooperation... | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/gloom-prevails-off-broadway-talks-between-theaters-and-equity-still.html | GLOOM PREVAILS OFF BROADWAY | True | By Louis Calta | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/miss-hill-leads-figure-skating.html | LEXINGTON, Mass., Jan. 11â€šÃ„Â® | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/budget-experts-fear-rise-of-13-in-property-tax-watchdog-group-sees.html | BUDGET EXPERTS FEAR RISE OF 13% IN PROPERTY TAX | True | By Glenn Fowler | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/wider-hold-indicated-hearings-conducted-statutory-control-opposed.html | Wider Hold Indicated | True | By Robert J. Cole | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dolphins-to-use-twilley-if-war-field-cant-start.html | Dolphins to Use Twilley If War field Can't Start | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/kissinger-hoping-to-speed-accord.html | KISSINGER HOPING TO SPEED ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/people-in-sports-colts-inform-schnellenberger-hell-stay-on.html | People in Sports: Colts Inform Schnellenberger He'll Stay On | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/federal-aides-assure-beame-on-homeheating-oil.html | Federal Aides Assure Beame on Homeâ€šÃ„Â¥Heating Oil | True | By David Bird | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/bethlehem-sets-price-increases-rises-will-come-on-in-mill-products.html | BETHLEHEM SETS PRICE INCREASES | True | By Gerd Wilcke | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/labor-squeeze.html | Labor Squeeze | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/3-itt-subsidiaries-in-rome-are-bombed.html | 3 I.T.T. SUBSIDIARIES IN ROME ARE BOMBED | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/chief-named-for-sterling-cable-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/beame-meets-with-aides-handling-galiber-inquiry-deputy.html | Beame Meets With Aides Handling Caliber Inquiry | True | By Maurice Carroll | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/a-military-ring-linked-to-spying-on-white-house.html | A MILITARY â€šÃ„Â´RINGâ€šÃ„Â´ LINKED TO SPYING ON WHITE HOUSE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/opera-mets-tristan-and-isolde.html | Opera: Met's â€šÃ„Â¥Tristan and Isoldeâ€šÃ„Â¥ | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/bostons-weather-vane-case-is-ended.html | Boston's Weather Vane Case Is Ended | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/mallory-to-coach-colorado-football.html | Mallory to Coach Colorado Football | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/in-montclair-a-car-pool-is-a-corporation-now-a-corporation-30-a.html | In Montclair, a Car Pool Is a Corporation | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/subpoenas-prepared.html | Subpoenas Prepared | True | By Fred Ferretti | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/delay-in-expansion-is-seen-by-rozelle.html | Delay in Expansion Is Seen by Rozelle | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/budget-experts-fear-rise-of-13-in-property-tax.html | BUDGET EXPERTS FEAR RISE OF 13% IN PROPERTY TAX | True | By Glenn Fowler | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dolphins-to-use-twilley-if-warfield-cant-start.html | Dolphins to Use Twilley If War field Can't Start | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/new-jersey-briefs-mistrial-declared-in-mayor-bell-case-9-cities-to.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/gop-delegate-formula-for-76-is-ruled-illegal-expected-to-appeal.html | G.O.P. Delegate Formula for â€šÃ„Â¥76 Is Ruled Illegal | True | By Warren Weaver Jr.; Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/state-gop-picks-todd-as-chairman-rejects-2-sandman-critics.html | STATE G.O.P. PICKS TODD AS CHAIVIAN | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/dumpson-reports-beame-withdrew-offer-of-a-job-says-the-mayor.html | Dumpson Reports Beame Withdrew Offer of a Job | True | By Peter Kihss | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/blue-cross-and-blue-shield-plan-to-merge-operations.html | Blue Cross and Blue Shield Plan to Merge Operations | True | By Max H. Seigel | 2002-07-11 | RE0000868651 | B00000893777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/marines-reprimand-the-leader-of-band-on-guest-appearances.html | Marines Reprimand the Leader Of Band on Guest Appearances | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/impact-of-fuel-shortage-on-job-total-is-uncertain-fuel-cut-impact.html | Impact of Fuel Shortage On JobTotal Is Uncertain | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/columbia-edged-by-cornell-five-penn-tops-dartmouth-princeton-9-in.html | Columbia Edged by Cornell Five | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/gas-plentiful-in-oilshort-netherlands-by-paul-kamezis-rationing.html | Gas Plentiful in Oilâ€šÃ„Ã´Short Netherlands | True | By Paul Kamezis Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/black-mayors-and-rights-chiefs-find-a-sympathetic-ear-in-ford-met.html | Black Mayors and Rights Chiefs Find a Sympathetic Ear in Ford | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/veteran-is-charged-in-killing-of-oakland-educator-two-arrests-made.html | Veteran Is Charged in Killing of Oakland Educator | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/pro-tour-skiers-seek-fans-and-more-dollars.html | Pro Tour Skiers Seek Fans and More Dollars | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/market-place-pension-trusts-a-bleak-outlook-said-a-spokesman.html | Market Place Pension Trusts: A Bleak Outlook | True | By Robert Metz | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/epa-drops-plan-to-levy-parking-surcharge-or-tax.html | E.P.A. Drops Plan to Levy Parking Surcharge or Tax | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/geneva-picks-lasse.html | Geneva Picks Lasse | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/drug-dealers-conviction-for-murder-is-reversed-38page-decision.html | Drug Dealer's Conviction For Murder Is Reversed | True | By Arnold | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/ford-motor-is-bringing-3475-back-to-their-jobs.html | Ford Motor Is Bringing 3,475 Back to Their Jobs | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/-oil-politics.html | ... Oil Politics | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/kissinger-hoping-to-speed-accord-begins-talks-with-sadat-in-bid-to.html | KISSINGER HOPING TO SPEED ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/illegality-is-laid-to-cost-council-court-finds-corporate-data.html | ILLEGALITY IS LAID TO COST COUNCIL | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/judge-orders-us-to-reveal-wiretaps-on-antiwar-groups.html | Judge Orders U.S. To Reveal Wiretaps On Antiwar Groups | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/legislation-to-aid-rail-car-builders-more-orders-are-expected-by.html | Legislation to Aid Rail Car Builders | True | By Harold S. Taylor | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/tax-evasion-charged.html | Tax Evasion Charged | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/accord-is-reached-by-paperhandlers.html | ACCORD IS REACHED BY PAPERHANDLERS | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-12 | 1974-01-12 | https://www.nytimes.com/1974/01/12/archives/penn-central-loses-appeal-on-realty.html | PENN CENTRAL LOSES APPEAL ON REALTY | True | | 2002-07-11 | RE0000868651 | B00000893777 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/encounter-movement-a-fad-last-decade-finds-new-shape-tried-by.html | Encounter Movement, a Fad Last Decade Finds New Shape | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/miss-perkins-student-plans-bridal-in-june.html | Miss Perkins, Student, Plans Bridal in June | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/karl-marx-his-life-and-thought.html | Karl Marx | True | By Sheldon S. Wolin | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mixing-business-and-politics-southener-john-m-belk-is-retailer-and.html | SPOTLIGHT | True | By Isadore Barmash | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/around-the-garden-questions.html | AROUND THE | True | By Loan Lee Faust | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/language-dispute-flaring-around-bombay.html | Language Dispute Flaring Around Bombay | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/nassau-goes-underground-for-crises.html | Nassau Goes Underground for Crises | True | By David C. Berliner Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/ecumenical-knights-of-malta-induct-21-members-in-old-rites-here.html | Ecumenical Knights of Malta Induct 21 Members in Old Rites Here | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/whats-opened-recently-in-the-theater.html | What's Opened Recently in the Theater | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/higher-education-subject-of-parley.html | Higher Education Subject of Parley | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/growing-up-at-grossingers-or-raised-without-reservation-a-lack-of.html | Growing Up at Grossinger's, or, Raised without Reservation | True | By Tania Grossinger | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/miss-ravers-bride-of-michael-dumont.html | Miss Ravers Bride of Michael Dumont | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/edward-weston-the-eye-of-eternity.html | Edward Weston: The Eye of Eternity | True | By Hilton Kramer | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/hey-rube-960-takes-handicap.html | Hey Rube, $9.60, Takes Handicap | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/firestorm.html | Firestorm | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/malevil-by-robert-merle-575-pp-new-york-simon-and-schuster-10.html | A boy's book for the middleâ€¦â€aged | True | By D. Keith Mayo | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/clues-sought-to-li-womans-slayer.html | Clues Sought to L.I.Woman's Slayer | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/sane-unit-still-active-despite-shift-in-its-role-decline.html | SANE Unit Still Active Despite Shift In Its Role | True | By Ray Warner Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-task-of-the-house-to-share-and-of-the-senate.html | The Task of the House... | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/new-us-issues-for-overseas-mail-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/alan-linsky-marries-miss-cheryl-c-watt.html | Alan Linsky Marries Miss Cheryl C. Watt | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/penz-takes-pro-skiing-in-montreal.html | Penz Takes Pro Skiing in Montreal | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/music-in-review-stoltzman-program-relaxed-in-mood.html | Music in Review | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/hannibob-returns-680.html | Hannibob Returns $6.80 | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/currencies-new-world-of-turmoil-currencies-new-world-of-turmoil.html | Currenciesâ€¦â€ New World Of Turmoil | True | By Terry Robards | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/state-lends-sympathetic-ear-to-victims-of-violent-crime-some.html | State Lends Sympathetic Ear to Victims of Violent Crime | True | By Vincent R. Zarate Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-st-louis-u-secret-in-soccer-relaxed-talent.html | The St. Louis U. â€¦â€secretâ€¦â€ in Soccer: Relaxed Talent | True | By Alex Yannis | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mrs-annamarie-oreilly-married.html | Mrs. Annamarie O'Reilly Married | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/military-in-pentagon-posts-once-limited-to-civilians-military.html | Military in Pentagon Posts Once Limited to Civilians | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/new-synod-in-northeast-to-embrace-jerseyans-realignment-plan.html | New Synod In Northeast To Embrace Jerseyans | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/who-shakes-the-money-tree-from-the-founding-fathers-to-maurice.html | From the founding fathers to Maurice Stans; Who Shakes the Money Tree?; American Campaign Financing From 1789 to the Present. By George Thayer. 320 pp. New York: Simon & Schuster $8.95. | True | By Richard Holbrooke | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/letters-kelso.html | LETTERS | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/oneill-play-to-open-2d-season-for-queensborough-theater-robert.html | O'Neil Play to Open 2d Season for Queensborough Theater | True | By Phyllis Funke | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/peterson-wins-pole-position.html | Peterson Wins Pole Position | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/ervin-says-receipt-of-5-tapes-might-end-inquiry.html | Ervin Says Receipt of 5 Tapes Might End Inquiry | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/manila-stresses-communist-peril-exile-regime-described.html | MANILA STRESSES COMMUNIST PERIL | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/miss-myhrum-has-nuptials.html | Miss Myhrum Has Nuptials | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/hal-t-stern-fiance-of-marjorie-j-block.html | Hal T. Stern Fiance Of Marjorie J. Block | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/voters-in-connecticut-approve-1st-race-track.html | Voters in Connecticut Approve 1st Race Track | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/oh-the-things-that-tourists-do.html | Oh, the Things That Tourists Do . . . | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/open-hearing-is-set-on-new-councilrules.html | Open Hearing Is Set On New Council Rules | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-wests-high-oil-bill.html | The West's High Oil Bill | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/victoria-grandchild-dies.html | Victoria Grandchild Dies | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/boat-show-looks-longingly-at-new-convention-center.html | Boat Show Looks Longingly at New Convention Center | True | By Charles Friedman | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/current-best-sellers-general.html | Current Best Sellers | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/dolphins-choice-over-vikings-in-todays-super-showdown.html | Dolphins Choice Over Vikings In Today's Super Showdown | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/revvedup-formula-5000-ready-to-hit-high-gear-calendar-of-motor.html | Revved'é8Ã„Â²Up Formula 5000 Ready to Hit High Gear | True | By Michael Katz | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/westmoreland-faces-decision-on-entering-carolina-politics-favors.html | Westmoreland Faces Decision On Entering Carolina Politics | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/dance-programs-of-the-week-today.html | Dance Programs of the Week | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/new-products-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-last-hurrah-for-the-cathedral-club-in-brooklyn-option-on.html | A Last Hurrah for the Cathedral Club in Brooklyn | True | By Frank Lynn | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/quilts-go-on-view-as-works-of-art-a-goingaway-gift.html | Quilts Go on View as Works of Art | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/godwin-now-a-republican-is-sworn-to-a-2d-term-as-virginia-governor.html | Godwin, Now a Republican, Is Sworn to a 2d Term as Virginia Governor | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/bilingual-classes-for-puerto-ricans-urged-120000-pupils-enrolled.html | Bilingual Classes for Puerto Ricans Urged | True | By Mary Churchill Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/wood-field-and-stream-helping-hands-are-needed.html | Wood, Field and. Stream : Helping Hands Are Needed | True | By Nelson Bryant | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/judith-shaffer-is-bride.html | Judith Shaffer Is Bride | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/sports-news-briefs-simpson-signs-milliondollar-pact.html | Sports News Briefs | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/utility-group-reports-rise-in-conservation-of-power.html | Utility Group Reports Rise In Conservation of Power | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/25million-tennis-slate-starts-in-us-tomorrow.html | $2.5â€šÃ„Â²Million Tennis Slate Starts in U.S. Tomorrow | True | By Charles Friedman | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/miss-aldrews-to-be-a-bride.html | Miss Andrews To Be a Bride | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/letters-to-the-editor-bogan.html | Letters To the | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/calder-race-won-by-mindy-malone.html | Calder Race Won By Mindy Malone | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/variable-oil-tariffroad-to-independence.html | Variable Oil Tariff Road to Independence? | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/films-back-charges-of-gasoline-abuses.html | Films Back Charges of Gasoline Abuses | True | By Fred Ferretti | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/queens-five-loses-to-chinese-women.html | Queens Five Loses To Chinese Women | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/richard-golber-to-wed-sandra-scherer.html | Richard Golber to Wed Sandra Scherer | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/west-german-court-asserts-that-a-maoist-political-organization-is.html | West German Court Asserts That a Maoist Political Organization Is Legal | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/epilogue-weathermen-clear.html | Epilogue A Glance Back at Some Major Stories | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/take-a-trip-with-monk-take-a-trip-with-meredith-monk.html | Take a Trip With Monk | True | By Deborah Jowitt | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/oil-industry-sees-shortfall-averted.html | OIL INDUSTRY SEES SHORTFALL AVERTED | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/next-week-of-course-it-may-be-out-to-be-in-television.html | Television; Next Week, Of Course, It May Be â€šÃ„Â²Outâ€šÃ„Â´ to Be â€šÃ„Â²Inâ€šÃ„Â´; A guide to what it's acceptable to be caught watching if you're one of those people who never (well, hardly ever) watch TV. | True | By Daniel Menaker | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/theater-openings.html | THEATER OPENINOS | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/maureen-obrien-bride-of-lawyer.html | Maureen O'Brien Bride of Lawyer | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/marie-powersa-farewell.html | Marie Powers A Farewell | True | By Harvey E. Phillips | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/nothing-quiet-on-the-eastern-front.html | Nothing Quiet on the Eastern Front | True | By John Canaday | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/miss-turrall-sets-freestyle-record.html | Miss Turrall Sets. Freeâ€šÃ„Â'Style Record | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/article-2-no-title.html | Rangers Defeat Canucks In Coach Francis's Return | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/numismatics-carson-city-data.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/miss-tondel-has-nuptials.html | Miss Tondel Has Nuptials | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/halffare-program-here-extended-through-june-response-is-cited.html | Halfâ€šÃ„Â'Fare Program Here Extended Through June | True | By Murray Illson | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/daughter-to-the-cohens.html | Daughter to the Cohens | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mrs-shula-has-rooting-interest-today.html | Mrs. Shula Has Rooting Interest Today | True | By Jill Gerston | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/ofduty-policeman-is-accused-of-killing-fellow-officer-on-s-i.html | Offâ€šÃ„Â'Duty Policeman Is Accused of Killing Fellow Officer on S.I. | True | By Alfred E. Clark | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-diagnostic-center-for-brooklyn-girls-is-dedicated-by-city.html | A Diagnostic Center For Brooklyn Girls Is Dedicated by City | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/driver-wanting-to-exceed-gasoline-limit-is-slain.html | Driver Wanting to Exceed Gasoline Limit Is Slain | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/they-kill-animals-and-they-call-it-art-more-and-more-directors-are.html | They Kill Animals And They Call It Art | True | By T. E. D. Klein | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/board-boating-yachting-for-masses.html | Board Boating: Yachting for Masses | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/her-poetry-not-her-death-is-her-triumph-sylvia-plath-took-her-life.html | Her Poetry, Not Her Death, Is Her Triumph | True | By Rosalyn Drexler | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/waiting-for-radical-change-young-outsiders.html | Waiting for radical change | True | By Paul delaBY | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/dr-ann-marie-bajart-will-marry.html | Dr. Ann Marie Bajart Will Marry | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/times-hard-for-longdistance-auto-commuters-shortage-changing.html | Times Hard for Longâ€šÃ„Â'Distance Auto Commuters | True | By Barbara Delatiner | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/equestrian-unit-to-seek-new-riders.html | Equestrian Unit to Seek New Riders | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/ideas-trends-britannica-after-all-those-years-drastic-change.html | Ideas &Trends Education, Marine Life, Law, Medicine;Smoking: After All the Warnings, Not Much Change | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-met-was-glad-to-get-her-back.html | The Met Was Glad To Get Her Back | True | By Raymond Ericson | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/antarctic-reports-very-warm-summer.html | ANTARCTIC REPORTS VERY WARM SUMMER | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/jaworski-to-deny-presidents-data-to-house-inquiry-another-option.html | JAWORSKI TO DENY PRESIDENT'S DATA TO HOUSE INQUIRY | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/rich-man-in-a-poor-community-the-unloved-japanese.html | Rich Man In a Poor Community | True | By Richard Halloran | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/helen-claire-dies-radio-actress-68.html | HELEN CLAIRE DIES; RADIO ACTRESS, 68 | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/indiana-swim-victor.html | Indiana Swim Victor | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mayor-goes-nautical-at-the-boat-show-mayor-goes-nautical-at-boat.html | Mayor Goes Nautical at the Boat Show | True | By Parton Keese | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/peter-smith-marries-miss-jane-l-borgase.html | Peter Smith Marries Miss Jane L. Borgase | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/houston-unruffled-by-striking-it-rich-the-games-the-thing.html | Houston Unruffled By Striking It Rich | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/fuel-shortage-may-be-the-excuse-to-cut-back-the-airlines-are.html | Fuel Shortage May Be The Excuse to Cut Back | True | By Robert Lindsey | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/saudi-warns-against-bloc-of-oil-users-zionist-attack-renewed.html | Saudi Warns Against Bloc of Oil Users | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-desert-enchants-kissinger-kissinger-sees-sadat.html | The Desert Enchants Kissinger | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mary-hallinan-jonathan-ford-plan-wedding.html | Mary Hallinan, Jonathan Ford Plan Wedding | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mercykilling-trial-opens-tomorrow-father-a-surgeon.html | â€šÃ„Â'Mercy Killingâ€šÃ„Â´ Trial Opens Tomorrow | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/we-found-our-maturity-but-look-what-we-lost-where-are-the-filmsgood.html | We Found Our Maturity, But Look That We Lost! | True | By Allen Mekee | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/tomatoes-were-not-worth-growing90-years-ago-looking-back-my-mother.html | Tomatoes Were Not Worth Growingâ€ŽÃ¢Ã‚Â¥90 Years Ago | True | By Ruth Tirrell | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/oil-for-the-arms-of-europe-foreign-affairs.html | Oil For The Arms of Europe | True | By C. L. Sulzberger | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/three-novels-one-by-an-american-from-england-by-dee-wells-285-pp.html | Three novels (one by an American) from England; Sweet Dreams; By Michael Frayn. 173 pp. New York: The Viking Press. $5.95. | True | By Margaret Drabble | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/boating-fuel-a-fair-share-is-predicted.html | Boating Fuel: A Fair Share Is Predicted | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/consumers-union-picks-lawyer-to-be-its-first-woman-director-in.html | Consumers Union Picks Lawyer To Be Its First Woman Director | True | By Gerald Gold | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/sudden-death-will-settle-tie.html | Sudden Death Will Settle Tie | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/city-to-clear-tree-debris-in-brooklyn-and-queens-brooklyn.html | City to Clear Tree Debris In Brooklyn And Queens | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/you-simply-cant-do-it-on-eyebrows-alone.html | You Simply Can't Do It on Eyebrows Alone | True | By Bruce Herschensohn | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/santiago-clamps-down-on-its-remaining-press.html | Santiago Clamps Down On Its Remaining Press | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/expansion-is-forecast-for-catv-heartened-by-byrne.html | Expansion Is Forecast For CATV | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/historical-unit-gets-trinitychurchdata-charter-on-deposit.html | Historical Unit Gets Trinity Church Data | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/estonias-expanding-oil-shale-industry-helps-supply-soviet-union-a.html | Estonia's Expanding Oil Shale Industry Helps Supply Soviet Union | True | By Theodore Shabad | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/new-church-head-chosen-in-greece-34-bishops-disqualified.html | New Church Head Chosen in Greece | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/gassed-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/microfilm-system-helps-police-find-suspects-photographs-taken.html | Microfilm System Helps Police Find Suspects | True | By Glenn R. Singer | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/hardship-not-the-way-powerboats-are-fitted.html | Hardships? Not the Way Powerboats Are Fitted | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/scott-company-rationing-toilet-paper-on-east-coast.html | Scott Company Rationing Toilet Paper on East Coast | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-secret-life-of-our-times-new-fiction-from-esquire-edited-and.html | The Secret Life of Our Times | True | By Jerzy Kosinski | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/boston-group-gives-boating-to-public.html | Boston Group Gives Boating to Public | True | By Robin Herman | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/w-l-mcnally-jr-weds-miss-hauser.html | W. L. McNally Jr. Weds Miss Hauser | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/neediest-helped-by-policewoman-first-of-sex-in-mounted-celebrates.html | NEEDIEST HELPED BY POLICEWOMAN First of Sex in Mounted. Celebrates With Gift | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/caso-klein-speak-out-on-drilling-and-transit-ecology-needs-stressed.html | Caso, Klein Speak Out On Drilling And Transit | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/wide-variation-found-in-study-of-heat-utilized-in-jersey-homes-wide.html | Wide Variation Found in Study Of Heat Utilized In Jersey Homes | True | By William G. Connolly | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-daily-world-marks-50th-year-marxistleninist-champion-was.html | THE DAILY WORLD MARKS 50TH YEAR | True | By Will Lissner | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/dr-gittell-picked-despite-shanker-a-very-low-level.html | DR. GITTELL PICKED DESPITE SHARER | True | By Iver Peterson | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/selected-poems-19571967-by-ted-hughes-drawings-by-leonard-baskin.html | Selected Poems 1957â€ŽÃ¢Ã‚Â¥1967 | True | By Calvin Bedient | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-yachtsmanseye-view-of-the-sea-birds.html | A Yachtsman'sâ€ŽÃ¢Ã‚Â¥Eye View of the Sea Birds | True | By John C. Devlin | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/defense-mr-beame-might-have-trouble-with-diogenes.html | Defense: The President Digs In | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/four-reforms-a-guide-for-the-708.html | Four Reforms | True | By Daniel P. Moynihan. | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-gestural-artist-exhibits-in-summit-evocation-of-studio.html | A â€ŽÃ¢Ã‚Â²Gesturalâ€ŽÃ¢Ã‚Â´ Artist Exhibits in Summit | True | By Piri Halasz SpecialSpecial to The New York 11 me | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/activist-accused-in-killing-being-held-at-san-quentin.html | Activist Accused in Killing Being Held at San Quentin | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/ideas-trends-scientists-plan-a-whaletapping-investigation.html | Ideas & | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-triumph-at-the-met.html | A Triumph at the Met | True | | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/raritan-prides-itself-on-hard-working-image.html | Raritan Prides Itself on â€šÃ„Â²Hard Workingâ€šÃ„Â´ Image | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/miss-cynthia-ramsing-bride-of-charles-robert-mcginnes.html | Miss Cynthia Ramsing Bride Of Charles Robert McGinnes | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/two-food-giants.html | Two Food Giants | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/advertising-regulations-tightened-in-nassau-advertisers-liability.html | Advertising Regulations Tightened in Nassau | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/court-disorders-held-overblown-no-serious-problem.html | COURT DISORDERS HELD OVERBLOWN | True | By Tom Goldstein | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/jardineswhere-the-hong-kong-action-is-the-company-chairman-is-known.html | Jaraineâ€šÃ„Â®Where the Hong Kong Action Is | True | By Joseph Lelyveld | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/democrats-feel-garvey-can-lose-i-was-careless.html | DEMOCRATS FEEL GURNEY CAN LOSE | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/israelis-cut-off-suez-supply-line-syria-reports-a-clash.html | ISRAELIS CUT OFF SUEZ SUPPLY LINE | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/town-drops-coffee-fund.html | Town Drops Coffee Fund | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/liszt-there-are-dozens-of-him-recordings.html | Recordings; Liszt? There Are Dozens of Him | True | By Donal Henahan | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/list-of-local-boards-priorities-brooklyn.html | List of Local Boardsâ€šÃ„Â´ Priorities | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/shortage-of-30000-doctors-seen-by-national-institutes-of-health.html | Shortage of 30,000 Doctors Seen By National Institutes of Health | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/nfl-playoff-results-super-bowl-today.html | N.F.L. Playoff Results | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/new-hope-on-panama.html | New Hope on Panama | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/for-serious-swimmers-fashion-byebye-bikini.html | Fashion: Byeâ€šÃ„Â²bye bikini | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/high-price-of-dying-is-eased-by-li-group-simplicity-is-stressed.html | High Price of Dying Is Eased by L.I. Group | True | By Alice Murray Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/matheson-is-key-to-miami-53-defense-follow-dotted-line.html | Matheson Is Key to Miami â€šÃ„Â´53 Defenseâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/nursing-home-curbs-voted-other-curbs-set.html | Nursing Home Curbs Voted | True | By Glenn Fowler | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/philadelphia-victor.html | Philadelphia Victor | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/laub-wins-in-bowling-by-196183.html | Laub Wins In Bowling By 196â€šÃ„Â²183 | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/sub-russell-is-christened.html | Sub Russell Is Christened | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-glorious-misery-of-fishing-through-a-hole-in-the-ice.html | The Glorious Misery of Fishing Through a Hole in the Ice | True | By Roy Bongartz | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/gypsy-cabs-are-hurt-by-fuel-shortage-15000-nonmedallion-cabs.html | â€šÃ„Â²Gypsy Cabsâ€šÃ„Â´ Are Hurt by Fuel Shortage | True | By Frank J. Prial | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-dance.html | The Dance | True | By Clive Barnes | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/child-to-jeffrey-golds.html | Child to Jeffrey Golds | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/keeping-the-choreographers-dances-alive-dance.html | Dance Keeping the Choreographer's Dances Alive | True | By Clive Barnes | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/gethin-is-victor-in-tasman-race.html | Gethin Is Victor In Tasman Race | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-shift-in-commodity-power-poor-lands-find-they-hold-some-high.html | The Shift in Commodity Power | True | By H. J. Maidenberg | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/shortages-threaten-annual-growth-of-boating-industry-bangor-punta.html | Shortages Threaten Annual Growth of Boating Industry | True | By Leonard Sloane | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/common-cause-seeks-to-subpoena-data-from-nixon-two-major-struggles.html | Common Cause Seeks to Subpoena Data From Nixon | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/cambodian-expremier-urges-lon-nol-to-leave-the-country-insurgents.html | Cambodian Exâ€šÃ„Â²Premier Urges Lon Nol to Leave the Country | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/pine-barrens-a-natural-area-now-touched-by-man-houses-cost-8000.html | Pine Barrens: A Natural Area Now Touched by Man | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/daryl-byrne-wed-to-jeffrey-fleuren.html | Daryl Byrne Wed To Jeffrey Fleuren | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/unfair-game-or-shooting-down-the-partridge-family.html | Unfair Game, or Shooting Down â€šÃ„Ã²The Partridge Familyâ€šÃ„Ã´ | True | By Cyclops | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/gibson-running-again-but-not-as-black-positive-contribution.html | Gibson Running Again, but â€šÃ„Ã²Not as Blackâ€šÃ„Ã´ | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/should-all-the-action-be-legal-in-the-nation.html | Should â€šÃ„Ã²All The Actionâ€šÃ„Ã´ Be Legal? | True | By Toni Wicker | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/astronauts-photograph-currents-and-sand-dunes.html | Astronauts Photograph Currents and Sand Dunes | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/samuels-and-reid-assail-state-gop-narcotics-policy-scraped.html | SAMUELS AND REID ASSAIL STATE G.O.P. | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/to-the-rescue-of-broken-trees.html | To The Rescue Of Broken Trees | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/paperbacks-general.html | Paperbacks Recommended New Titles | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/how-to-make-a-pop-parody.html | How to Make a Pop Parody | True | By Henry Edwards | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-residence-for-russians-to-go-down-in-riverdale-residence-for.html | A Residence for Russians To Go â€šÃ„Ã²Downâ€šÃ„Ã´ in Riverdale | True | By Robert E. Tomasson | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/sports-editors-mailbox-the-prize-broadcasters-on-defense.html | Sports Editor's Mailbox: The Prize | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/gold-stocks-rise-to-respectability.html | Gold Stocks Rise to Respectability | True | By Vartanio G. Vartan | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/food-truck-driver-strike-in-philadelphia-area-ends.html | Pond Truck Driver Strike In Philadelphia Area Ends | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/hampton-to-vote-on-land-proposal-a-first-for-island.html | Hampton to Vote on Land Proposal | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/emergency-pesticide-role-voided-by-appeals-court.html | Emergency Pesticide Role Voided by Appeals Court | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/social-security-an-inflation-hedge-beneficiaries-outpace-workers.html | POINT OF VIEW; Social Securi: An Inflation Hedge?; Benefits Up By Twice Living Costs Since 1966 | True | By Mary J. Wilson | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/cox-and-his-army-i-thought-it-was-worth-a-try-i-thought-it-was.html | Cox and his army | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/troy-says-democrats-in-queens-will-keep-seats-in-feb-14-vote-short.html | Troy Says Democrats in Queens Will Keep, Seats in Feb. 14 Vote | True | By Thomas P. Ronan | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/lsu-ends-vanderbilt-streak-at-11-no-state-wins.html | L.S.U. Ends Vanderbilt Streak at 11 | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/show-information.html | Show Information | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-family-building-a-better-america.html | The Family : Building a Better America | True | By Terry Tucker | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/joseph-cohen-to-wed-ellen-leslie.html | Joseph Cohen to Wed Ellen Leslie | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/bridal-planned-by-dana-esman.html | Bridal Planned By Dana Esman | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/letters-baffling-addresses.html | Letters | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/dining-out-in-jersey-the-restaurants-reviewed-here-are-rated-four.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/safeway-grows-in-spite-of-it-all-supermarkets-profits-are-said-to.html | Safeway Grows in Spite of It All | True | By Robert A. Wright | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/wildlife-is-aided-in-connecticut-79-acres-given-as-havens-in-the.html | WILDLIFE IS AIDED IN CONNECTICUT | True | By John C. Devlin | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/performance-comfort-rate-highest-in-buying-sailboat.html | Performance, Comfort Rate Highest in Buying Sailboat | True | By Reino O. Korhonen | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/richardson-busy-but-goal-is-unclear-on-political-power.html | Richardson Busy, but Goal Is Unclear | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/fridays-fights.html | Friday's Fights | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/americas-cup-stephens-vs-chance.html | America's Cup: Stephens vs. Chance | True | By Steve Cady | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/tourism-meeting-discusses-energy-varied-opinions-heard-on-role-of.html | TOURISM MEETING DISCUSSES ENERGY | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mrs-edward-kennedy-52-reported-on-the-far-east.html | Mrs. Edward Kennedy, 52 Reported on the Far East | True | | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/british-cup-plans-abandoned-in-solent-yard.html | British Cup Plans Abandoned in Solent Yard | True | By Jules Arbose | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/drivers-warned-of-accident-liability-in-carrying-gasoline-cans.html | Drivers Warned of Accident Liability in Carrying Gasoline Cans | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-decline-and-fall-of-the-great-american-tip-in-a-hotel-that.html | The Decline and Fall of the Great American Tip | True | By William A. Krauss | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/city-changes-banking-policies-deposits-are-linked-to-services.html | City Changes Banking Policies; Deposits Are Linked to Services | True | By Peter Kihss | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/freeport-yard-prepares-for-future.html | Freeport Yard Prepares for Future | True | By Dominick S. Basile | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/turnpike-phone-numbers.html | Turnpike Phone Numbers | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/how-a-new-concept-grew-around-old-eastside-high-an-expanded-library.html | How a New Concept Grew Around Old Eastside High | True | By Michael Wolff Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/pamphlet-sales-aid-families-of-slain-policemen-newscast-on.html | Pamphlet Sales Aid Families of Slain Policemen | True | By E. M. Ewing Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/warriors-lose-to-knicks-warriors-lose-to-knicks.html | Warriors Lose to Knicks | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/shorter-reviews-farewell-to-manzanar.html | Shorter Reviews | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/news-of-the-screen-lumet-directing-a-detective-story.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/nicolaysen-wins-jump-at-bear-mt.html | Nicolaysen Wins Jump at Bear Mt. | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/blackmail-laid-to-official-in-pentagon-spy-inquiry-white-house.html | Blackmail Laid to Official In Pentagon Spy Inquiry â€šÃ„Ã²spyâ€šÃ„Ã´ Inquiry | True | By Seymour Hersh Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/super-happening-purchasing-power.html | Dave Anderson | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/markets-in-review-a-grueling-week-for-wall-street.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/newyork-city-mississippi-surprising-pair-prospect-of-federal.html | New York City Mississippi: Surprising Pair | True | By Steven R. Weisman | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mit-names-chancellor.html | M.I.T. Names Chancellor | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/child-to-the-kobrins.html | Child to the Kobrins | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/can-ormandy-tell-boulez-what-to-play-if-a-conductor-wants-to-do-the.html | Music; Can Ormandy Tell Boulez What to Play? | True | By Harold C. Schonberg | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/fortas-suggests-a-bill-to-give-immunity-to-nixon-if-he-resigns.html | Fortas Suggests a Bill to Give Immunity to Nixon if He Resigns | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/except-in-east-fuel-is-plentiful-no-foraging-for-gasoline.html | Except in East, Fuel Is Plentiful | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/saxbe-says-justice-department-had-successful-year-despite-turmoil.html | Saxbe Says Justice Department Had Successful Year Despite Turmoil Brought On by Watergate | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/cynthia-watson-to-be-june-bride.html | Cynthia Watson to Be June Bride | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/u-of-penn-names-official.html | U. of Penn Names Official | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/sailboat-industry-is-changing-byadapting-tonewcustomers.html | Sailboat Industry Is Changing By Adapting to New Customers | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/new-way-to-sell-muskrat-a-fourmonth-season.html | New Way to Sell Muskrat | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/soviets-internal-security-easedsince-stalinist-era-an-occasional.html | Soviet's Internal Security EasedSince Stalinist Era | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/theodore-rousseau-19121974.html | Theodore Rousseau, 1912â€šÃ„Ã¬1974 | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/wedge-of-ice.html | Wedge of Ice | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-195th-bows-out-noisily-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mrs-gesswein-rewed.html | Mrs. Gesswein Rewed | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/paul-e-owens.html | PAUL E. OWENS | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/kissinger-pushes-talks-in-israel-specific-position.html | KISSINGER PUSHES TALKS IN ISRAEL | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-3rd-branch-lately-active-may-have-too-much-work-to-do-chief.html | Chief Justice Burger Insists the Court Needs Help The 3rd Branch, Lately Active, May Have too Much Work to Do | True | By Anthony Lewis | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-economic-scene-looking-for-leadership.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/future-social-events-a-colonial-time.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/powerboating-fun-and-a-lifestyle-too.html | Powerboating: Fun And a Lifestyle, Too | True | By Martin Levin | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/do-men-have-it-any-easier-photography.html | Photography | True | By A. D.coleman | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/city-sniffs-out-problem-in-greenpoint-changes-by-companies.html | City Sniffs Out Problem in Greenpoint | True | By Joseph P. Fried | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/voiceprinter-is-made-in-princeton-people-and-business.html | People and Business â€šÃ„Ã²Voiceprinterâ€šÃ„Ã´ Is Made in Princeton | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-viking-victory-in-the-states-and-air-planet-of-discipline.html | A Viking Victory in the Stars and Air | | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/state-calls-on-railroad-to-explain-freight-din.html | State Calls On Railroad To Explain Freight Din | | By Philip Wechsler Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/204-gives-miller-lead-with-barber-barbers-204-shares-shot-lead-with.html | 204 Gives Miller Lead With Barber | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/work-key-ingredient-in-marine-school-course.html | Work Key Ingredient in Marine School Course | | By Joanne A. Fishman | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/many-alpine-lakes-permit-sailboating-only.html | Many Alpine Lakes Permit Sailboating Only | | By Anthony J. Despagni | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/plan-to-drill-an-oil-well-in-florida-forest-battled-163-leases-in.html | Plan to Drill an Oil Well In Florida Forest Battled | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-nation-health-insurance-for-everyone.html | The Nation In Summary | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/2-catholic-homes-destroyed-by-fire-bombs-near-belfast.html | 2 Catholic Homes Destroyed By Fire Bombs Near Belfast | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/toughing-it-the-tougher-it-gets-the-cooler-i-get.html | Toughing it | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/news-of-the-stage-christie-play-at-lolly.s.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/coffincorner-kick-2-punters-disagree.html | Coffinâ€šÃ„Ã´Corner Kick: 2 Punters Disagree | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/more-firsts-for-kollar.html | More Firsts for Kollar | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/freedom-asked-in-new-hebrides-2-legal-systems.html | FREEDOM ASKED IN NEW HEBRIDES | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/marine-wig-ban-upheld.html | Marine Wig Ban Upheld | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mood-of-deep-south-is-against-impeachment-constituents-drop-by.html | Mood of Deep South Is Against Impeachment | | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/anthony-f-vachris-led-building-firm.html | ANTHONY F. VACHRIS, LED BUILDING FIRM | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/2d-galiber-affair-is-under-scrutiny-report-sent-to-scoppetta.html | 2D GAMER AFFAIR IS UNDER SCRUTINY | True | By Glenn Fowler | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/legislators-find-city-office-vital-yearround-work.html | LEGISLATORS FIND CITY OFFICE VITAL | True | ByRobert Mcg. Thomas Jr. | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mackell-facing-trial-tomorrow-vital-decisions.html | MACKELL FACING TRIAL TOMORROW Nadjari in Personal Charge of Prosecution Team | True | By David Burnham | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-legend-in-jazz-recalls-the-past-gift-of-ethel-waters.html | A Legend in Jazz Recalls the Past | | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/santa-claus-moves-over-for-three-kings-pride-in-culture-sought.html | Santa Claus Moves Over for Three Kings | True | By Ellen Gonzalez | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/i-am-not-a-crook.html | â€šÃ„Ã²I am not a crookâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mt-vernon-schools-fight-bias-charge-deadline-for-appeal-feb-11.html | Mt. Vernon Schools Fight Bias Charge | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/red-smith-super-bowl-super-horses.html | Red Smith Super Bowl, Super Horses | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/accessory-manufacturers-still-love-great-indoors.html | Accessory Manufacturers Still Love Great Indoors | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/child-to-mrs-colston.html | Child to Mrs. Colston | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/supremacy-at-sea-is-still-a-crucial-issue.html | Supremacy at Sea Is Still a Crucial Issue | True | By Norman Polmar | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/rabbinical-council-deplores-groups-israel-pressure.html | Rabbinical Council Deplores Groups' | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/chess-is-it-gamble-or-calculation-hard-to-tell-but-who-cares.html | Chess : Is It Gamble or Calculation? Hard to Tell, but Who Cares? | True | By Robert By Rne Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/obstacles-seen-for-merger-plan-important-differences.html | OBSTACLES SEEN FOR MERGER PUN | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/lobbying-scored-on-gift-by-nixon-rep-carey-charges-illegal-use-of.html | LOBBYING SCORED ON GIFT BY NIXON | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/marleigh-dover-is-fiancee-of-zane-lang.html | Marleigh Dover Is Fiancee of Zane Lang | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/libya-and-tunisia-agree-to-merge-plan-referendum-two-days-of.html | LIBYA AND TUNISIA AGREE TO MERGE; PLANREFERENDUM | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/miss-siri-swenson-is-fiancee-of-robert-marshall-jr-lawyer.html | Miss Siri Swenson Is Fiancee Of Robert Marshall Jr., Lawyer | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/norwegian-leads-pro-speed-skating.html | Norwegian Leads Pro Speed Skating | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/arkansas-youth-looks-to-freedom-found-in-nightgown.html | ARKANSAS YOUTH LOOKS TO FREEDOM | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-milk-case-a-lesson-in-the-politics-of-pressure-the-power-of.html | Who Gets What, Why and How | True | By John Herbers | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/soviet-threatens-to-blacklist-writers-smuggling-out-works-two.html | Soviet Threatens to Blacklist Writers Smuggling Out Works | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/canucks-are-victims-macgregor-vickers-score.html | Canucks Are Victims | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-world-communists-help-govern-in-italy-unofficially.html | The World In Summary | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/north-team-1613-victor-north-wins-senior-bowl-by-16-to-13.html | NorthTeam 16â€šÃ„Ã´13 Victor | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/fire-destroys-ohias-home.html | Fire Destroys Ohira's Home | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/plans-to-save-energy-legislature-gets-plan-on-energy.html | Plans to Save Energy | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/world-of-seventh-ave-optimism-among-apparel-makers.html | WORLD. OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/nixon-flies-east.html | Nixon Flies East | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/tv-game-plan-is-simple-lots-more-of-everything.html | TV Game Plan Is Simple: Lots More of Everything | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/living-under-glass-design-add-a-greenhouse.html | Design: Add a greenhouse | True | By Norma Skurka | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/wiley-coach-resigns.html | Wiley Coach Resigns | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/waldheim-urges-a-buffer-in-sinai-outbreak-is-feared.html | WALDHEIM URGES A BUFFER IN SINAI | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/south-korea-police-detain-and-harass-opposition-leaders-south-korea.html | South Korea Police Detain and Harass Opposition Leaders | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/syracuse-turns-back-st-johns-princeton-triumphs-6749.html | Syracuse Turns Back St. John's | True | By Deane McGowen | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/optimism-fills-a-patriarch-of-activists-optimism-fills-a-patriarch.html | Optimism Fills a Patriarch of Activists | True | By Carter B. Horsley | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/illinois-is-urged-to-develop-coal-computers-may-be-used.html | ILLINOIS IS URGED TO DEVELOP COAL | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/an-impeachment-ball-planned-in-washington.html | An â€šÃ„Ã²Impeachment Ballâ€šÃ„Ã´ Planned in Washington | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/134-killings-of-law-officers-in-1973-is-termed-record.html | 134 Killings of Law Officers In 1973 Is Termed Record | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/heres-what-makes-the-ski-jumper-keep-jumping.html | Here's What Makes the Ski Jumper Keep Jumping | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/an-old-house-in-livingston-is-a-home-for-five-shops-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/morton-bernstein-is-dead-national-silver-chairman.html | Morton Bernstein Is Dead; National Silver Chairman | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/canoe-trip-may-be-a-little-rough-but-its-still-a-nice-way-to-travel.html | Canoe Trip May Be a Little Rough, but It's Still a Nice Way to Travel | True | By Nelson Bryant | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/headliners-indispensable-man.html | Headliners | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-glimpse-into-gulfs-operations-the-rise-in-oil-company-profits.html | Smaller Than Exxon But Bigger Than Ireland | True | By Christopher T. Rand | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/soprano-from-brooklyn-triumphs-at-met.html | Soprano From Brooklyn Triumphs at Met | True | By John Rockwell | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/letters-to-the-editor-of-oil-and-gasoline-and-dollars-and-cents.html | Letters to the Editor | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/woman-vanishes-for-5-days-after-arrest-dump-is-searched.html | Woman Vanishes for 5 Days After Arrest | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/new-tack-on-police-reform.html | New Tack on Police Reform | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/ann-belford-fiancee-of-terrence-lambert.html | Ann Belford Fiancee Of Terrence Lambert | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mississippi-threatens-flood-for-a-2d-consecutive-year.html | Mississippi Threatens Flood For a 2d Consecutive Year | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/oneman-jet-set-swings-a-round-the-canine-world-high-quality-dogs.html | Oneâ€šÃ„Ã²Man Jet Set Swings Around the CanineWorld | True | By Walter R. Fletcher | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/fuel-is-becoming-a-campaign-issue.html | FUEL IS BECOMING A CAMPAIGN ISSUE | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-agnew-connection-one-down-and-one-to-go.html | The Agnew connection; One down, and one to go. Jack Dippold reports Grabrarg (Pa) Tribox Revice Oct it 1973. He war fird for making the remarks | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/france-i-modified-for-2d-attempt-at-trophy.html | France I Modified for 2d Attempt at Trophy | True | By Denis Powel | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-music-world-is-more-than-57th-street.html | The Music World Is More Than 57th Street | True | By Tom Johnson | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/dear-bob-its-time-for-a-free-concert-a-young-fan-asks-if-its-fair.html | Dear Bob, It's Time for a Free Concert A young fan asks if it's fair of Dylan to make the people who put him where he is pay so heavily to hear him | True | By David Zelman | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/opera-mets-tristan-and-isolde.html | Opera: Met's â€šÃ„Ã²Tristan and Isoldeâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/pickle-packer-picks-peck-of-profits-vlasic-foods-based-near-detroit.html | Pickle Packer Picks Peck of Profits | True | By Allan Sloan | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/islanders-late-goal-tops-stars.html | Islandersâ€šÃ„Ã´ Late Goal Tops Stars | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-purged-chinese-listed-in-top-rank-teng-hsiaoping-scorned-in-the.html | A PURGED CHINESE LISTED IN TOP RANK | True | By Tillman Durbin Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/waiting-for-wilsons-other-shoe-welfare-worries-klein.html | Waiting for Wilson's Other Shoe | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/letters-rich-yanks-and-poor-londoners-inhumane.html | Letters: â€šÃ„Ã²Rich Yanks And Poor Londonersâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/cawley-among-11-candidates-to-be-head-of-chicago-police.html | Cawley Among 11 Candidates To Be Head of Chicago Police | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/this-week-in-sports.html | This Week in Sports | True | | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-region-in-summary.html | The Region In Summary | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/police-seize-man-in-midtown-in-2-unsuccessful-holdups.html | Police Seize Man in Midtown In 2 Unsuccessful Holdups | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/3-seized-in-kidnapping-boy-14-is-still-missing-ransom-is-paid.html | 3 Seized in Kidnapping; Boy, 14, Is Still Missing | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/cries-of-doom-sound-out-of-tune-to-ford.html | Cries of Doom Sound â€šÃ„Â²Out of Tuneâ€šÃ„Â´ to Ford | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/everyone-came-as-someone-elsefrom-henry-kissinger-to-fritz-the-cat.html | Everyone Came as Someone Else From Henry Kissinger to Fritz the Cat | True | By Angela Taylor | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/new-novel-elizabeth-cadell.html | New Novel | True | By Martin Levin | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/democrats-look-for-a-candidate-there-is-no-lack-of-volunteers.html | There Is No Lack of Volunteers | True | By Frank Lynn | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/canadian-record-hailing-us-a-hit-journalist-tired-of-hearing.html | CANADIAN RECORD HAILING U.S. A HIT | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/nora-ratzker-fiancee-of-bertram-sapurstein.html | Nora Ratzker Fiancee Of Bertram Sapurstein | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/motor-from-the-past-may-be-key-to-the-future.html | Motor From the Past May Be Key to the Future | True | By William N. Wallace | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/child-of-god-by-cormac-mccarthy-197-pp-new-york-random-house-595.html | A hero cast out, even by tragedy | True | By Richard P. Brickner | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/bqli-bulletin-board-children.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/braves-top-bullets-for-7th-in-row-lakers-beat-76ers-108101.html | Braves Top Bullets for 7th in Row | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/article-3-no-title-money.html | Money, money, money | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/india-repatriates-pakistanis.html | India Repatriates Pakistanis | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/us-agency-reports-saving-284million.html | U.S. AGENCY REPORTS SAVING $284â€šÃ„Â²MILLION | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/doctors-propose-tests-to-learn-value-of-dmso-a-mystery-drug-report.html | Doctors Propose Tests to Learn Value of DMSO, a Mystery Drug | True | By Lawrence K. Altman | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/budget-proposals-reflect-local-needs-priorities-vary.html | Budget Proposals Reflect Local Needs | True | By Ari L. Goldman | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-splendid-grand-marnier-souffle-frozen-orange-souffle.html | Food: Three times orange equals... by Jean Hewitt | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/feature-at-anita-to-ancient-title.html | Feature at Anita To Ancient Title | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/italian-in-coast-track.html | Italian in Coast Track | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/opposition-to-fuel-projects-is-softening-communities-soften-their.html | Opposition to Fuel Projects Is Softening | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/canadians-triumph-73-end-bruins-home-string-leafs-down-blues-42.html | Canadiens Triumph, 7.3, End Bruinsâ€šÃ„Â´ Home String | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-white-house-on-itt.html | The White House on I.T.T. | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/susan-west-bennett-alumna-is-married-to-donald-o-ross.html | Susan West, Bennett Alumna, Is Married to Donald O. Ross | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/adelphi-u-opens-new-institute-devoted-to-study-of-the-suburbs.html | Adelphi U. Opens New Institute Devoted to Study of the Suburbs | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/late-tv-listings.html | Late TV Listings. | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-story-continued-here-i-and-this-red-box-3-spool-5-perhaps-my.html | The Story Continued Lukas | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-passion-for-truth-by-abraham-joshua-heschel-336-pp-new-york.html | He despaired of men and worried about God | True | By Eugene B. Borowitz | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/linda-hoffmann-a-bride-in-denver.html | Linda Hoffmann A Bride in Denver | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/some-elegant-edwardians-settle-in-on-public-tv.html | Some Elegant Edwardians Settle In on Public TV | True | By John J. O'Connor | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/byrne-to-press-voting-reform-balloting-reforms-high-on-byrne-list.html | Byrne to Press Voting Reform | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-dutch-ration-gasoline-for-cars-needed-precaution.html | THE DUTCH RATION GASOLINE FOR CARS | True | | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/transit-subsidy-gaining-support-dury-ea-backs-it.html | TRANSIT SUBSIDY GAINING SUPPORT | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/reginald-h-tulley.html | REGINALb H. TULLEY | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/port-conway-lane-wins-for3380-bowiepayoff.html | Port Conway Lane Wins For $33.80 Bowie Payoff | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/collombin-wins-downhill-in-world-cup-ski-race-austrians-finish-1-2.html | Collombin Wins Downhill In World Cup Ski Race | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/chile-is-arresting-prominent-doctors-connected-with-allende.html | Chile Is Arresting Prominent Doctors Connected With Allende Government | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/john-r-salembier.html | JOHN R. SALEMBIER | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-reordering-of-values.html | A Reordering of Values | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/us-approves-plan-to-replace-checks-for-social-security.html | U.S. Approves Plan To Replace Checks For Social Security | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/libya-plans-oil-price-rise.html | Libya Plans Oil Price Rise | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/its-a-rcih-play-richly-performed-if-oneills-moon-is-a-play-about.html | It's a Rich Play, Richly Performed | True | By Walter Kerr | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/trumps-buy-100acre-landfill-in-brooklyn-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/transport-a-look-ahead-coordinator-sought.html | Transport: A Look Ahead | True | By Edward C. Burks | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/panel-urged-to-act-on-car-warranties.html | PANEL URGED TO ACT ON CAR WARRANTIES | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/romanesques-are-definitely-in-the-sciences.html | Romanesques Are Definitely In | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/saigon-aircraft-shot-down.html | Saigon Aircraft Shot Down | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/why-the-devil-do-they-dig-the-exorcist-why-they-dig-exorcist.html | Why the Devil Do They Dig â€šÃ„Â²The Exorcist'? | True | By Vincent Canby | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/nassau-is-using-tv-to-share-ideas-wrinkles-of-government.html | Nassau Is Using TV to Share Ideas | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/israeli-marital-disputes-eased-by-october-war.html | Israeli Marital Disputes Eased by October War | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/obedience-to-authority-an-experimental-view.html | Obedience to Authority An Experimental View. By Stanley Milgram. illustrated. 224 pp. New York: Harper & | | By Steven Marcus | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/washington-agoin-outsprints-williams.html | Washington Again Outsprints Williams | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/21-in-house-lean-toward-impeaching.html | 21% IN HOUSE LEAN TOWARD IMPEACHING | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/furniture-that-isnt-what-it-seems-to-be-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/award-to-mckeon.html | Award to McKeon | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/new-and-recommended-general.html | New and Recommended | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/how-much-will-it-cost.html | How Much Will It Cost? | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/vermont-a-small-college-but-it-plays-big-hockey.html | Vermont a Small College, But It Plays â€šÃ„Â²Big'â€šÃ„Â` Hockey | True | By Arthur Kaminsky | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/joyce-nehemiah-wed-to-s-j-rosenthal.html | Joyce Nehemiah Wed to S. J. Rosenthal | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/cup-yacht-named.html | Cup Yacht Named | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/crackdown-under-way.html | Crackdown Under Way | True | By John S. Radosta | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/state-mediation-post-filled.html | State Mediation Post Filled | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/notes-over-the-border-gas-pumps-are-fuller-learning-to-cope.html | Notes: Over the Border Gas Pumps Are Fuller | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/how-french-women-got-that-way-and-how-to-handle-them-a-traitor-in.html | How French Women Got That Wayâ€šÃ„Â®And How To Handle Them | True | By Justine Delacy | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/youth-home-leader-gets-new-trial-site.html | YOUTH HOME LEADER GETS NEW TRIAL SITE | True | | 2002-07-11 | RE0000868679 | B00000911628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/court-actions-promise-more-bon-voyages-triumphsort-of.html | the traveler's world | True | by Paul J. C. Friedlander | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/babe-hollingbery-coached-west-in-shrine-football.html | Babe Hollingbery, Coached West in Shrine Football | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/world-news-briefs-tanaka-arrives-in-malaysia.html | World News Briefs | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/again-the-judge-it-cannot-be-denied-that-to-issue-a.html | Again, the judge; It cannot be denied that to issue a subpoena to a person filling the exalted position of the Chief Magistrate is a duty which would be dispensed with more cheerfully than it would be performed. But, if it be a duty, the Court can have no choice in the case. Chief Justice John Mairltak Usual States v.Burr 1807 | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/aussie-drivers-win.html | Aussie Drivers Win | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/business-roundup-banks-as-ticket-brokers.html | BUSINESS ROUNDâ€šÂ„Â²UP | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/some-handsome-architectural-mythology-architecture.html | Architecture Some Handsome Architectural Mythology | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-n-ynonathletic-club-yohoho-and-hohohum.html | The N.Y.Nonâ€šÂ„Â²Athletic Club: Yoâ€šÂ„Â²Hoâ€šÂ„Â²Ho and Hoâ€šÂ„Â²Hoâ€šÂ„Â²Hum | True | By Fred Saidy | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/it-is-distorted-by-a-bitter-past-and-a-segregated-present-egyptian.html | It Is Distorted by a Bitter Past And a Segregated Present | True | By Naomi Shepherd | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/florida-girl-takes-title-in-skating.html | Florida Girl Takes Title In Skating | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/linda-carol-valentine-betrothed.html | Linda Carol Valentine Betrothed | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/poll-shows-40-attend-church-or-synagogue-on-regular-basis.html | Poll Shows 40% Attend Church Or Synagogue on Regular Basis | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/julio-heurtematte-jr-is-fiance-of-miss-marie-jeanne-connelly.html | Julio Heurtematte Jr. Is Fiance Of Miss Marie Jeanne Connelly | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/son-to-mrs-w-t-curry.html | Son to Mrs. W. T. Curry | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/a-governor-wins-court-plea.html | A Governor Wins Court Plea | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/aussies-cup-challenger-a-radically-new-12meter.html | Aussiesâ€šÂ„Â´ Cup Challenger a Radically New 12â€šÂ„Â²Meter | True | By Lou D'Alpuget | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/an-avenue-a-serious-artist-has-to-follow-a-serious-artist.html | An Avenue a Serious Artist Has to Follow | True | By James R.mvellow | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/metropolitan-briefs-beame-speaks-to-parents-group.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/bennie-bonacio-70-dies-composer-and-saxophonist.html | Bennie Bonacio, 70, Dies; Composer and Saxophonist | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/mrs-mcdonald-recalls-the-old-shows-rules-more-complicated.html | Mrs. McDonald Recalls the Old Shows | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/nixon-flies-back-to-washington-aboard-small-government-jet-gunshot.html | Nixon Flies Back to Washington Aboard Small Government Jet | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-64th-national-boat-show-in-port.html | The 64th National Boat Show in Port | True | By Parton Keese | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/son-to-mrs-a-a-abbey.html | Son to Mrs. A. A. Abbey | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/the-prize-is-not-worth-the-taking-more-than-you-deserve.html | Kerr on â€šÂ„Â²Find Your Way Homeâ€šÂ„Â´ and More Than You Deserveâ€šÂ„Â´ The Prize Is Not Worth the Taking | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/navy-officer-quits-over-infringements-on-oil-reserves-blocked-in.html | Navy Officer Quits Over Infringements On Oil Reserves | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-13 | 1974-01-13 | https://www.nytimes.com/1974/01/13/archives/honolulu-mayor-bars-two-papers-articles-called-biased.html | HONOLULU MAYOR BARS TWO PAPERS | True | | 2002-07-11 | RE0000868679 | B00000911628 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/candor-limited.html | Candor Limited | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/house-of-christie-picture-of-success-house-of-christie-picture-of.html | House of Christie: Picture of Success | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/election-fever-rising-in-britain-heath-is-under-pressure-to-call.html | ELECTION FEVER RISING IN BRITAIN Heath Is Under Pressure to Call Vote Next Month â€šÂ„Â8Union Parley Today | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/helen-claire-68-actress-is-dead-veteran-of-stage-and-radio-was-also.html | HELEN CLAIRE, 68, ACTRESS, IS DEAD | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/henry-c-mmullen.html | HENRY C. M'MULLEN | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/cindy-nelson-posts-seasons-first-us-victory-in-cup-skiing-french.html | Cindy Nelson Posts Season's First U.S. Victory in Cup Skiing | True | | 2002-07-11 | RE0000868652 | B00000893778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/celtics-subdue-hawks-cavs-defeat-76ers-bucks-defeat-bulls-rockets.html | Celtics Subdue Hawks | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/shutdowns-of-gasoline-stations-in-area-on-increase-1100-closed-in.html | Shutdowns of Gasoline Stations in Area on Increase | True | By Ralph Blumenthal | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/miss-atkinson-is-bride-of-allan-bobbe.html | Miss Atkinson Is Bride of Allan Bobbe | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/control-proposed-on-election-costs-study-suggests-state-unit-to.html | CONTROL PROPOSED 8 ELECTION COSTS | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/an-impeachment-dilemma.html | An Impeachment Dilemma | True | By Anthony Lewis | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/about-new-york-down-to-the-park-on-sleds.html | About New York Down to the Park on Sleds | True | By John Corry | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/schools-starting-later-to-protect-the-children.html | Schools Starting Later To Protect the Children | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/energy-research-plan-79383300.html | Energy Research Plan | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/sex-counseling-gets-new-focus-a-shortterm-lowcost-approach-used-on.html | SEX COUNSELING GETS NEW FOCUS | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/aalen-stage-to-zulu-war-books-of-the-times-alphabetical-arrangement.html | Books of The Times | True | By Theodore Shabad | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/knicks-and-rangers-a-study-in-contrasts-on-coast.html | Knicks and Rangers: A Study in Contrasts on Coast | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/lioness-mauls-florida-boy.html | Lioness Mauls Florida Boy | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/jaclyn-silber-married.html | Jaclyn Silber Married | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/bruins-win-as-esposito-gets-2-goals.html | Bruins Win As Esposito Gets 2 Goals | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/firms-revamping-attached-in-suit-widow-of-waiston-founder-seeks-to.html | FIRM'S REVAMPING ATTACKED IN SUIT | True | By John H. Allan | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/saxbe-says-claim-of-privilege-could-stall-impeachment-study.html | Saxbe Says Claim of Privilege Could Stall Impeachment Study | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/two-men-die-in-l-i-fire.html | Two Men Die in L. I. Fire | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/raoul-jobin-tenor-in-french-operas.html | RAOUL JOBIN, TENOR IN FRENCH OPERAS | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/principals-face-disciplining-under-grading-system-grading-planned.html | Principals Face Disciplining Under Grading System | True | By Leonard Buder | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/racing-in-connecticut.html | Racing in Connecticut | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/yepremian-gets-more-good-news.html | Yepremian Gets More Good News | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/recital-the-compelling-artistry-of-judith-blegen.html | Recital: The Compelling Artistry of Judith Blegen | True | By Allen Hughes | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/us-aides-show-oil-uncertainty-top-government-economists-puzzled-by.html | U.S. AIDES SHOW OIL UNCERTAINTY | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/corporate-bonds-face-busy-week.html | CORPORATE BONDS FACE BUSY WEEK | True | By Douglas W. Cray | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/survey-finds-new-yorkers-optimistic-on-citys-future.html | Survey Finds New Yorkers Optimistic on City's Future | True | By Frank Lynn | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/city-to-check-on-practices-of-fueloil-distributors.html | City to Check on Practices Of Fuelâ€šÃ„Â´Oil Distributors | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/albert-herring-at-bronx-opera-james-wilson-sings-title-role-in.html | â€šÃ„Â´ALBERT HERRINGâ€šÃ„Â¨ AT BRONX OPERA | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/boarding-schools-once-more-havens-of-peace-and-quiet-return-to.html | Boarding Schools, Once More Havens Of Peace and Quiet, Return to Favor | True | By Virginia Lee Warren | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/new-jersey-briefs-state-fears-loss-of-sewage-funds-repairs-will.html | New Jersey Briefs State Fears Loss of Sewage Funds | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/political-tollgate.html | Political Tollgate | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/korean-crossroads.html | Korean Crossroads | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/rockefeller-holdings-studied-state-law-is-cited-took-no-interest.html | Rockefeller Holdings Studied | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/justice-powells-continued-conservatism-reflected-in-two-opinions.html | Justice Powell's Continued Conservatism Reflected in Two Opinions | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/newton-to-head-museum-of-primitive-art.html | Newton to Head Museum of Primitive Art | True | By Grace Glueck | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/principals-face-disciplining-under-grading-system.html | Principals Face Disciplining Under Grading System | True | By Leonard Ruder | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/study-interviewed-1341.html | Study Interviewed 1,341 | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/letters-to-the-editor-of-impeachable-offenses-how-to-wreck-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/investors-trust-in-art-when-other-assets-slide-73-set-records.html | Investors Trust in Art When Other Assets Slide | True | By David L. Shirey | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/m-z-rosensaft-weds-jean-bloch.html | M. Z. Rosensaft Weds Jean Bloch | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/accent-is-placed-on-the-positive-as-cahills-administration-ends.html | Accent Is Placed on the Positive As Cahill's Administration Ends | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/israelis-approve-plan-to-disengage-suezline-armies-kissinger-is.html | ISRAELIS APPROVE PLAN TO DISENGAGE SUEZâ€‹Â'LINE ARMIES Kissinger Is Authorized to Present Draft to Egyptâ€‹Â®He May Visit Syria PHASED PULLOUT SEEN Proposal Said to Include 20â€‹Â'Mile Withdrawal and a Buffer Zone in Sinai | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/6000-bills-waiting-for-74-legislature.html | 6,000 Bills Waiting For â€‹Â'74 Legislature | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/advertising-i-t-t-moves-to-brighten-image-a-advertising-new-i-t-t.html | Advertising I.T.T. Moves to Brighten Image | True | By Philip H. Dougherty | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/the-peopleplants-love-affair-its-not-just-bach-vs-rock.html | The Peopleâ€‹Â®Plants Love Affair: It's Not Just Bach vs. Rock | True | By Georgia Dullea | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/dr-martin-schreiber.html | DR. MARTIN SCHREIBER | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/metropolitan-briefs-police-seek-boys-body-in-lake-atom-plant.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/2-huts-1-touchdown.html | 2 Huts, I Touchdown | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/squeeze-on-fuel-a-puzzle-to-irked-public-squeeze-on-fuel-a-puzzle.html | Squeeze On Fuel: A Puzzle to Irked Public | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/wanted-students.html | Wanted: Students | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/frozen-body-of-kidnapped-upstate-boy-is-found-tied-to-tree-after.html | Frozen Body of Kidnapped Upstate Boy Is Found Tied to Tree After Phone Tip | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/us-out-of-davis-cup.html | U.S. Out of Davis Cup | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/laurie-pellman-wed-to-allan-rosenberg.html | Laurie Pellman Wed To Allan Rosenberg | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/music-rare-rubinstein-79383216.html | Music: Rare Rubinstein | True | By Raymond Ericson | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/the-solzhenitsyn-case-moscow-seems-to-shun-direct-action-influenced.html | The Solzhenitsyn Case | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/nc-states-thompson-proves-one-is-better-than.html | N.C. State's Thompson Proves One Is Better Than | True | By Sam Goldaper | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/nixon-back-in-the-capital-will-step-up-active-role-no-disclosures.html | Nixon, Back in the Capital, Will Step Up Active Role | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/sports-today-boxing-harness-racing-hockey-national-boat-show.html | Sports Today | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/snow-aids-new-englands-ski-areas.html | Snow Aids New England's Ski Areas | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/vikings-now-believe-tales-about-dolphins.html | Vikings Now Believe Tales About Dolphins | True | By Neil Amduk Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/amnesty-group-expands-sessions-will-sponsor-us-meetings-on-behalf.html | AMNESTY GROUP EXPANDS SESSIONS | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/boy-waiting-for-sled-ride-is-killed-by-train-on-li.html | Boy Waiting for Sled Ride Is Killed by Train on L. I. | True | | 2002-07-11 | RE0000868652 | B00000893778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/new-soviet-subs-called-challenge-moscow-builds-more-and-bigger.html | NEW SOVIET â€šÃ„Â²SUBSâ€šÃ„Â´ CALLED CHALLENGE | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/bar-unit-asks-curb-on-use-of-privilege.html | BAR UNIT ASKS CURB ON USE OF PRIVILEGE | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/colombia-ousts-us-in-cup-play-colombia-ousts-us-in-cup-play-borg.html | Colombia Ousts U.S. In Cup Play | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/horse-show-results-at-darien-conn.html | Horse Show Results AT DARIEN, CONN. | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/4-concerns-pressed-to-oust-executives.html | 4 CONCERNS PRESSED TO OUST EXECUTIVES | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/miller-wins-by-one-shot-for-2d-straight-victory.html | Miller Wins by One Shot for 2d Straight Victory | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/proxmire-asks-for-inquiry-into-big-us-oil-companies.html | Proxmire Asks for Inquiry Into Big U.S. Oil Companies | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/an-upstate-republican-finds-constituents-polarized-over-nixon.html | An Upstate Republican Finds Constituents Polarizedâ€šÃ„Â´ Over Nixon | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/israelis-approve-plan-to-disengage-suez-line-armies.html | ISRAELIS APPROVE PLAN TO DISENGAGE SUEZâ€šÃ„Â²LINE ARMIES | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/study-says-prices-offset73-raises-panel-staff-finds-decrease-of-1-in.html | STUDY SAYS PRICES OFFSET â€šÃ„Â²73 RAISES | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/helen-fox-dead-a-garden-expert-writer-lectured-widely-on.html | HELEN FOX DEAD; A GARDEN EXPERT | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/miss-buck-is-bride-of-david-m-miller.html | Miss Buck Is Bride Of David M. Miller | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/frozen-city-is-left-to-the-hardy.html | Frozen City Is Left to the Hardy | True | By Laurie Johnston | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/city-aide-under-investigation-for-altering-his-payroll-sheets.html | City Aide Under Investigation For Altering His Payroll Sheets | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/connecticut-area-approves-racing-wolcott-settled-in-1731-seeks.html | CONNECTICUT AREA APPROVES RACING | True | By Robert Hanley | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/-better-brooklyn-unit-sets-up-committees.html | â€šÃ„Â²Better Brooklynâ€šÃ„Â´ Unit Sets Up Committees | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/thompson-takes-pro-ski-event-the-summaries.html | Thompson Takes Pro Ski Event | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/a-tough-sensitive-athlete-larry-richard-csonka.html | A Tough, Sensitive Athlete Larry Richard Csonka | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/metropolitan-briefs-kidnapped-boy-is-found-slain-city-events-mark.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/new-bail-system-upheld-by-court-defendants-can-post-10-and-get-it.html | NEW BAIL SYSTEM UPHELD BY COURT | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/italy-may-try-young-rightists-100-accused-of-attempting-to-subvert.html | ITALY MAY TRY YOUNG RIGHTISTS | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/new-books-fiction-paperbound-originals-general.html | New Books | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/sports-news-briefs-english-league-sets-sunday-games-wake-forest.html | Sports News Briefs English League. Sets Sunday Games | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/galiber-drops-conference-on-finances.html | Galiber Drops Conference on Finances | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/cutlerhammer-contract.html | Cutlerâ€šÃ„ªHammer Contract | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/squeeze-on-fuel-a-puzzle-to-irked-public.html | Squeeze on Fuel: A Puzzle to Irked Public | True | By Bhward Cowan Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/richard-and-bolingbroke-and-vice-versa-enormous-chicken-leg-stark.html | Richard and Bolingbroke and Vice Versa | True | By Tom Buckley | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/many-arabs-skeptical-of-libyantunisian-merger-revenge-is-seen.html | Many Arabs. Skeptical of Libyanâ€šÃ„Â²Tunisian Merger | True | | 2002-07-11 | RE0000868652 | B00000893778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/of-pandas-and-fireflies.html | Of Pandas and Fireflies | True | By William Saila | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/first-oil-shipments-from-perus-jungles-going-to-brazil-next-month.html | First Oil Shipments From Peru's Jungles Going to Brazil Next Month | True | By Marvine Howe Special to The New York Ttnies | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/sylvan-freund.html | SYLVAN FREUND | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/protest-is-planned-on-reinsurance-bid.html | PROTEST IS PLANNED ON REINSURANCE BID | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/report-on-data-leak-said-to-have-named-moorer-report-to-nixon-on.html | Report on Data Leak Said To Have Named Moorer | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/a-cahill-assessment.html | A Cahill Assessment | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/spicing-up-for-terry-cloth-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/us-intelligence-sees-hanoi-push-but-timing-of-offensive-is-a-matter.html | U.S.INTELLIGENCE SEES HANOI PUSH | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/16billion-outlay-on-energy-research-planned-for-first-year-of-drive.html | $1.6â€šÃ„Â²Billion Outlay on Energy Research Planned for First Year of Drive by U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/land-reform-in-vietnam-reversed-in-some-areas-land-reform-program.html | Land Reform in Vietnam Reversed in Some Areas | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/japanese-premiers-daughter-takes-a-modern-role-meeting-with.html | Japanese Premier's Daughter Takes a Modern Role | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/leader-in-rent-strike-at-stella-wright-houses-named-head-of-newark.html | Leader in Rent Strike at Stella Wright Houses Named Head of Newark Tenantsâ€šÃ„Â´ Organization | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/sleep-on-the-run-new-jersey-sports-ambition-conquers-all-a-onewoman.html | New Jersey. Sports | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/soviet-too-urges-saving-of-energy-3-factories-cited-by-name-for.html | SOVIET, TOO, URGES SAVING OF ENERGY | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/report-on-data-leak-said-to-have-named-moorer.html | Report on Data Leak Said To Have Named Moorer | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/aide-says-lon-nol-wont-step-down.html | AIDE SAYS LON NOL WON'T STEP DOWN | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/philip-hadad.html | PHILIP HADAD | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/hulme-captures-argentine-race.html | Hulme Captures Argentine Race | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/title-bout-postponed.html | Title Bout Postponed | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/a-warp-in-the-old-woof.html | A Warp in the Old Woof | True | By Jack McClintock | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/republicans-issue-milk-fund-report.html | REPUBLICANS ISSUE MILK FUND REPORT | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/land-reformin-vietnam-reversed-in-some-areas.html | Land Reformin Vietnam Reversed in Some Areas | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/dolphins-rout-vikings-247-to-win-2d-super-bowl-in-row.html | Dolphins Rout Vikings, 24â€šÃ„Â¨7, to Win 2d Super Bowl in Row | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/dolphins-offensive-line-in-superb-form-despite-injuries-special-to.html | Dolphinsâ€šÃ„Â´ Offensive Line in Superb Form Despite Injuries | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/bridge-rothrappaport-team-adds-regional-title-to-laurels-club.html | Rothâ€šÃ„Â¨Rappaport Team Adds Bridge: Regional. Title to Laurels | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/democrats-establish-panel-to-court-labor.html | Democrats Establish Panel to Court Labor | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/crusaders-power-brings-42-triumph-whalers-triumph-96-blazers-rout.html | Crusadersâ€šÃ„Â´ Power Brings 4â€šÃ„Â²2 Triumph | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/raterise-hearings-prolonged-by-psc.html | RATEâ€šÃ„Â²RISE HEARINGS PROLONGED BY P.S.C. | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/popmusicoday-dearie-and-williams-sing-jazz-maskela-group-emphasizes.html | PopMusic: O'Day,Dearie And Williams Sing Jazz | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/turk-sanction-reported-for-noahs-ark-search-area-is-militarized.html | Turk Sanction Reported For Noah's Ark Search | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/egypt-says-she-wont-accept-a-separate-peace-with-israel.html | Egypt Says She Won't Accept A â€šÃ„Â²Separate Peaceâ€šÃ„Â´ With Israel | True | By Raymond R. Anderson Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/a-few-still-read-to-pass-bar-doubt-fades-a-few-clerks-still-read.html | Few Still â€šÃ„Â²Readâ€šÃ„Â´ to Pass Bar | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/lady-patricia-ramsay-is-dead-granddaughter-of-victoria-87-renounced.html | Lady Patricia Ramsay Is Dead; Granddaughter of Victoria, 87 | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/van-cliburns-father-dies.html | Van Cliburn's Father Dies | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/back-to-poison.html | Back to Poison? | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/super-bowl-at-a-glance-first-quarter-second-quarter-third-quarter.html | Super Bowl at a Glance | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/appointments-made-by-bloomingdales.html | APPOINTMENTS MADE BY BLOOMINGDALE'S | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/energy-research-plan.html | Energy, Research Plan | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/syrian-leader-and-aides-weigh-talks-with-israel-a-positive-sign-the.html | Syrian Leader and Aides Weigh Talks With Israel | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/huge-fish-kill-expected-as-atomic-plant-closes-fish-used-in.html | Huge Fish Kill Expected As Atomic Plant Closes | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/gifts-from-afar-aid-the-neediest-oberlin-student-in-italy-hopes-for.html | GIFTS FROM AFAR AID THE NEEDIEST | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/10-top-newspapers-are-listed-by-time.html | 10 TOP NEWSPAPERS ARE LISTED BY TIME | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/city-ballet.html | City Ballet | True | By Anna K1sselgoff | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/music-rare-rubinstein.html | Music: Rare Rubinstein | True | By Raymond Ericson. | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/fitzgibbon-team-victor.html | FitzGibbon Team Victor | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/equity-extends-deadline-on-off-broadway-strike.html | Equity Extends Deadline On Off Broadway Strike | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/capetown-sextuplets-show-progress-against-jaundice.html | Capetown Sextuplets Show Progress Against Jaundice | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/literary-souls-are-laid-bare-in-letter-show.html | Literary Souls Are Laid Bare In Letter Show | True | By Israel Shenker | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/super-is-a-prefix-for-superficial-red-smith-vive-la-difference.html | Red Smith | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/nicolaysen-wins-ski-jump-again-at-bear-mt.html | Nicolaysen Wins Ski Jump Again At Bear Mt. | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/translator-cites-flavor-of-gulag-ohioan-attempts-to-reflect-slang.html | TRANSLATOR CITES FLAVOR OF â€šÃ„Â²GULAGâ€šÃ„Â´ | True | By Eric Pace | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/miami-takes-super-bowl-again-247-super-bowl-intercepts-nations.html | Miami Takes Super Bowl Again, 24â€šÃ„Â²7 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/albert-herring-at-bronx-opera.html | â€šÃ„Â²ALBERT HERRINGâ€šÃ„Â´ AT BRONX OPERA | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/snowmobile-collision-fatal.html | Snowmobile Collision Fatal | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/mild-slowdown-seen-by-moore-exlabor-statistics-chief-bases.html | MILD SLOWDOWN SEEN BY MOORE | True | By Soma Golden | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/personal-finance-tax-advantages-of-special-trusts-for-children-are.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/airport-expansion-opposed.html | Airport Expansion Opposed | True | | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/ballet-classic-weekend.html | Ballet: Classic Weekend | True | By Clive Barnes | 2002-07-11 | RE0000868652 | B00000893778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-14 | 1974-01-14 | https://www.nytimes.com/1974/01/14/archives/food-riots-in-india-underline-an-anger-caused-by-inflation-students.html | Food Riots in India Underline An Anger Caused by Inflation | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868652 | B00000893778 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/haverford-rejects-coeducation-now-backs-cooperation.html | Haverford Rejects Coeducation Now; Backs Cooperation | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/europeans-aiding-eastwest-leases-big-paris-and-london-banks-team-up.html | EUROPEANS AIDING EASTâ€‹Ã‚Â°WEST LEASES | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/path-extension-draws-support-reservations-are-voiced-by-some-at.html | PATH EXTENSION DRAWS SUPPORT | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/sesame-st-trims-staff-and-budget-12-jobs-dropped-as-result-of-50.html | â€‹Ã‚Â³SESAME ST! TRIMS STAFF AND BUDGET | True | By Louis Calta | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/heath-fails-to-end-dispute-with-miners-3day-week-to-continue.html | Heath Fails to End Dispute With Miners | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/first-jersey-inaugural-concert-is-performed-in-honor-of-byrne.html | First Jersey Inaugural Concert Is Performed in Honor of Byrne | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/soviet-assails-book-by-solzhenitsyn-calls-him-traitor.html | Soviet Assails Book By Solzhenitsyn; Calls Him â€‹Ã‚Â²Traitorâ€‹Ã‚Â´ | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/children-prompt-gift-to-neediestfather-matches-donation-by-son-and.html | CHILDREN PROMPT GIFT TO NEEDIEST;Father Matches Donation by Son and Daughter | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/perus-leaders-vow-to-press-reorganization-of-the-nations-life-a.html | Peru's Leaders Vow to Press Reorganization of the Nation's Life | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/monika-kaserer-first-in-swiss-giant-slalom.html | Monika Kaserer First In Swiss Giant Slalom | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/canada-greets-new-governor-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/the-naacp-reports-it-lost-7000-members-during-1973.html | The N.A.A.C.P. Reports It Lost ,000 Members During 1973 | True | By Charlayne Hunter | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/miss-durr-upset-in-coast-tennis.html | Miss Durr Upset In Coast Tennis | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/us-energy-rules-give-80-of-need-to-gas-stations-top-priority-as-of.html | U.S. ENERGY RULES GIVE 80% OF NEED TO GAS STATIONS | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/yeoman-denies-leaking-secret-security-papers-other-plumber-actions.html | Yeoman Denies Leaking Secret Security Papers | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/stage-welcome-revival.html | Stage Welcome Revival | True | By Howard Thompson | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/plainview-faces-school-closings-enrollments-on-ll-decline-after.html | PLAINVIEW FACES SCHOOL CLOSINGS | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/defense-objects-to-mercy-killing-doctors-lawyer-says-trial-on-li-is.html | DEFENSE OBJECTS TO â€‹Ã‚Â²MERCY KILLINGâ€‹Ã‚Â´ | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/high-court-to-rule-on-space-to-reply-to-newspapers-newspaper-libel.html | High Court to Rule on Space to Reply to Newspapers | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/it-was-just-a-perfect-day-to-warm-up-to-some-furs-money.html | It Was Just a Perfect Day To Warm Up to Some Furs | True | By Bernadine Morris | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/jewishblack-ties-urged-to-improve-lot-of-minorities.html | Jewishâ€‹Ã‚Â°Black Ties Urged to Improve Lot of Minorities | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/us-business-unit-in-fraud-inquiry-milking-of-concerns-to-aid.html | U.S. BUSINESS UNIT IN FRAUD INQUIRY | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/new-commander-named-by-israel-for-suez-front.html | New Commander Named By Israel for Suez Front | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/film-sticky-my-fingers-and-4-other-early-workisthe-program.html | Film: 'Sticky My Fingers' and 4 Other Early Works:The Program | True | By Nora Sayre | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/2-troupes-2-views-same-plath-tea-party-collage.html | 2 Troupes, 2 Viewsâ€‹Ã‚Â® Same Plath | True | By Laurie Johnston | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/cahill-stays-busy-as-term-ends-host-to-new-governor.html | Cahill Stays Busy as Term Ends | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/beame-will-help-mark-martin-lather-king-day.html | Beame Will Help Mark Martin Luther King Day | True | | 2002-07-11 | RE0000868664 | B00000895406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/kissinger-carries-egypts-response-on-suez-to-israel-sees-very-good.html | KISSINGER CARRIES EGYPT'S RESPONSE ON SUEZ TO ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/alagia-injured.html | Alagia Injured | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/a-onetwo-punch-in-the-house-in-the-nation.html | A Oneâ€šÂ„Â¢Two Punch in The House | True | By Tom Wicker | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/us-opposes-release-of-halperin-data-oral-agreement.html | U.S. Opposes. Release of Halperin Data | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/tunilib.html | Tunilib | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/us-concern-quits-thai-airport-job.html | U.S. CONCERN QUITS THAI AIRPORT JOB | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/dance-a-performance-to-treasure-miss-gregory-shows-artistry-in.html | Dance: A Performance to Treasure | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/seoul-reduces-income-tax-and-curbs-luxuries.html | Seoul Reduces Income Tax and Curbs Luxuries | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/pilot-unhurt-in-crash.html | Pilot Unhurt in Crash | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/mr-shankers-vendetta.html | Mr. Shanker's Vendetta | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/feminism-a-wider-meaning-for-the-word-us-signs-of-dissatisfaction.html | Feminism: A Wider Meaning for the Word â€šÂ„Â¢Usâ€šÂ„Â¢ | True | By Lisa Hammel | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/detective-tells-of-burning-findings-in-carpi-murder.html | Detective Tells of Burning Findings in Carpi Murder | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/sports-news-briefs-horse-racing-bets-revenue-rise.html | Sports News Briefs | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/public-meetings-prohibited-in-dacca-until-next-month.html | Mlle Meetings Prohibited In Dacca Until Next Month | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/basketball-ratings-writers-ratings.html | Basketball Ratings WRITERSâ€šÂ„Â¢ RATINGS | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/airman-missing-a-month-is-found-frozen-to-death.html | Airman Missing a Month Is Found Frozen to Death | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/first-inaugural-concert-in-state-is-held-for-byrne.html | First Inaugural Concert In State Is Held for Byrne | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/2-sensitive-plays-by-richard-wesley.html | 2 Sensitive Plays by Richard Wesley | True | By Mel Gussow | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/assembly-votes-to-drop-rapecorroboration-rule-assembly-votes-to.html | Assembly Votes to Drop Rapeâ€šÂ„Â¢Corroboration Rule | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/citizens-groups-oppose-f-c-c-reregulation-plan.html | Citizens Groups Oppose F. C. C. Reâ€šÂ„Â¢Regulation Plan | True | By Les Brown Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/more-in-city-are-turning-to-the-right-second-of-eight-articles.html | More in City Are Turning to the Right | True | By Frank Lynn | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/francois-l-schwarz-dies-food-broker-for-military.html | Francois L. Schwarz Dies; Food Broker for Military | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/beame-to-help-mark-martin-l-king-day.html | Beame to Help Mark Martin L. King Day | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/acupuncture-center-opens.html | Acupuncture Center Opens | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/huntington-hartford-heir-suing-ap-for-records-accountant-retained.html | Huntington Hartford Heir Suing A.&P. for Records | True | By Ernest Holsendolph | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/steel-production-off-04-for-week.html | STEEL PRODUCTION OFF 0.4% FOR WEEK | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/exaide-to-hughes-and-3-are-indicted.html | EXâ€šÂ„Â¢AIDE TO HUGHES AND 3 ARE INDICTED | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/canada-will-curb-tapping-but-give-leeway-to-police-bill-similar-to.html | Canada Will Curb Tapping But Give Leeway to Police | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/tunisias-president-outs-a-top-aide-the-removal-of-foreign-minister.html | Tunisia's President Ousts a Top Aide | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/prosecutor-recommends-cedenos-full-acquittal.html | Prosecutor Recommends Cedeno's Full Acquittal | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/metropolitan-briefs-city-sells-bonds-at-lower-interest.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/stock-analysts-agree-on-caution-international-grouping-finds-kind.html | STOCK ANALYSTS AGREE ON CAUTION | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868664 | B00000895406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/judge-in-california-delays-hearing-on-ehrlichman-plea.html | Judge in California Delays Rearing on Ehrlichman Plea | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/myrtle-saxe-jacobson-is-dead-dean-at-brooklyn-college-54.html | Myrtle Saxe Jacobson Is Dead; Dean at Brooklyn College, 54 | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/briefs-on-the-arts-equity-bargaining-shows-progress.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/wood-field-and-stream-to-hunt-quail-you-must-move-fast-shoot-fast.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/amex-prices-up-in-dull-trading.html | AMEX PRICES UP IN DULL TRADING | True | By James I. Nagle | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/quarter-rise-is-sharp.html | Quarter Rise Is Sharp | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/father-is-upstaged-new-jersey-sports.html | New Jersey Sports Father Is Upstaged | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/officials-doubt-pentagon-broke-federal-law-in-alleged-spying.html | Officials Doubt Pentagon Broke Federal Law in Alleged â€šÃ„Â'Spying€šÃ„Â' | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/city-trains-recruits-for-sanitation-jobs-merit-system-backed.html | City Trains Recruits for Sanitation Jobs | True | By Damon Stetson | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/ftc-law-judge-seeks-to-extend-itt-bakery-curb.html | F.T.C. Law Judge Seeks to Extend I.T.T. Bakery Curb | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/ethel-mermans-mother-dies.html | Ethel Merman's Mother Dies | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/letters-to-the-editor-of-energy-and-the-allamerican-sucker.html | Letters to the Editor | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/southern-railway-outlay.html | Southern Railway Outlay | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/evidence-at-issue-in-texas-killings-defense-seeks-to-suppress.html | EVIDENCE AT ISSUE IN TEXAS KIIIINGS | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/jewishblack-ties-urged-to-improve-lot-of-minoritie.html | Jewishâ€šÃ„Â°Black Ties Urged to Improve Lot of Minoritie | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/japan-mapping-aid-role-in-suez-280million-canal-credits-described.html | JAPAN MAPPING AID ROLE IN SUEZ | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/soviet-opens-a-big-container-terminal-container-setup-opened-in.html | Soviet Opens a Big Container Terminal | True | By Theodore Shabad | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/gasoline-dealers-decry-li-automated-stations-from-well-to-pump.html | Gasoline Dealers Decry L.I. Automated Stations | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/energy-crisis-hogs-the-show-as-monetary-meeting-opens-oil-crisis.html | Energy Crisis Hogs the Show As Monetary Meeting Opens | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/eight-grandmasters-in-hot-pursuit-of-the-king-8-grandmasters-join.html | Eight Grandmasters in Hot Pursuit of the King | True | By Harold C. Schonberg | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/a-midwest-district-leans-to-impeachment-calls-for-impeachment.html | A Midwest District Leans to Impeachment | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/state-to-call-30-witnesses-to-stand-at-mackell-trial-exbronx.html | State to Call 30 Witnesses To Stand at Mackell Trial | True | By Marcia Chambers | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/boy-is-decapitated-on-irt-while-sitting-atop-a-train.html | Boy Is Decapitated on IRT While Sitting Atop a Train | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/38-haitian-refugees-seized-after-rescue-in-atlantic.html | 38 Haitian Refugees Seized After Rescue in Atlantic | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/commodereliquidating-unit.html | CommodoreLiquidatingUnit | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/stones-raises-jumping-goals-but-lowers-his-school-aims.html | Stones Raises Jumping Goals, But Lowers His School Aims | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/breitel-expected-to-name-a-justice-as-state-court-administrator-a.html | Breitel Expected to Name a Justice as State Court Administrator | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/east-fives-to-play-for-ncaa-berths-next-year-tentative-ncaa.html | East Fives to Play for N.C.A.A. Berths Next Year | True | By Sam Goldaper | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/nurock-workshop-music-a-cappella.html | NUROCK WORKSHOP: MUSIC A CAPPELLA | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/woman-traderjoining-midwest-exchange-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/times-sq-group-seeks-organization-to-aid-theater-times-square-may.html | Times Sq. Group Seeks Organization to Aid Theater | True | By Grace Glueck | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/but-his-truth-is-marching-on.html | But His Truth Is Marching On | True | By Andrew Young | 2002-07-11 | RE0000868664 | B00000895406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/madison-square-garden-shows-profit.html | Madison Square Garden Shows Profit | True | By Clare M. Reckert | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/pupils-at-ps-180-wonder-if-dr-king-were-alive.html | Pupils at P.S. 180 Wonder, â€ŠÂ³If Dr. King Were Alive...â€ŠÂ³â€ | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/basketball-hockey-standings.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/pupils-at-ps180-wonder-if-dr-king-were-alive.html | Pupils at P.S. 180 Wonder, `If Dr. King Were Alive...â€ŠÂ³â€ | True | By Mary Breasted | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/astronauts-set-endurance-mark-skylab-3-crew-has-record-for-longest.html | ASTRONAUTS SET ENDURANCE MARK | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/accord-would-end-feud-and-avert-court-battle-2-leagues-near-truce.html | Accord Would End Feud and Avert Court Battle | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/price-is-65million-local-owner-being-sought-nhl-will-purchase.html | Price Is $6.5â€ŠÂ³Million â€ŠÂ³Localâ€ŠÂ³ `Owner Being Sought | True | By Gerald Eskenazi | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/excerpt-from-3-judge-maryland-panel-recommendation-for-agnew.html | Excerpt From 3â€ŠÂ³â€ŠÂ³Judge Maryland Panel Recommendation for Agnew Disbarment | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/rebels-said-to-cut-phnom-penhs-link-to-its-port-again.html | Rebels Said to Cut Phnom Penh's Link To Its Port Again | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/cod-is-urged-as-symbol.html | Cod Is Urged as Symbol | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/fraud-is-charged-in-offer-of-sports-complex-bonds-fraud-is-charged.html | Fraud Is Charged in Offer Of Sports Complex Bonds | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/eight-grandmasters-in-hot-pursuit-of-the-king.html | Eight Grandmasters in Hot Pursuit of the King | True | By Harold C. Schonberg | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/senator-alleges-secret-oil-plan-asks-release-of-50s-data-involving.html | SENATOR ALLEGES â€ŠÂ³â€ŠÂ³SECRETâ€ŠÂ³â€ OIL PAN | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/clothilde-sakharoff-dies-european-ballet-dancerer.html | Clothilde Sakharoff Dies; European Ballet Dancer | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/maine-starts-service-to-aid-skiers.html | Maine Starts Service to Aid Skiers | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/reserve-unit-voted-money-market-ease.html | Reserve Unit Voted Moneyâ€ŠÂ³â€ŠÂ³Market Ease | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/3-youths-seized-as-kidnappers-of-student-from-queens-home.html | 3 Youths Seized as Kidnappers Of Student From Queens Home | True | By Michael T. Kaufman | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/rates-of-interest-climb-to-highs-in-credit-markets.html | Rates of Interest Climb to Highs In Credit Markets | True | By John H. Allan | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/simon-hints-relief-for-city-with-gasoline-allocations.html | Simon Hints Relief for City With Gasoline Allocations | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/excity-aide-guilty-in-plot-to-distribute-millions-in-cocaine.html | Exâ€ŠÂ³â€ŠÂ³City Aide Guilty In Plot to Distribute Millions in Cocaine | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/police-guard-dolphins-in-miami-after-threat-miami-mayor-to-get-beer.html | Police Guard Dolphins In Miami After Threat | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/detroit-institute-buys-a-lost-caravaggio-oil-detroit-institute.html | Detroit Institute Buys A â€ŠÂ³â€ŠÂ³Lostâ€ŠÂ³â€ Caravaggio Oil | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/treasury-bills-rose-at-the-weekly-sale.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/nixons-nuclear-doctrine.html | Nixon's Nuclear Doctrine | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/maryland-court-urged-by-panel-to-disbar-agnew-undivided.html | MARYLAND COURT URGED BY PANEL TO DISBAR AGNEW Undivided Recommendation by a 3â€ŠÂ³â€ŠÂ³Judge Unit Terms Him â€ŠÂ³â€ŠÂ³Unfitâ€ŠÂ³â€ to Be Lawyer | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/return-on-equity-15.html | Return on Equity 15% | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/going-out-guide.html | GOING OUT | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/court-overrules-army-drug-drive-european-command-told-to-rewrite.html | COURT OVERRULES ARMY DRUG DRIVE | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/saigon-retaking-highlands-base-cambodia-border-post-fell-to-hanoi-4.html | SAIGON RETAKING HIGHLANDS BASE | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/pennsylvania-bell-spending.html | Pennsylvania Bell Spending | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/black-american-held-in-berlin-as-a-spy-for-the-east-germans.html | Black American Held in Berlin As a Spy for the East Germans | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/stockpiled-copper-up-for-bids-feb-5.html | STOCKPILED COPPER UP FOR BIDS FEB. 5 | True | | 2002-07-11 | RE0000868664 | B00000895406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/soviet-assails-book-by-solzhenitsyn-calls-him-traitor-soviet.html | Soviet Assails Book By Solzhenitsyn.; Calls Himâ€šÃ„Â²Traitorâ€šÃ„Â´ | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/no-2-man-for-the-police-james-martin-taylor.html | No. 2 Man for the Police | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/airtrafficcontrol-blamed-for-crash.html | AIRâ€šÃ„Â²TRAFFICCONTROL BLAMED FOR CRASH! | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/gilbert-m-landy.html | GILBERT M. LANDY | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/robert-b-mayer-63-a-food-executive.html | ROBERT B. MAYER, 63, A FOOD EXECUTIVE | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/sidney-finkelstein-music-critic-dead.html | SIDNEY FINKELSTEIN MUSIC CRITIC, DEAD | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/lsu-five-shrinks-to-4-and-loses-manhattan-bows-9476.html | L.S.U. Five Shrinks to 4 And Loses | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/con-ed-increases-voltage-cut-to-5-roundâ€šÃ„Â²theclock-reduction-in-power.html | CON ED INCREASES VOLTAGE CUT TO 5%;Roundâ€šÃ„Â²theâ€šÃ„Â´Clock Reduction in Power Seeks to Save Dwindling Fuel Supply | True | By Peter Mass | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/jeeps-in-australia.html | Jeeps in Australia | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/bradley-married.html | Bradley Married | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/dolphins-so-much-in-charge-even-blunders-didnt-matter-confusion-on.html | Dolphins So Much in Charge Even Blunders Didn't Matter | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/silver-futures-climb-to-record-silver-coins-also-hit-highsolds-rise.html | SILVER FUTURES CLIMB TO RECORD | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/cincinnati-schools-drop-racial-plan.html | CINCINNATI SCHOOLS DROP RACIAL PLAN | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/poll-represents-makeup-of-city-shown-in-census.html | Poll Represents Makeâ€šÃ„Â²up Of City Shown in Census | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/market-ends-mixed-dow-off-130-points.html | Market Ends Mixed; Dow Off 1.30 Points | True | By Alexander R. Hammer | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/music-by-amici-trio-is-full-of-warmth.html | MUSIC BY AMICI TRIO IS FULL OF WARMTH | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/stennis-to-examine-spying-by-military-stennis-will-scan-reports-of.html | Stennis to Examine â€šÃ„Â²Spyingâ€šÃ„Â´ by Military | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/saxbe-asked-to-resolve-dispute-on-fbi-control-of-crime-data.html | Saxbe Asked to Resolve Dispute On F.B.I. Control of Crime Data | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/briton-will-visit-hungary-then-rumania-and-bulgaria.html | Briton Will Visit Hungary, Then Rumania and Bulgaria | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/detroit-institute-buys-a-lost-caravaggio-oil.html | Detroit Institute Buys A â€šÃ„Â²Lostâ€šÃ„Â´ Caravaggio Oil | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/city-health-setup-to-be-revamped-less-authority-for-hospitals.html | CITY HEALTH SETUP TO BE REVAMPED | True | By Max H. Seigel | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/religious-veto.html | Religious Veto? | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/the-theater-sam-shepardsback-bog-beast-bait-myth-legend-explored-at.html | The Theater: Sam Shepard's â€šÃ„Â²Back Bog Beast Baitâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/the-cosmic-flopperoo-observer.html | The Cosmic Flopperoo | True | By Russell Baker | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/more-in-city-are-turning-to-the-right-more-new-yorkers-turning-to.html | More in City Are Turning to the Right | True | By Frank Lynn | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/tv-cbs-super-bowl-team-played-game-hard.html | TV: C.B.S. Super Bowl Team Played Game Hard | True | By John J. O'Connor | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/the-giant-dilution-of-the-dolphins-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/phillips-petroleum-expects-turnaround-in-73-earnings.html | Phillips Petroleum Expects Turnaround in â€šÃ„Â²73 Earnings | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/wctu-asks-brewing-halt.html | W.C.T.U. Asks Brewing Haltâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/the-pragmatism-of-nixons-foreign-policy-issue-and-debate.html | Issue and Debate | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/louis-g-welt-60-of-yale-medical-kidney-disease-researcher-and.html | LOUIS G. WELT, 60, OF YALE MEDICAL | True | | 2002-07-11 | RE0000868664 | B00000895406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/test-set-of-stars-in-nba.html | Test Set Of Stars In N.B.A. | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/harriette-mloughlin.html | HARRIETTE M'LOUGHLIN | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/dead-fish-are-sought-in-atom-plant-closing.html | Dead Fish Are Sought In Atom Plant Closing | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/madison-fund-seeking-food-shares-honeywell-completes-general.html | Madison Fund Seeking Food Shares | True | By Clare M. Reckert | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/fiat-reports-an-increase-of-660-in-1973-volume.html | Fiat Reports an Increase Of 6.6% in 1973 Volume | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/when-the-appliance-is-finally-repaired-youre-a-nervous-wreck.html | When the Appliance Is Finally Repaired, You're a Nervous Wreck | True | By Enid Nemy | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/eased-rape-law-gains-in-albany-assembly-votes-1300-to-cut.html | EASED RAPE LAW GAINS IN ALBANY | True | By David Andelman Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/politicians-give-opposing-views-of-delay-in-swearing-galiber.html | Politicians Give Opposing Views Of Delay in Swearing Galiber | True | By Maurice Carroll | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/us-davis-cup-defeat-stirs-dissatisfaction.html | U.S. Davis Cup Defeat Stirs Dissatisfaction | True | By Charles Friedman | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/36-city-food-spots-listed-as-violators-of-the-health-code.html | 36 City Food Spots Listed as Violators Of the Health Code | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/business-briefs-ferronickel-exempt-from-price-curbs.html | Business Briefs | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/britain-detaining-3-in-weapons-case-for-another-week.html | Britain Detaining 3 In Weapons Case For Another Week | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/beames-cabinet-meets-first-time-fulfill-campaign-pledges-he-tells.html | BEAME'S CABINET MEETS FIRST TINE | True | By Edward Ranzal | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/us-aides-hopeful-that-heating-oil-will-last-wed.html | U.S. AIDES HOPEFUL THAT HEATING OIL WILL LAST WED | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/choosing-vice-president.html | Choosing Vice President | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/president-passes-brief-health-test-fatigue-observed.html | President Passes Brief Health Test; Fatigue Observed | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/japanese-premier-ending-tour-runs-into-indonesian-protesters-proest.html | Japanese Premier, Ending Tour, Runs Into Indonesian Protesters | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/exxon-unit-gives-oilsupply-data-us-subsidiarys-inventory-of-crude.html | EXXON UNIT GIVES OILâ€š Ã„¸Ã‚ªSUPPLY DATA | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/china-assails-beethoven-and-schubert.html | China Assails Beethoven and Schubert | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/assembly-effort-at-change-scored-rules-revisions-are-voted-but.html | â€š Ã„¸Ã‚ªASSEMBLY EFFORT AT CHANGE SCORED | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/spurs-win-9081-as-silas-excels.html | Spurs Win, 90â€š Ã„¸Ã‚ª81, As Silas Excels | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/herbert-r-johnson-dies-a-retired-stockbroker-96.html | Herbert R. Johnson Dies; A Retired Stockbroker, 96 | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/peter-pinkernell-dies-at-61-accounting-firm-partner.html | Peter Pinkernell Dies at 61; Accounting Firm Partner | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/gasoline-price-up-25.html | Gasoline Price Up 25% | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/kissinger-carries-egypts-response-on-suez-to-israel.html | KISSINGER CARRIES EGYPT'S RESPONSE ON SUEZ TO ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/bridge-no-team-has-a-100-score-up-to-last-round-of-contest.html | Bridge: No Team Has a 100% Score Up to Last Round of Contest | True | By Alan Truscott | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/more-to-be-admired-than-read-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/market-place-inflation-makes-tax-bite-bigger.html | Market Place: Inflation Makes Tax Bite Bigger | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/stennis-to-examine-spying-by-military.html | Stennis to Examine â€š Ã„¸Ã‚ªSpyingâ€š Ã„¸Ã‚´ by Military | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/30-hurt-as-7-amtrak-cars-derail-at-ardmore-okla.html | 30 Hurt as 7 Amtrak Cars Derail at Ardmore, Okla. | True | | 2002-07-11 | RE0000868664 | B00000895406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/study-finds-more-respiratory-ills-start-on-monday.html | Study Finds More Respiratory Ills Start on Monday | True | By Lawrence K. Altman | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/advertising-the-beer-scene-leo-burnett-will-get-heinzunit-products.html | Advertising The Beer Scene | True | By Philip H. Dougherty | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/a-summary-of-supreme-court-actions-discrimination.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/private-us-group-begins-a-tour-of-south-vietnam.html | Private U.S. Group Begins A Tour of South Vietnam | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/us-to-pay-costs-in-indians-trial-judge-orders-aid-for-two-in.html | U.S. TO PAY COSTS IN INDIANSâ€šÃ„Â´ TRIAL | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/army-meets-goal-again.html | Army Meets Goal Again | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/venezuela-plans-to-adjust-oil-prices-prices-told-too-high.html | Venezuela Plans to â€šÃ„Â²Adjustâ€šÃ„Â´ Oil Prices | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/chess-practice-may-make-perfect-but-it-also-makes-trouble.html | Chess: practice May Make Perfect, But It Also Makes Trouble | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/briefs-on-energy-maine-governor-asks-fuel-inquiry.html | Briefs on Energy | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/aspin-asks-gao-inquiry-into-loan-to-hotel-in-haiti.html | Aspin Asks G.A.O. Inquiry Into Loan to Hotel in Haiti | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/some-city-memories-to-go-under-auctioneers-gavel.html | Some City Memories to Go Under Auctioneer's Gavel | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/article-3-no-title-high-court-ruling-on-gas-policy-set.html | HIGH COURT RULING ON GAS POLICY SET | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/state-challenges-investment-scheme.html | STATE CHALLENGES INVESTMENT SCHEME | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/black-market-in-textile-yarns-reported-shortages-in-some-fibers.html | Black Market in Textile Yarns Reported | True | By Herbert Koshetz | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/lockheed-layoffs-rise.html | Lockheed Layoffs Rise | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/kidnapped-boy-died-of-blow-to-head-autopsy-reveals.html | Kidnapped Boy Died of Blow To Head, Autopsy Reveals | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/linda-hopkins-in-her-own-way-sings-with-bessie-smith-vitality.html | Linda Hopkins, in Her Own Way, Sings With Bessie Smith Vitality | True | By John S. Wilson | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/maryland-court-urged-by-panel-to-disbar-agnew.html | MARYLAND COURT URGED BY PANEL TO DISBAR AGNEW; | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/harry-t-cherardi-architect-67-dies.html | HARRY T. GHERARDI, ARCHITECT, 67, DIES | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/new-jersey-briefs-deputy-state-treasurer-named.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/strong-74-business-performance-is-seen.html | Strong â€šÃ„Â´74 Business Performance Is Seen | True | By Michael C. Jensen | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/article-1-no-title.html | The winning New, Tersey daily.lottery number yesterday was: 90435 | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/robert-miller-dies-kodak-executive-56.html | ROBERT MILLER DIES; KODAK EXECUTIVE 56 | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/brady-is-chosen-jockey-club-head.html | Brady Is Chosen Jockey Club Head | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/womens-request-is-denied-by-sec-groups-cited-discrimination-in.html | WOMEN'S REQUEST IS DENIED BY S.E.C. | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/soviet-officials-outfox-crafty-fruit-smugglers-large-share-went.html | Soviet Officials Outfox Crafty Fruit Smugglers | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/student-82-becomes-ma.html | Student, 82, Becomes M.A. | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/rights-panel-hears-case-against-times.html | RIGHT'S PANEL HEARS CASE AGAINST TIMES | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/paine-webber-expands-profit-on-volume-from-acquisitions.html | Paine, Webber Expands Profit On Volume From Acquisitions | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/yonkers-manager-will-resign-post-departure-asked-by-citys-new-gop.html | YONKERS MANAGER WILL RESIGN POST | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/dayan-says-missile-that-started-blaze-in-sinai-had-defect.html | Dayan Says Missile That Started Blaze In Sinai Had Defect | True | | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/overview-on-bombing.html | Overview on Bombing | True | By Herbert Mitgang | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/pentagon-increases-trim-of-the-military-to-58000.html | Pentagon Increases Trim of The Military to 58,000 | True | | 2002-07-11 | RE0000868664 | B00000895406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-15 | 1974-01-15 | https://www.nytimes.com/1974/01/15/archives/detective-tells-of-burning-findings-in-carpi-murder-testifies-he.html | Detective Tells of Burning Findings in Carpi Murder | True | By Donald Janson | 2002-07-11 | RE0000868664 | B00000895406 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/old-pool-player-learns-the-tricks-of-a-new-game-by-joe-nichols.html | Old Pool Player Learns the Tricks of a New Game | True | By Joe Nichols | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/school-hours-stand.html | School Hours Stand | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/a-new-team-moves-in-to-assist-gov-byrne-richard-c-leone-william-f.html | A New Team Moves In To Assist Gov. Byrne | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/the-dollars-comeback-it-could-move-still-higher-as-other-nations.html | The Dollar's Comeback | True | By Leonard Silk | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/iowa-picks-wyatt.html | Iowa Picks Wyatt | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/stocks-advance-in-slow-trading.html | STOCKS ADVANCE IN SLOW TRADING | True | By Alexander R. Hammer | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/officials-dispute-military-spy-plan-white-house-aides-belittle-f.html | OFFICIALS DISPUTE MILITARY SPY PLAN | True | By Seymour M. Hersh Special to The New York | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/nixon-bid-forgift-in-1968-reported-hughes-aides-testimony-cited-by.html | NIXON MD FOR GIFT INV REPORTED | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/front-page-1-no-title.html | Front Page 1 â€¶â¯â® No Title | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/barnard-a-time-of-selfanalysis-by-linda-greenhouse-womens-colleges.html | Barnard: A Time of Selfâ€¶â¯â®Analysis | True | By Linda Greenhouse | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/soviet-meets-a-difficult-deadline-shells-are-finished-for-huge-kama.html | Soviet Meets a Difficult Deadline | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/surge-predicted-for-u-s-deficit-weidenbaum-says-treasury-will.html | SURGE PREDICTED FOR U. S. DEFICIT | True | By Soma Golden | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/freedom-is-sought-for-a-murderer-in-prison-62-years-freedom-sought.html | Freedom Is Sought for a Murderer in Prison 62 Years | True | By Ralph Blumenthal Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/gasoline-hoarding-by-supplier-charged.html | Gasoline Hoarding by Supplier Charged | True | By Fred Ferretti | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/states-play-bigger-role-on-schools-negatives-and-contradictions.html | States Play Bigger Role On Schools | True | By Evan Jenkins | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/quiet-trenton-inaugural-has-a-souvenir-surplus.html | Quiet Trenton Inauguralâ€¶â¯â®Has a Souvenir Surplus | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/8-jurors-picked-in-trial-of-physician-for-murder-birthday-in-court.html | 8 Jurors Picked in Trial Of Physician for Murder | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/sports-news-briefs-2-collegians-allowed-to-play-tour-set-for-riggs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/byrne-vows-fight-for-reform-plan-inaugural-talk-pledges-end-to.html | BYRNE VOWS FIGHT FOR REFORM PLAN | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/harry-peale-haldt.html | HARRY PEALE HALDT | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/thais-consider-ban-or-curb-on-the-ci.html | Thais Consider Ban or Curb on the C. I. A. | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/papers-and-printers-meet-79636635.html | Papers and Printers Meet | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/changes-in-wats-rate-are-sought-by-a-t-t.html | Changes in W ATS Rate Are Sought by A.T. & | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/mississippi-river-gets-mopac-stock.html | MISSISSIPPI RIVER GETS MOPAC STOCK | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/panama-leader-visits-peron.html | Panama Leader Visits Peron | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/metropolitan-briefs-beame-asked-to-back-fireman-on-pay-gotham.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/school-integration-still-an-issue-despite-quiet-progress-last.html | School Integration Still an Issue Despite Quiet Progress | True | By Vernon E. Jordan Jr. | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/british-navy-will-test-highly-economical-fuel.html | British Navy Will Test Highly Economical Fuel | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/wings-wary-over-spell-of-francis.html | Wings Wary Over Spell Of Francis | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/iindonesians-start-to-voice-discontent-with-suharto-oil-boom-but-no.html | Indonesians Start to Voice Discontent With Suharto | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/curtis-asks-delay-on-saxbe-successor.html | CURTIS ASKS DELAY ON SAXBE SUCCESSOR | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/wilson-sees-more-cuts-for-some-in-auto-insurance.html | Wilson Sees More Cuts for Some in Auto Insurance | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/south-viewed-as-model-for-school-cooperation-two-other-such.html | South Viewed as Model For School Cooperation | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/computers-flourish-as-classroom-tools-by-victor-k-mcelheny-high.html | Computers Flourish as Classroom Tools | True | By Victor K. McElheny | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/gehl-endorsed-as-brazils-chief.html | GEHL ENDORSED AS BRAZIL'S CHIEF | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/israelis-delay-reply-on-disengagement-good-reason-to-hope-political.html | Israelis Delay Reply on Disengagement | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/chili-in-silver-serving-dishes-a-great-dish-haute-couture-vie-for-a.html | Chili in Silver Serving Dishes? | True | By Enid Nemy | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/article-4-no-title.html | Article 4 â€S Ã„Â® No Title | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/reporters-notebook-the-active-life-on-kissingers-shuttle-in-middle.html | Reporter's Notebook: The Active Life On Kissinger's Shuttle in Middle East | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/new-york-courses-agree-to-televise-races-to-connecticut-otb.html | New York Courses Agree to Televise Races to Connecticut OTB Minitracks | True | By Steve Cady | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/auto-companies-back-big-models-sales-slump-in-large-cars-spurs.html | AUTO COMPANIES BACK BIG MODELS | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/states-new-administrative-judge-tastes-in-music-sailing-every.html | State's New Administrative Judge Richard James Bartlett | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/williams-of-edison-sets-king-gaines-meet-mark.html | Williams of Edison Sets King Gaines Meet Mark | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/us-issues-rules-on-allotting-fuel.html | U.S. ISSUES RULES ON ALLOTTING FUEL | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/islanders-set-back-flames.html | Islanders Set Back Flames | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/chile-offers-terms-to-play-s-africa.html | Chile Offers Terms To Play S. Africa | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/business-briefs-venezuela-in-denial-on-oilprice-pact-pound-sinks-as.html | Business Briefs | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/mrs-harry-w-baehr.html | MRS. HARRY W. BAEHR | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/paul-duke-to-moderate-pbs-washington-series-new-show-to-take-page.html | Paul Duke to Moderate P.B.S. Washington Series | True | By Les Brown Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/athens-journalists-urge-a-restoration-of-press-freedom.html | Athens Journalists Urge a Restoration Of Press Freedom | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/multistate-panel-plays-bigger-role-in-education-first-comprehensive.html | Multiâ€SÃ„Â®State Panel Plays Bigger Role in Education | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/dr-abraham-orfuss-dermatologist-63.html | DR. ABRAHAM ORFUSS, DERMATOLOGIST, 63 | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/music-solo-harpsichord.html | Music: Solo Harpsichord | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/horses-equipment.html | Horses & | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/new-science-courses-stress-solutions-to-practical-problems.html | New Science Courses Stress Solutions to Practical Problems | True | By John G. Truxal | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/engineers-strike-schools-city-plans-classes-today-2-unions-strike.html | Engineers Strike Schools; City Plans Classes Today | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/gop-chief-wins-in-michigan-vote-senator-takes-primary-in-race-for.html | G.O.P. CHIEF WINS IN MICHIGAN VOTE | True | | 2002-07-11 | RE0000868663 | B00000895405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/mrs-susman-wins-in-a-tennis-upset.html | Mrs. Susman Wins In a Tennis Upset | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/u-s-agency-sued-by-vista-workers-they-contend-action-office.html | U. S. AGENCY SUED BY VISTA WORKERS | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/mackells-aides-held-inconsistent-contradictions-are-cited-in-their.html | MACHU'S AIDES HELD INCONSISTENT | True | By Marcia Chambers | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/court-blocks-filing-of-charges-of-race-bias-against-judges.html | Court Blocks Filing of Charges Of Race Bias Against Judges | True | By Warren WeaverJr. Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/the-football-phenomenon-and-its-place-on-campus-other-offers.html | The Football Phenomenon And Its Place on Campus | True | By Iver Peterson | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/4-found-strangled-in-a-wichita-house.html | 4 FOUND STRANGLED IN A WICHITA HOUSE | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/westbury-big-triple-pays-off-at-2968.html | Westbury Big Triple Pays Off at $2,968 | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/interest-levels-draw-investors-bill-rates-down-by-16-basis-points.html | INTEREST LEVELS DRAW INVESTORS; | True | By John H. Allan | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/soviet-aide-bids-solzhenitsyn-go.html | SOVIET AIDE BIDS SOLZHENITSYN GO | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/aaron-levine.html | AARON LEVINE | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/new-jersey-briefs-bus-drivers-end-15week-strike-bill-barring-sex.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/the-tunnel-at-the-end-of-the-light.html | The Tunnel at the End of the Light | True | By Peter Schrag | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/defendant-waives-jury-trial-on-li-in-slaying-of-coed.html | Defendant Waives Jury Trial on L.I. In Slaying of Coed | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/records-elvis-presley-legend-presented-anew-morriss-mahler-rypdal.html | Records | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/ford-saysextreme-wing-extends-watergate-ordeal-ford-denounces.html | Ford Says â€šÃ„Ã²'Extremeâ€šÃ„Ã´ Wing Extends Watergate Ordeal | True | By Philip ShabecoffSpecial to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/queens-woman-shot-resisting-a-gunman.html | QUEENS WOMAN SHOT RESISTING A GUNMAN | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/freedom-is-sought-for-a-murderer-in-prison-62-years2-freedom-sought.html | Freedom Is Sought for a Murderer in Prison 62 Years | True | By Ralph Blumenthal Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/new-sense-of-optimism-in-citys-school-system-improvement-in-reading.html | New Sense of Optimism In City's School System | True | By Leonard Buder | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/some-optimism-justified-studies-of-schools-effectiveness-indicate.html | Some Optimism Justified | True | By Alan C. Purves | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/downhill-all-the-way.html | Downhill All the Way | True | By E. B. White | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/text-of-advisory-panels-report-to-judge-sirica-on-tape-recording.html | Text of Advisory Panel's Report to Judge Sirica on Tape Recording | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/citicorp-earnings-up-21-in-quarter.html | CITICORP EARNINGS UP 21% IN QUARTER | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/19-dead-28-injured-in-bus-crash-on-coast.html | 19 Dead, 28 Injured In Bus Crash on Coast | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/davidrockefeller-wins-a-lottery-people-and-business-john-r.html | People and Business | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/linking-research-to-national-needs-demands-of-the-public-scramble.html | Linking Research to National Needs | True | By Philip H. ABELSON | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/cedeno-gets-fine-of-100.html | Cedeno Gets Fine Of $100 | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/upstaters-are-won-over-on-saving-35cent-fare-assurance-sought-vote.html | Upstaters Are Won Over On Saving 35â€šÃ„Â¢Cent Fare | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/eugene-b-hotchkiss-minning-engineer-66.html | EUGENE B.HOTCHKISS, MINING ENGINEER, 66 | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/voucher-plan-faces-new-hampshire-test.html | VOUCHER PLAN FACES NEW HAMPSHIRE TEST | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/us-issues-rules-on-allotting-fuel-public-services-and-industry-uses.html | U. S. ISSUES RULES ON ALLOTTING FUEL | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/stuttgart-offers-moving-night-of-bachfugue.html | Stuttgart Offers â€šÃ„Ã²Movingâ€šÃ„Ã´ Night Of Bach â€šÃ„Ã²'Fugueâ€šÃ„Ã´ | True | By Donal Henahan | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/sec-halts-canadian-firm-from-association-in-us.html | S.E.C. Halts Canadian Firm From Association in U.S. | True | | 2002-07-11 | RE0000868663 | B00000895405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/paris-accused-of-taps-on-mitterrand.html | Paris Accused of Taps on Mitterrand | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/canadiens-beaten-21-by-kings.html | Canadiens Beaten, 2â€šÃ„Âº1, By Kings | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/amex-prices-up-otc-also-climbs.html | AMEX PRICES UP; Oâ€šÃ„Â¶Tâ€šÃ„Â¶C ALSO CLIMBS | True | By James J. Nagle | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/new-monetary-design.html | New Monetary Design | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/kidney-is-removed-from-vmi-star.html | Kidney Is Removed From V.M.I. Star | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/the-high-court-and-its-3-rs-race-religion-and-rodriguez-impact-in.html | The High Court and Its 3 R's: Race, Religion and Rodriguez | True | By John E. Coons | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/dance-six-by-greenhouse.html | Dance: Six by Greenhouse | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/shortage-of-fans-new-jersey-sports-out-by-7-pm.html | New Jersey Sports | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/social-democrat-in-turkey-asked-to-form-government.html | Social. Democrat in Turkey Asked to Form Government | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/most-call-crime-citys-worst-lll.html | Most Call Crime City's Worst lll | True | By David Burnham | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/comment-put-off-by-white-house-counsel-says-statement-would-be.html | COMMENT PUT OFF BY WHITE HOUSE | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/professors-seen-as-beleaguered-group-drones-or-jetsetters-outside.html | Professors Seen as Beleaguered Group | True | By Martin Meyerson | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/testing-shifts-from-which-to-how-scarcity-to-surplus-invidious.html | Testing Shifts From â€šÃ„Â¹Whichâ€šÃ„Â´ to â€šÃ„Â¹Howâ€šÃ„Â´ | True | By William W. Turnbull | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/citys-beefpurchase-cost-rises-10in-just-2-weeks.html | City's Beefâ€šÃ„Â¶Purchase Cost Rises 10% in Just 2 Weeks | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/kirov-tour-is-off-panov-issue-cited-kirov-tour-is-canceled-panov.html | Kirov Tour Is Off, Panov Issue Cited | True | By David A. Andelman | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/a-primer-for-toddlers-selfdiscovery-many-experts-skeptical-reverse.html | A Primer for Toddlers: Selfâ€šÃ„Â¶Discovery | True | By Jane E. Brody | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/13-appointed-to-council.html | 13 Appointed to Council | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/catholic-schools-digging-in-after-a-year-of-setbacks-a-precarious.html | Catholic Schools â€šÃ„Â¹Digging Inâ€šÃ„Â´ After a Year of Setbacks | True | By Joseph M. Michalak | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/whole-button-mushrooms-involved-in-hytop-recall.html | Whole Button Mushrooms Involved in Hyâ€šÃ„Â¶Top Recall | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/puzzling-calm-prevails-on-campus-some-campuses-viewed-abolition-now.html | Puzzling Calm Prevails on Campus | True | By Benjamin Demoit | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/the-art-of-giving-it-requires-practice-concern-and-trust-giving-as.html | The Art of Giving It Requires Practice, Concern and Trust | True | By McGeorge Bundy | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/schoolboys-early-birds-to-play-hockey.html | Schoolboys Early Birds to Play Hockey | True | By Arthur Pincus | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/syrians-pressed-to-ally-with-iraq-efforts-mount-to-woo-them-away.html | SYRIANS PRESSED TO ALLY WITH IRAQ | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/holton-out-of-governors-job-due-for-federal-post-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/words-are-lost.html | WORDS ARE LOST | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/tunis-backs-off-from-libya-union-no-merger-for-foreseeable-future.html | TUNIS BACKS OFF FROM LIBYA UNION | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/new-styles-emerge-for-college-heads-a-legacy-remains-a-different.html | New Styles Emerge For College Heads | True | By Calvin B. T. Lee | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/colleges-make-progress-in-curbing-cost-rise-goal-is-financial.html | Colleges Make Progress in Curbing Cost Rise | True | By Earl F. Cheit | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/furloughed-inmate-caught-in-car-chase.html | FURLOUGHED INMATE CAUGHT IN CAR CHASE | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/watergate-image-abroad-foreign-affairs.html | Watergate Image Abroad | True | By C. L. Sulzberger | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/old-pool-player-learns-the-tricks-of-a-new-game-concentrate-rex.html | Old Pool Player Learns the Tricks of a New Game | True | By Joe Nichols | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/people-in-sports-king-female-athlete-of-year.html | People in Sports: King Female Athlete of Year | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/2-unions-strike-the-city-schools-classes-planned-custodial-employes.html | 2 UNIONS STRIKE THE CITY SCHOOLS; CLASSES PLANNED | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/un-supplies-for-suez-city-disrupted-again-by-fighting.html | U.N. Supplies for Suez City Disrupted Again by Fighting | True | | 2002-07-11 | RE0000868663 | B00000895405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/archives/colleges-vie-for-students-and-funds-a-massachusetts-dispute-ending.html | Colleges Vie for Students and Funds | True | By Howard R. Bowen | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/bulls-coach-is-fined-and-suspended-bulls-motta-suspended-and-fined.html | Bulls Coach Is Fined and Suspended | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/quiet-trenton-inaugural-has-a-souvenir-surplus-a-businesssuit.html | Quiet Trenton Inaugural Has a Souvenir Surplus | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/zeno-named-aide.html | Zeno Named Aide | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/court-backs-freeze-on-assets-of-vesco.html | COURT BACKS FREEZE ON ASSETS OF VESCO | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/abc-is-accused-on-76-olympics-canadian-charges-payment-for-rights.html | A.B.C. IS ACCUSED ON â€š Ã„Ã²'76 OLYMPICS | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/recrion-stock-tendered.html | Recrion Stock Tendered | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/making-public-education-work-for-all-the-children.html | Making Public Education Work for All the Children | True | By David S. Seeley | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/saxbe-sees-nixon-plea-on-crime-files-requests-piled-up-found.html | Saxbe Sees Nixon Plea on Crime Files | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/assembly-acts-to-give-thieu-a-3d-term.html | Assembly Acts to Give Thieu a 3d Term | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/cable-tv-ads-set-by-neimanmarcus.html | CABLE TV ADS SET | True | BY Neiman Marcus | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/teacher-evaluation-gains.html | Teacher Evaluation Gains | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/ballet-theater-eyes-kiroy-dates-took-option-last-june-in.html | BALLET THEATER EYES KIROV DATES | True | By Anna Kisselgoff | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/students-go-to-work-on-urban-problems.html | Students Go to Work on Urban Problems | True | By George Goodman Jr. | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/demographic-changes-exert-impact-on-schools-students-and-teachers.html | Demographic Changes Exert Impact on Schools, Students and Teachers | True | By David W. Breneman | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/realistic-transit-plan.html | Realistic Transit Plan | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/testimony-in-georgia-trial.html | Testimony in Georgia Trial | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/king-and-dream-recalled-across-us.html | King and Dream Recalled Across U.S. | True | By Frank J. Prial | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/john-wayne-plays-a-new-role-the-invader-of-harvard-square-pushing-a.html | John Wayne Plays a New Role: The Invader of Harvard Square | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/to-johnson-it-feels-like-home-a-feeling-of-space-to-lend-height.html | To Johnson, It Feels Like Home | True | By Rita Reif | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/backer-of-federal-aid-asks-what-went-wrong-aid-backer-asks-what.html | Backer of Federal Aid Asks, â€š Ã„Ã²What Went Wrong?â€š Ã„Ã¹ | True | By Edith Green | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/byrne-and-spassky-draw-first-game.html | BYRNE AND SPASSKY DRAW FIRST GAME | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/walton-set-for-irish-saturday.html | Walton Set For Irish Saturday | True | By Bill Becker Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/the-tape-testimony-hints-evidence-was-destroyed.html | The Tape: Testimony Hints Evidence Was Destroyed | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/josef-smrkovsky-is-dead-at-62-former-czech-reform-leader-a-devoted.html | Josef Smrkovsky Is Dead at 62; Former Czech Reform Leader | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/con-edison-awaits-ruling-by-us-on-more-fuel-oil.html | Con Edison Awaits Ruling By U.S. on More Fuel Oil | True | By David Bird | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/us-project-helps-arts-in-schools.html | U.S. Project Helps Arts In Schools | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/nixon-aide-admits-grants-were-used-to-win-votes-in-72-nixon-aide.html | Nixon Aide Admits Grants Were Used To Win Votes in â€š Ã„Ã²72 | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/5-die-in-burning-auto.html | 5 Die in Burning Auto | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/how-yiddish-survives-at-2-new-york-schools.html | How Yiddish Survives At 2 New York Schools | True | By Israel Shenker | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/75-bonds-slated-on-sport-complex-interest-raised-to-counter.html | Tag BONDS SLATED ON SPORT COMPLEX | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/airlines-offered-fuel-at-inflated-price-officials-say-usual-sources.html | Airlines Offered Fuel at Inflated Price | True | ByRobert Lindsey | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/h-pelham-curtis-a-philanthropist.html | H. PELHAM CURTIS, A PHILANTHROPIST | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/blackout-prompts-gift-to-neediest-cold-served-as-a-reminder-in.html | BLACKOUT PROMPTS GIFT TO NEEDIEST | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/options-pilot-plan-submitted-to-sec.html | Options Pilot Plan Submitted to S.E.C. | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/chinese-may-buy-copters-from-us-military-value-acknowledged-united.html | CHINESE MAY BUY COPTERS FROM U.S. | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/a-new-kind-of-treasure-hunt-and-other-fun.html | A New Kind of Treasure Hunt, and Other Fun | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/tombstone.html | Tombstone | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/byrne-wins-fight-for-reform-plan.html | BYRNE WINS FIGHT FOR REFORM PLAN | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/siegfried-moses-86-exisraeli-official.html | SIEGFRIED MOSES, 86, EXâ€šÃ„Â°ISRAELI OFFICIAL | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/schooling-has-limits-schooling-has-limits-in-solving-social.html | Schooling Has Limits | True | By Christopher Jencks | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/fuel-dealer-evaded-taxes.html | Fuel Dealer Evaded Taxes | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/farah-and-union-to-meet.html | Farah and Union to Meet | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/miess-houston-museum-is-completed.html | Mies's Houston Museum Is Completed | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/report-of-ouster-denied-by-wilkins-naacp-chief-72-says-no-such.html | REPORT OF OUSTER DENIED BY WILKINS | True | By Charlayne Hunter | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/states-new-administrative-judge-sailing-every-summer-tastes-in.html | State's New Administrative Judge Richard James â€šÃ„Â°Bartlett | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/villanova-names-aide.html | Villanova Names Aide | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/colonel-sanders-is-suing-heublein-for-122million-nuisance-suit-seen.html | Colonel Sanders Is Suing Heublein for $122â€šÃ„Â°Million | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/ralph-w-haller-91-principal-in-queens.html | RALPH W. HALLER, 91, PRINCIPAL IN QUEENS | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/upstaters-are-won-over-on-saving-35cent-fare.html | Upstaters Are Won Over On Saving 35â€šÃ„Â°Cent Fare | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/silver-futures-reach-new-highs-potatoes-and-sugar-also-up-to-record.html | SILVER FUTURES REACH NEW HIGHS | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/money-reformers-weigh-means-to-meet-oil-crisis-officials-face.html | Money Reformers Weigh Means to Meet Oil Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/wilson-sees-more-cuts-for-some-in-auto-insurance-property-damage.html | Wilson Sees More Cuts for Some in Auto Insurance | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/music-blissful-firkusny.html | Music: Blissful Firkusny | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/harold-d-cooley-served-in-house-north-carolina-democrat-who-had-16.html | HAROLD D. COOLEY, SERVED IN HOUSE | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/british-passenger-trains-halted-by-oneday-strike-of-engineers.html | British Passenger Trains Halted By Oneâ€šÃ„Â°Day Strike of Engineers | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/plus-ca-change.html | Plus Ca Change... | True | By Evan G. Koons | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/beame-reported-leaning-to-dumpson-appointment-appointments.html | Beame Reported Leaning to Dumpson Appointment | True | By Peter Kihss | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/south-korea-seizes-2-leaders-of-drive-to-revise-charter.html | South Korea Seizes 2 Leaders of Drive To Revise Charter | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/words-are-lost-white-house-cautions-against-drawing-any-conclusions.html | WORDS ARE LOST | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/all-those-pieces-of-george-foreman-red-smith-fifty-per-cent-of-zero.html | Red Smith | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/insurer-sets-foreign-deal.html | Insurer Sets Foreign Deal | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/aclu-bids-court-readmit-former-communist-to-the-bar.html | A.C.L.U. Bids Court Readmit Former Communist to the Bar | True | | 2002-07-11 | RE0000868663 | B00000895405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/british-election-risks.html | British Election Risks | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/education-74-sober-realism-and-cautious-hope-need-for-a-reappraisal.html | Education â€šÃ„Â¯74: Sober Realism and Cautious Hope | True | By Fred M. Hechinger | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/new-york-school-reform-a-longhaul-affair-origins-of-citys-schools.html | New York School Reform: A â€šÃ„Â¹Longâ€šÃ„Â¹Haulâ€šÃ„Â´ Affair | True | By Diane Ravitch | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/kohoutek-enveloped-in-hydrogen-cloud.html | Kohoutek Enveloped in Hydrogen Cloud | True | By Walter Sullivan | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/republicans-aide-for-nixon-inquiry-receives-rebuke.html | Republicanâ€šÃ„Â´ Aide For Nixon Inquiry Receives Rebuke | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/briefs-on-energy-oil-companies-sued-for-3billion-thruway-tolls.html | Briefs on Energy | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/flyers-hawks-put-3-on-allstars.html | Flyers, Hawks Put 3 on Allâ€šÃ„Â³Stars | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/black-student-problem-has-shifted-from-recruitment-to-retention.html | Black Student Problem Has Shifted From Recruitment to Retention | True | By Langley A. Spurlock | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/paterno-gets-writers-honor.html | Paterno Gets Writersâ€šÃ„Â´ Honor | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/ford-says-extreme-wing-extends-watergate-ordeal-ford-denounces.html | Ford Says â€šÃ„Â¹Extremeâ€šÃ„Â´ Wing Extends Watergate Ordeal | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/pleabargaining-deal-softens-penalty-for-2-corrupt-officers-one.html | Pleaâ€šÃ„Â´Bargaining Deal Softens Penalty for 2 Corrupt Officers | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/german-reds-spur-drive-for-ouster-of-chinese-some-parties-opposed.html | German Reds Spur Drive for Ouster of Chinese | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/albany-exerting-stronger-influence-on-education-in-state.html | Albany Exerting Stronger Influence on Education in State | True | By Gene I. Maeroff | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/the-poor-are-educable-the-poor-are-educable-says-defender-of-a.html | The Poor Are Educable | True | By Jerome Kagan | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/avenging-gods-human-wolves-books-of-the-times-a-cast-of-nonheroes.html | Books of The Times | True | By Edward B. FISKE | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/about-new-york-a-slow-night-in-night-court.html | About New York A Slow Night in Night Court | True | By John Corry | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/tenure-battle-intensifies-as-budget-squeeze-grips-schools-suit-in.html | Tenure Battle Intensifies as Budget Squeeze Grips Schools | True | By A. H. Raskin | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/75-bonds-slated-on-sport-complex-interest-raised-to-counter-doubts.html | 7.5% BONDS SLATED ON SPORT COMPLEX | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/new-approaches-in-education-wax-and-wane-scores-of-controversies.html | New Approaches in Education Wax and Wane | True | By Robert Reinhold | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/colleges-seeking-liberal-discipline-only-briefly-discussed-past.html | Colleges Seeking Liberal Discipline | True | By W. Theodore de Bary | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/stage-richardsons-bolingbroke-pascos-richard.html | Stage: Richardson's Bolingbroke, Pasco's Richard | True | By Clive Barnes | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/officials-dispute-military-spy-plan-white-house-aides-belittle.html | OFFICIALS DISPUTE MILITARY SPY PLAN | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/soviet-aide-bids-solzhenitsyn-go-official-suggests-the-author-leave.html | SOVIET AIDE BIDS SOLZHENITSYN GO | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/cellblock-colleges-one-students-view-from-auburn-n-y.html | Cellblock Colleges: One Student's View From Auburn, N.Y. | True | By Kevin Hiemel | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/fund-set-up-for-ehrlichman-defense.html | Fund Set Up for Ehrlichman Defense | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/a-guerrilla-rocket-kills-7-injures-10-inphnompenhslum.html | A Guerrilla Rocket Kills 7, Injures 10 In Phnom Penh Slum | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/most-call-crime-citys-worst-ill-2-of-3-term-crime-worst-city.html | Most Call Crime City's Worst Ill | True | By David Burnham | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/charles-w-north.html | CHARLES W. NORTH | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/aussie-gains-lead-in-55meter-sail.html | Aussie Gains Lead In 5.5â€šÃ„Â¹Meter Sail | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/protests-in-jakarta-79636569.html | Protests in Jakarta | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/us-defers-talks-on-base-in-greece-pause-is-linked-to-concern-over.html | U.S. DEFERS TALKS ON BASE IN GREECE | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/molding-integrity-seen-as-key-teaching-task-molding-integrity-seen.html | Molding Integrity Seen As Key Teaching Task | True | By Charles R. Decarlo | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/nixon-aide-with-access-to-tape-denies-erasure-responsibility.html | Nixon Aide With Access to Tape Denies Erasure Responsibility | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/excerpts-from-byrne-inaugural-speech-other-challenges-seen.html | Excerpts From Byrne Inaugural Speech | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/plane-carrying-marijuana-crashes-in-florida-killing-3.html | Plane Carrying Marijuana Crashes in Florida, Killing 3 | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/a-college-student-makes-a-big-decision-confusion-on-confusion.html | A College Student Makes a Big Decision | True | By Gerald N ROSENBERG | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/teacher-absences-called-excessive-state-aide-puts-citys-cost-at.html | TEACHERABSENCES CALLED EXCESSIVE | True | By Leonard Buder | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/violent-crowds-in-jakarta-protest-the-visit-by-tanaka-thousands.html | Violent Crowds in Jakarta Protest the Visit by Tanaka | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/dyce-to-run-here.html | Dyce to Run Here | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/duncan-ring-victor.html | Duncan Ring Victor | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/a-c-l-u-bids-court-readmit-former-communist-to-the-bar.html | A.C.L.U. Bids Court Readmit Former Communist to the Bar | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/women-on-campus-look-to-courts-for-equality.html | Women on Campus Look to Courts for Equality | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/i-b-m-reports-record-earnings-4thquarter-profit-up-37-burroughs-net.html | I. B. M. REPORTS RECORD EARNINGS; | True | By Clare M. Reckert | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/senate-hearings-on-energy.html | Senate Hearings on Energy | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/letters-to-the-editor-birth-rates-and-energy-use-the-questionable.html | Letters to the Editor | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/hughes-aide-says-nixon-asked-gift-president-wanted-employe-to-seek.html | HUGHES AIDE SAYS NIXON ASKED GIFT | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/slide-rule-calculator.html | Slide Rule Calculator | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/nixon-campaign-manager-in-illinois-gets-jail-term.html | Nixon Campaign Manager In Illinois Gets Jail Term | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/loans-for-students-expected-to-mount-an-educational-mortgage-middle.html | Loans for Students Expected to Mount | True | By John G. Kemeny | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/industry-report-asserts-nuclear-power-came-into-its-own-in-1973.html | Industry Report Asserts Nuclear Power â€šÃ„Â²Came Into Its Own in 1973â€šÃ„Â` | True | By Gene Smith | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/badge-of-dishonor.html | Badge of Dishonor | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/panov-case-background.html | Panov Case Background | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/george-mckenzie-jr-dies-engineersoughtpublicoffice.html | George McKenzie Jr. Dies; Engineer Sought Public Office | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/advertising-sovietbloc-sales-seethroughadvertising-veronischarney.html | Advertising: Sovietâ€šÃ„Â¡Bloc Sales | True | By Philip H. Dougherty | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/kirov-tour-is-off-panov-issue-cited-kirov-tout-is-canceled-panov.html | Kirov Tour Is Off, Panov Issue Cited | True | By David A. Andelman | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/protests-in-jakarta.html | Protests in Jakarta | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/metropolitan-briefs-2-corrupt-officers-win-light-penalty-dumpson.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/breitel-appoints-a-man-to-manage-the-state-courts-names-bartlett-to.html | BREITEL APPOINTS A MAN TO MANAGE THE STATE COURTS | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/vote-law-faulty-duryea-contends-indictment-is-challenged-by-3.html | VOTE LAW FAULTY, DURYEA CONTENDS | True | By C. Gerald Fraser | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/quie-suggests-a-25-share-for-us-in-school-costs-federal.html | Quie Suggests a 25% Share. For U.S. in School Costs | True | By Albert H. Quie | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/market-place-margin-effects-of-substitution.html | Market Place: Margin Effects Of Substitution | True | By Robert Metz | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/breitel-appoints-manager-for-states-court-system-breitel-names.html | Breitel Appoints Manager For State's Court System | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/pentagon-cuts-back-funds-for-the-samd-missile.html | Pentagon Cuts Back Funds For the SAMâ€šÃ„Â¢D Missile | True | | 2002-07-11 | RE0000868663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/front-page-2-no-title.html | TAPE EXPERTS TELL SIRICA THAT GAP IN 18â€šÃ„Â¬Â¢MINUTE WATERGATE RECORDING WAS DUE TO AT LEAST 5 ERASURES | True | | 2002-07-11 | RE0000868663 | B00000895405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/9-market-nations-to-join-oil-talks-accept-us-invitation-for-a-fuel.html | 9 MARKET NATIONS TO JOIN OIL TALKS | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000895663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/bridge-doubling-for-the-lead-can-be-like-spitting-into-the-wind.html | Bridge: Doubling for the Lead Can Be Like Spitting Into the Wind | True | By Alan Truscott | 2002-07-11 | RE0000895663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/six-experts-tell-court-of-signature-on-tape.html | Six Experts Tell Court Of â€šÃ„Â²Signatureâ€šÃ„Â´ on Tape | True | | 2002-07-11 | RE0000895663 | B00000895405 |
| 1974-01-16 | 1974-01-16 | https://www.nytimes.com/1974/01/16/archives/papers-and-printers-meet.html | Papers and Printers Meet | True | | 2002-07-11 | RE0000895663 | B00000895405 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/ballet-theater-performs-sardonic-three-essays.html | Ballet Theater Performs Sardonic â€šÃ„Â²Three Essaysâ€šÃ„Â´ | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/dupont-firms-report-data-disclosed-by-dupont-firms-on.html | duPont Firms Report | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/new-fighting-breaks-out-in-philippines.html | New Fighting Breaks Out in Philippines | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/sports-today-basketball-hockey.html | Sports Today | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/hewlettpackard-markets-pocket-calculator-doing-computers-job-many.html | Hewlettâ€šÃ„Â²Packard Markets Pocket Calculator Doing Computer's Job | True | By Victor K. McElheny | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/syrian-aide-implies-a-warning-to-egypt-on-disengagement-warning-to.html | Syrian Aide Implies A Warning to Egypt On Disengagement | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/gerald-m-gantz.html | GERALD M. GANTZ | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/personal-finance-cut-in-car-rates-personal-finance.html | Personal Finance: Cut in Car Rates? | True | By Robert J. Cole | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/stocks-climb-for-2d-day-as-dow-adds-968-points.html | Stocks Climb for 2d Day As Dow Adds 9.68 Points | True | By Alexander R. Hammer | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/dr-a-r-kepple.html | DR. A. R. KEPPLE | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/irs-says-man-who-gave-out-nixon-tax-data-quit-under-fire-irs-says.html | I.R.S. Says Man Who Gave Out Nixon Tax Data Quit Under Fire | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/world-airways-sells-first-western-to-lloyds.html | World Airways Sells First Western to Lloyds | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/new-trial-sought-in-village-death-maynards-conviction-after-three.html | NEW TRIM SOUGHT IN â€šÃ„Â²VILLAGEâ€šÃ„Â´ DEATH | True | By Emanuel Peruviutter | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/new-jersey-briefs-changes-urged-in-prison-hearing-rules-bradley.html | New Jersey Briefs | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/sirica-court-told-erasures-on-tape-came-after-oct-1-disclosure-hints.html | SIRICA COURT TOLD ERASURES ON TAPE CAME AFTER OCT. 1 | True | By Leslie Oelsner Special to The New York Times | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/hearing-arranged-on-subway-safety.html | HEARING ARRANGED ON SUBWAY SAFETY | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/italy-arrests-3-seeks-4th-in-getty-kidnapping.html | Italy Arrests 3, Seeks 4th in Getty Kidnapping | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/spassky-and-byrne-meet-for-2d-game.html | SPASSKY AND BYRNE MEET FOR 2D GAME | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/2-crash-victims-identified.html | 2 Crash Victims Identified | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/bigtime-pressure-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/associate-justice-bork.html | Associate Justice Bork? | True | By Marvin M. Karpatkin | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/saigon-reports-troops-fired-at-chinese-on-a-disputed-island.html | Saigon Reports Troops Fired, At Chinese on a Disputed Island | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/leo-quanchi.html | LEO QUANCH | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/soviet-derides-european-defense-idea.html | Soviet Derides European Defense Idea | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/dr-angus-hull-dies-baptist-leader-64.html | DR. ANGUS HULL DIES; BAPTIST LEADER, 64 | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/ncaa-limits-kickreturn-tackles-to-above-belt-ncaa-limits-kickreturn.html | N.C.A.A. Limits Kickâ€šÃ„Â²Return Tackles to Above Belt | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/democrats-widen-control-of-the-california-senate.html | Democrats Widen Control Of the California Senate | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/walkout-closes-market-at-hunts-point-4400-employes.html | Walkout Closes Market at Hunts Point | True | By Alfred E. Clark | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/people-in-sports-simpson-and-jipclio-prove-1973-was-year-of-the.html | People in Sports: Simpson and Jipclio Prove 1973 Was Year of the Runner | True | | 2002-07-11 | RE0000897492 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/strikes-by-6000-and-loss-of-heat-shut-34-schools.html | STRIKES BY 6,000 AND LOSS OF HEAT SHUT 34 SCHOOLS | True | By Leonard Buder | 2002-07-11 | RE0000897492 | B00000897492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/new-trial-sought-in-village-death.html | NEW TRIAL SOUGHT IN â€šÃ„Â²VILLAGEâ€šÃ„Â´ DEATH | True | By Emanuel Perlmuter | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/wood-field-and-stream-winter-trout-colonels.html | Wood, Field and Stream: Winter Trout | True | By Nelson Bryant | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/wilson-signs-bill-to-save-citys-35c-transit-fare-agreement-carried.html | Wilson Signs Bill to Save City's 35c Transit Fare | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/farm-labor-hearings.html | Farmlabor Hearings | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/ulster-chief-reports-dublins-assurances-on-unification-issue.html | Ulster Chief Reports Dublin's Assurances On Unification Issue | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/frank-schiffman-cofounder-of-harlems-apollo-dies-at-80.html | Frank Schiffman, Coâ€šÃ„Â²Founder Of Harlem's Apollo, Dies at 80 | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/silver-futures-climb-to-record-march-at-363310-an-ounceorm-prices.html | SILVER FUTURES CLIMB TO RECORD | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/william-r-katzell-stage-producer-68.html | WILLIAM R. KATZELI4 STAGE PRODUCER, 68 | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/parachute-drop-canceled.html | Parachute Drop Canceled | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/chess.html | Chess: | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/stock-margin-debt-falls.html | Stock Margin Debt Falls | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/national-security-a-nixon-rationale-for-secrecy-faces-new.html | National Security: A Nixon Rationale for Secrecy Faces New Challenges | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/banks-in-state-halt-fight-on-escrowinterest-bill-some-escrow.html | Banks in State Halt Fight On Escrowâ€šÃ„Â²Interest Bill | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/thai-urges-soviet-to-help-bring-peace-to-indochina-a-comprehensive.html | Thai Urges Soviet to Help Bring Peace to Indochina | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/oil-imports-decline.html | Oil Imports Decline | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/people-in-sports-simpson-and-jipcho-prove-1973-was-year-of-the.html | People in Sports: Simpson and Jipcho Prove 1973 Was Year of the Runner | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/albert-cass-jr-33-of-dartmouth-dead.html | ALBERT CASS JR., 33, OF DARTMOUTH DEAD | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/oil-imports-decline-79637462.html | Oil Imports Decline | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/president-names-cole-domestic-affairs-adviser.html | President Names Cole Domestic Affairs Adviser | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/cando-spirit-in-schools-wanes-as-refuse-mounts-principals-teachers.html | Can â€šÃ„Â²Do Spirit in Schools Wanes as Refuse Mounts | True | By Iver Peterson | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/cars-and-utilities-are-major-factor-in-drop-in-output-report.html | CARS AND UTILITIES ARE MAJOR FACTOR IN DROP IN OUTPUT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/nine-are-missing.html | NINE ARE MISSING | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/detroit-man-kills-2-policemen-and-wounds-2-after-quarrel.html | Detroit Man Kills 2 Policemen And Wounds 2 After Quarrel | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/willcox-memorial-saturday.html | Willcox Memorial Saturday | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/imperiale-enters-newark-contest-white-militant-calls-gibson-regime.html | MERLE ENTERS NEWARK CONTEST | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/fateful-gap.html | Fateful Gap | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/fryes-swiftian-malice-satirists-mimicry-pierces-political-and-other.html | Frye's Swiftian Malice | True | By Mel Gussow | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/roundabout-theater-and-actors-equity-reach-agreement.html | Roundabout Theater And Actors Equity Reach Agreement | True | By Louis Calta | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/paul-gibson-galiberoui-as-third-deputy-to-beame-airline-official.html | Paul Gibson In, Galiber Out As Third Deputy to Beame | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/deadline-sought-for-stock-tape-member-of-sec-suggests-action-by.html | DEADLINE SOUGHT FOR STOCK TAPE | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/white-house-denies-nixon-erased-part-of-key-tape-concession-by.html | White House Denies Nixon Erased Part of Key Tape | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/imperiale-runs-in-newark-to-bring-it-back-together-third-in-1970.html | Imperiale Runs in Newark To Bring It Back Together | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/rca-building-to-get-an-addition-using-solar-energy.html | RCA Building to Get an Addition Using Solar Energy | True | By Carter B. Horsley | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/at.html | A.T.& | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/disrupted-schools.html | Disrupted Schools | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/press-freedom-for-cable-tv-is-urged-in-whitehead-report.html | Press Freedom for Cable TV Is Urged in Whitehead Report | True | By Les Brown Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/german-girl-16-takes-3d-cup-slalom-in-a-row.html | German Girl, 16, Takes 3d Cup Slalom in a Row | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/-sloppy-publicworks-controls-cost-state-millions-report-says-state.html | 'Sloppy'â€šÃ„Ã' Publicâ€šÃ„Ã'Works Controls Cost State Millions, Report Says | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/full-house-foralifrazier.html | Full House for Aliâ€šÃ„Ã'Frazier | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/stocks-of-gasoline-down-36-million-barrels-in-week-imports-have.html | Stocks of Gasoline Down 3.6 Million Barrels in Week | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/market-basket-up-6th-week-in-row-cost-hits-a-high-of-5742-led-by.html | MARKET BASKET UPâ€šÃ„Ã' 6TH WEEK IN ROW | True | By Judith Cummings | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/the-succulent-morsel-that-hides-within-a-scalloped-shell.html | The Succulent Morsel That Hides Within a Scalloped Shell | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/rca-building-to-get-an-addition-using-solar-energy-rca-building-to.html | RCA Building to Get an Addition Using Solar Energy | True | By Carter B. Horsley | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/idaho-power-bond-will-yield-832-philadelphia-electric-issue.html | IDAHO POWER BOND WILL YIELD 8.32% | True | By Douglas W. Cray | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/nixon-rebozo-bid-on-gift-reported-aide-said-to-have-testified-the.html | NIXONâ€šÃ„Ã'REBOZO BID ON GIFT REPORTED | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/us-envoy-runs-tight-saigon-ship-curbs-news-strongly-backs-thieu-key.html | U.S. Envoy Runs Tight Saigon Ship; Curbs News, Strongly. Backs Thieu | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/carpi-statement-target-of-state-prosecutor-seeks-to-refute.html | CARPI STATEMENT TARGET OF STATE | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/so-children-can-turn-a-sense-of-loss-into-mourning.html | So Children Can Turn a Sense of Loss Into Mourning | True | By Richard Flaste | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/usfinanced-force-of-thai-irregulars-is-pulling-out-of-laos.html | U.S.â€šÃ„Ã'Financed Force of Thai â€šÃ„Ã'Irregularsâ€šÃ„Ã' Is Pulling Out of Laos | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/chase-sets-55c-dividend.html | Chase Sets 55c Dividend | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/clarence-e-lovejoy-the-creator-of-college-guide-dies-at-79-extimes.html | Clarence E.Lovejoy, theCreator Of â€šÃ„Ã'College Guide,â€šÃ„Ã' Dies at 79 | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/mrs-reston-98-dies-columnists-mother.html | MRS.RESTON,98,DIES; COLUMNIST'S MOTHER | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/see-your-office-telex-for-latest-ski-reports-news-of-skiing.html | See Your Office Telex For Latest Ski Reports | True | By Michael Strauss | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/the-proceedings-in-the-un-today-security-council-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/stauffer-profit-up-19.html | Stauffer Profit Up 19% | True | By Clare M. Reckert | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/us-refuses-visa-to-cuban-director-to-get-film-award.html | U.S. Refuses Visa To Cuban Director To Get Film Award | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/ford-hints-air-bag-may-not-be-needed.html | FORD HINTS AIR BAG MAY NOT BE NEEDED | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/contract-put-off-on-jersey-bonds-meadowlands-agency-gives-no.html | CONTRACT PUT OFF ON JERSEY BONDS | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/wilson-signs-bill-to-save-35c-fare-promise-for-similar-transit-aid.html | WILSON SIGNS BILL TO SAVE 35C FARE | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/aswan-gas-fine-setting-for-parley-since-pharaonic-times-new-face.html | Aswan Has Fine Setting For Parley | True | By Raymond R. Anderson Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/briefs-on-energy-sargent-assails-oil-companies-drivers-in-peru-put.html | Briefs on Energy | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/hearings-set-on-the-treatment-of-disabled-prisoners.html | Hearings Set on the Treatment of Disabled Prisoners | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/voting-reflects-distress-in-india-ruling-partys-bombay-loss.html | VOTING REFLECTS DISTRESS IN INDIA | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/loan-aid-to-west-hinted-by-arabs-plan-to-funnel-borrowings-from-oil.html | LOAN AID TO WEST HINTED BY ARABS | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/bridge-last-deal-in-pair-contest-can-be-a-nervous-moment.html | Bridge: Last Deal in Pair Contest Can Be a Nervous Moment | True | By Alan Truscott | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/swine-blood-ban-ends.html | Swine Blood Ban Ends | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/rocket-hits-army-chiefs-office-in-phnom-penh.html | Rocket Hits Army Chief's Office in Phnom Penh | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/fee-is-withheld-for-parks-aides-40000-had-been-voted-for-acquitted.html | FEE IS WITHHELD FOR PARKS AIDES | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/letters-to-the-editor-congress-how-the-old-hands-have-failed-energy.html | Letters to the Editor | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/woman-from-st-louis-wins-millionaire-lottery-drawing.html | Woman From St. Louis Wins Millionaire Lottery Drawing | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/colonels-win105102-gain-lead.html | Colonels Win,105â53Â¸Â*102; Gain Lead | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/top-bankers-at-london-parley-people-and-business.html | Top Bankers at London Parley | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/mantle-and-ford-voted-into-hall-of-fame.html | Mantle and Ford Voted Into Hall of Fame | True | By Joseph Durso | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/chancellor-staying-cool-in-heat-of-school-crisis-chancellor.html | Chancellor Staying Cool In Heat of School Crisis | True | By Laurie Johnston | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/tape-report-spurs-effort-to-press-nixon-inquiries.html | Tape Report Spurs Effort To Press Nixon Inquiries | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/defense-hints-duping-of-2-mackell-aides-sharp-nadjari-exchanges.html | Defense Hints Duping of 2 Mackell Aides | True | By Marcia Chambers | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/high-school-is-ransacked-by-30-youths-in-queens.html | High School Is Ransacked By 30 Youths in Queens | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/metzenbaum-gives-reply-to-plea-to-delay-seatingg.html | Metzenbaum Gives Reply To Plea to Delay Seating | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/stage-some-oldfashioned-suspense.html | Stage: Some Oldâ53Â¸Â*Fashioned Suspense | True | By Howard Thompson | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/a-fish-story-or-two-books-of-the-times-books-of-the-times-other.html | Books Of The Times | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/2-singers-and-46-songs-of-courtship.html | 2 Singers and 46 Songs of Courtshipâ53Â¸Â´ | True | By Donal Henahan | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/power-use-down-by-as-much-as10.html | Power Use Down By as Much as10% | True | By Gene Smith | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/stacked-deck.html | Stacked Deck | True | By William Safire | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/usagency-checks-jet-fuel-offers.html | U.S.AGENCYCHECKS JET FUEL OFFERS | True | By Robert Lindsey | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/knowledge-and-power.html | Knowledge and Power | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/uconn-tops-columbia-five-6356.html | UConn Tops Columbia Five, 63â63Â¸Â*56 | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/un-halts-supplies-citing-suez-firing.html | U.N.HALTS SUPPLIES, MING SUEZ FIRING | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/roman-villa-is-recreated-on-coast-to-house-getty-art-collection.html | Roman Villa Is Recreated on Coast To House Getty Art Collection | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/sirica-court-told-erasures-on-tape-came-after-oct-1-disclosure.html | SIRICA COURT TOLD ERASURES ON TAPE CAME AFTER OCT. 1 | True | By Leslie Oelsner Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was. | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/clergy-man-freed-of-contempt-for-silence-on-wounded-knee-action-in.html | Clergy man Freed of Contempt For Silence on Wounded Knee | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/us-to-pay-benefits-into-accounts-electronically.html | U.S. to Pay .Benefits Into Accounts Electronically | True | | 2002-07-11 | RE0000868667 | B00000897492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/u-s-expects-no-retaliation-on-kirov-energy-a-factor-warsaw-plans.html | U.S. Expects No Retaliation on Kirov | True | By Anna Kisselgoff | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/sports-news-briefs-upi-poll-to-include-bowl-results-quartet-shoots.html | Sports News Briefs | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/energy-economist-says-result-may-be-depression-global-depression.html | Energy Economist Says Result May Be Depression | True | By William D. Smith | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/market-place.html | Market Place: | True | By Robert Metz | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/oil-supply-data-issue-at-hearing-congressional-panel-is-told.html | OIL SUPPLY DATA ISSUE AT HEARING | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/business-lobbyists-in-albany-called-not-above-sex-tactics.html | Business Lobbyists in Albany Called â€˜Â²Not Aboveâ€™Â„ Â²Sex Tactics | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/ga-o-doubts-us-has-ability-to-meet-clean-water-deadline.html | G .A .O. Doubts U.S. Has Ability To Meet Cleanâ€˜Â„ Â²Water Deadline | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/business-briefs-pound-tumbles-dollar-off-slightly-mortgage-rates-on.html | Business Briefs | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/prosecutor-jaworskis-duty.html | Prosecutor Jaworski's Duty | True | By Anthony Lewis | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/observations-of-kohoutek-appear-to-confirm-concept-of-comets-as.html | Observations of Kohoutek Appear to Confirm Concept of Comets as â€˜Â„ Â²snowballsâ€™Â„ Â² | True | By Walter Sullivan | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/the-many-facets-of-a-complicated-city-school-strike-get-managerial.html | The Many Facets of a Complicated City School Strike | True | By Damon Stetson | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/theater-sylvia-plath.html | Theater: â€˜Â²sylvia Plathâ€™Â„ Â² | True | By Clive Barnes | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/boston-paper-drops-afternoon-editions.html | BOSTON PAPER DROPS AFTERNOON EDITIONS | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/experts-to-be-questioned-about-findings-on-tapes-quick-agreement-on.html | Experts to Be Questioned About Findings on Tapes | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/an-early-accord-seen-by-kissinger-secretary-spends-a-hectic-day.html | AN EARLY ACCORD SEEN BY KISSINGER | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/san-jose-joins-soccer-league.html | San Jose Joins Soccer League | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/kuwait-concern-buys-50-of-atlanta-building-project.html | Kuwait Concern Buys 50% Of Atlanta Building Project | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/amsparger-given-3-year-giant-pact-about-bill-amsparger-amsparger.html | Amsparger Given 3â€˜Â„ Â²Year Giant Pact | True | By Neil Amdur | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/charter-income-climbs-slightly.html | CHARTER INCOME CLIMBS SLIGHTLY | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/paul-gibsonin-galiber-out-as-third-deputy-to-beame-airline-official.html | Paul Gibsonln, Galiber Out As Third Deputy to Beame | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/constituents-tell-touring-senators-of-greatest-domestic-problemwhat.html | Constituents Tell Touring Senators of â€˜Â„ Â²Greatest Domestic Problem What to Believeâ€™Â„ Â² | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/advertising-marketing-guide-bergin-of-bbd-o-switches-to-ssc-b.html | Advertising Marketing Guide | True | By Philip H. Dougherty | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/byrne-elevates-grossi-to-head-puc-passaic-democratic-chief.html | Byrne Elevates Grossi to Head P.U.C. | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/democrats-launch-drive-to-woo-labor.html | DEMOCRATS LAUNCH DRIVE TO WOO LABOR | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/an-early-accord-seen-by-kissinger-secretary-spends-a-hectic-day.html | AN EARLY ACCORD SEEN BY KISSINGER | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/impeachment-units-head-wears-his-status-uneasily-an-honest-man.html | Impeachment Unit's Head Wears His Status Uneasily | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/cars-and-utilities-are-major-factor-in-drop-in-output.html | CARS AND UTILITIES ARE MAJOR FACTOR IN DROP IN OUTPUT | True | By Edwin L. Dale Dr. Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/5-die-in-english-channel.html | 5 Die in English Channel | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/chrysler-recalls-159149-of-its-1974-automobiles.html | Chrysler Recalls 159,149 Of Its 1974 Automobiles | True | | 2002-07-11 | RE0000868667 | B00000897492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/strikes-by-6000-and-loss-of-heat-shut-34-schools-77400-of-11.html | STRIKES BY 6,000 AND LOSS OF HEAT SHUT 34 SCHOOLS | True | By Leonard Buder | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/akc-acts-as-breeding-watchdog-news-of-dogs.html | A.K.C. Acts As Breeding Watchdog | True | By Walter R. Fletcher | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/ashley-d-halliwell.html | ASHLEY D. HALLIWELL | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/thoughts-during-babysitting-divert-fee-to-neediest-cases.html | Thoughts During Babyâ€šÃ„Ã´Sitting Divert Fee to Neediest Cases | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/the-canadian-way-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/jakarta-violence-declines-on-2d-day-of-tanaka-visit-tanaka-flies.html | Jakarta Violence Declines on 2d Day of Tanaka Visit | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/tunisia-grows-cooler-to-libya-merger.html | Tunisia Grows Cooler to Libya Merger | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/to-charities-and-scouts-halt-pleas-to-candidates-interpretation.html | To Charities and Scouts: Halt Pleas to Candidates | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/landlords-in-city-report-40-rise-in-fuel-oil-price-the-situation.html | Landlords in City Report 40% Rise in Fuel Oil Price | True | By Peter Kihss | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/engelhard-planning-acquisitions-in-zinc.html | ENGELHARD PLANNING ACQUISITIONS IN ZINC | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/2-on-west-side-held-in-sexual-assaults.html | 2 ON WEST SIDE HELD IN SEXUAL ASSAULTS | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/counterintelligence-proposed-by-f-b-i-for-an-emergency.html | Counterintelligence Proposed by F.B.I. For an Emergency | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/issues-in-the-school-strike.html | Issues in the School Strike | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/new-church-head-vows-greek-unity-seraphim-is-enthroned-as-orthodox.html | NEW CHURCH HEAD VOWS GREEK UNITY | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/citibank-book-spurs-new-clash-pf-wriston-responds.html | Citibank Book Spurs New Clash | True | By John H. Allan | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/landlords-in-city-report-40-rise-in-fuel-oil-price-landlords-here.html | Landlords in City Report 40% Rise in Fuel Oil Price | True | By Peter Kihss | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/solzhenitsyn-in-peril.html | Solzhenitsyn in Peril | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/to-topless-masseuses-job-has-cool-aspects.html | To Topless Masseuses, Job Has Cool Aspects | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/bruins-tie-hawks-55-at-chicago.html | Bruins Tie Hawks, 5â€šÃ„Ã´5, At Chicago | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/soviet-jams-radio-in-gulag-readings.html | SOVIET JAMS RADIO IN â€šÃ„Ã´GULAGâ€šÃ„Ã´ READINGS | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/press-freedom-for-cable-tv-is-urged-in-whitehead-report-press.html | Press Freedom for Cable TV Is Urged in Whitehead Report | True | By Les Brown Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/the-scent-is-familiarbut-that-low-price-sure-is-not-devotees-a.html | The Scent Is Familiar But That Low Price Sure Is Not | True | By Enid Nemy | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/music-rowicki-returns.html | Music: Rowicki Returns | True | By Harold C. Schonberg | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/power-use-down-by-as-much-as-10-reduction-of-as-much-as-10-in.html | Power Use Down By as Much as 10% | True | By Gene Smith | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/nets-streak-is-snapped-by-cougars.html | Netsâ€šÃ„Ã´ Streak Is Snapped by Cougars | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/navy-plans-big-antisubmarine-outlays-specialization-planned-three.html | Navy Plans Big Antisubmarine Outlays | True | By Drew Middleton | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/writ-against-signal-reported-dissolved.html | WRIT AGAINST SIGNAL REPORTED DISSOLVED | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/bounden-87-dies-swedish-officiall-foreign-minister-194562proponent.html | BO UNDEN, 87, DIES; SWEDISH OFFICIAL | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/energy-through-wind-power.html | Energy Through Wind Power | True | By R. Buckminster Fuller | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/hospitals-rules-on-prices-eased-controls-agency-allowing-greater.html | HOSPITALS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/guy-former-governor-in-dakota-senate-race.html | Guy, Former Governor, In Dakota Senate Race | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/mickey-and-whitey-together-again-dave-anderson-the-companionship.html | Dave Anderson | True | | 2002-07-11 | RE0000868667 | B00000897492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/4-charged-in-death-of-comic-and-wife.html | 4 CHARGED IN DEATH OF COMIC AND WIFE | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/att-and-union-plan-nationwide-negotiations-pattern-would-be-set.html | A.T.& | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/walgreens-will-post-prices-of-10000-drugs-consumer-notes-safety-of.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/atlantic-consultation.html | Atlantic Consultation | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/metropolitan-briefs-nyu-faculty-rejects-unionization-unions.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/manhattanville-president-quits-religious-order-after-30-years-a.html | Manhattanville President Quits Religious Order After 30 Years | True | By Edward B. Fiske | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/contract-put-off-on-jersey-bonds.html | CONTRACT PUT OFF ON JERSEY BONDS | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/arthur-f-flood.html | ARTHUR F. FLOOD | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/gibson-proposes-newark-tax-cut-offers-229million-budget-almost-25.html | GIBSON PROPOSES NEWARK TAX CUT | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/british-soccer.html | BRITISH SOCCER By Reuters ENGLISH LEAGUE CUP Quarterfinal Replays | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/tricia-cox-calls-rumors-of-marital-breakup-a-deliberate-lie-notes.html | Notes on People | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/john-graham-head-of-consulting-firm.html | JOHN GRAHAM, HEAD OF CONSULTING FIRM | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/tv-cbs-examines-oct-25-alert-on-middle-east-dan-rather-concludes.html | TV: C.B.S. Examines Oct. 25 Alert on Middle East | True | By John J. O'Connor | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/tape-report-spurs-effort-to-press-nixon-inquiries-tape-report-spurs.html | Tape Report Spurs Effort To Press Nixon Inquiries | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/mrs-ned-e-depinet.html | MRS. NED E. DEPINET | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/insured-in-poll-favor-revisions-fileyear-homeowner-and-auto.html | INSURED, IN POLL, FAVOR REVISIONS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/hanoi-sets-terms-for-normalization-of-ties-with-us.html | Hanoi Sets Terms For Normalization Of Ties With U.S. | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/ethics-board-seen-likely-to-approve-kove-as-taxi-head.html | Ethics Board Seen Likely to Approve Kove as Taxi Head | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/att-plans-issue-of-preferred-stock-preferred-stock-planned-by-att.html | A.T.&T.Plans Issue Of Preferred Stock | True | | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/italians-say-fragments-are-not-from-met-vase-box-of-fragments.html | Italians Say Fragments Are Not From Met Vase | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-17 | 1974-01-17 | https://www.nytimes.com/1974/01/17/archives/after-crime-big-issues-are-prices-and-fares-options-are-limited.html | After Crime, Big Issues are Prices and Fares | True | By Maurice Carroll | 2002-07-11 | RE0000868667 | B00000897492 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/silver-futures-continue-to-rise-high-price-of-london-gold-a-factor.html | SILVER FUTURES CONTINUE TO RISE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/small-stores-feel-pinch-of-strike-at-hunts-point.html | Small Stores Feel Pinch of Strike at Hunts Point | True | By Robert D. McFadden | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/economic-growth-slows-markedly-real-gnp-up-only-13-in-last-quarter.html | ECONOMIC GROWTH SLOWS MARKEDLY; â€šÃ„¸Â"Realâ€šÃ„¸Â"Â' GNP Up Only 1.3% in Last Quarter of 1973â€šÃ„¸Â®Housing Starts Plummet | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/bradley-the-bridegroom-settles-down-with-knicks.html | Bradley, the Bridegroom, Settles Down With Knicks | | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/carey-opens-campaign-upstate-for-the-democratic-nomination-for.html | Carey Opens Campaign Upstate for the Democratic Nomination for Governor | True | By Frank Lynn | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/hans-lorentzen-dies-at-86-pioneer-in-window-blinds.html | Hans Lorentzen Dies at 86; Pioneer in Window Blinds | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/girl-killed-and-man-injured-with-axin-the-south-bronx.html | Girl Killed and Man Injured With Ax in the South Bronx | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/smaller-tepee-will-do.html | Smaller Tepee Will Do | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/fordham-routed-11273-by-4thrated-maryland-providence-rally-wins.html | Fordham Routed, 112â€šÃ„¸Â..Â"73, By 4thâ€šÃ„¸Â..Â"Rated Maryland | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/consumer-directory-of-doctors-is-issued-by-nader-in-maryland-32.html | Consumer Directory of Doctors Is Issued by Nader in Maryland | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/soldiers-occupy-jakarta-campus-sent-in-after-tanaka-ends-a-visit.html | SOLDIERS OCCUPY JAKARTA CAMPUS | True | | 2002-07-11 | RE0000868662 | B00000895403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/franklin-national-changes-agreement-on-talcott-merger.html | Franklin National Changes Agreement On Talcott Merger | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/george-ball-named-to-head-board-of-the-asia-society.html | George Ball Named to Head Board of the Asia Society | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/chief-of-operations-is-appointed-by-codd.html | Chief of Operations Is Appointed by Codd | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/pro-hockey-wednesday-night.html | Pro Hockey WEDNESDAY NIGHT | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/mackell-case-load-called-too-heavy-for-close-tabs.html | Mackell Case Load Called Too Heavy for Close Tabs | True | By Marcia Chambers | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/bridge-lighting-is-cut-in-fueldsaving-move.html | Bridge Lighting Is Cut In Faelâ€‹Ã„„Ã³Saving Move | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/filling-station-told-to-make-refunds-for-price-gouging.html | Filling Station Told to Make Refunds for Price Gouging | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/tension-evident-in-tunisia-as-libya-merger-is-put-off-u-s-drawn.html | Tension Evident in Tunisia As Libya Merger Is Put Off | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/matsumotos-demons-is-a-melodram-of-revenge.html | Matsumoto's 'Demons' Is a Melodrama of Revenge | True | By Vincent Canby | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/doctorteachers-scored-on-income-excess-outside-pay-laid-to-many-on.html | DOCTORâ€‹Ã„„Ã³TEACHERS SCORED ON INCOME | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/restaurant-thats-italian-but-feels-exactly-like-new-york.html | Restaurant That's Italian but Feels Exactly Like New York | True | By John Canaday | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/pro-transactions-baseball-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/humbard-church-begins-refunds-partial-payment-is-made-on-85million.html | HUMBARD CHURCH BEGINS REFUNDS | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/nixon-said-to-fail-on-energy-policies.html | NIXON SAID TO FAIL ON ENERGY POLICIES | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/criminal-cases-against-makers-of-hazardous-products-studied-rise.html | Criminal Cases Against Makers Of Hazardous Products Studied | True | By Isadore Barmash | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/egypt-announcing-pact-offers-no-hint-on-terms-concessions-seen.html | Egypt, Announcing Pact, Offers, No Hint on Terms | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/president-aloof-from-74-races-watergate-and-lame-duck-status-of.html | PRESIDENT ALOOF FROM â€‹Ã„„Ã³74 RACES | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/120-battle-queens-fire-salt-spreaders-in-use.html | 120 Battle Queens Fire; Salt Spreaders in Use | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/teachers-striving-to-cope-with-trash-and-rowdyism-teachers-pitch-in.html | Teachers Striving to Cope With Trash and Rowdyism | True | By Iver Peterson | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/about-new-york-the-lady-and-the-housefly.html | About New York The Lady and the Housefly | True | By John Corry | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/us-formingnew-policy-as-arms-talks-approach-19billion-arms-request.html | U.S.Forming New Policy As Arms Talks Approach | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/2-chinese-gunboats-are-reported-sent-to-disputed-isles.html | 2 Chinese Gunboats Are Reported Sent To Disputed Isles | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/filled-job.html | Filled Job | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/ucla-wins-no-88-without-walton.html | U.C.L.A. Wins No. 88, Without Walton | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/fords-folly.html | Ford's Folly | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/sports-news-briefs-baseball-changes-rule-on-saves-booth-triumphs-in.html | Sports News Briefs | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/bond-sale-saves-sports-complex-302million-issue-moved-after-byrne.html | BOND SALE SAVES SPORTS COMPLEX | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/20-food-concerns-cited-for-violations-of-city-health-code.html | 20 Food Concerns Cited for Violations Of City Health Code | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/neediest-get-12-from-pupils-fete-bronx-class-gives-profits-of.html | NEEDIEST GET $12 FROM PUPILS | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868662 | B00000895403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/a-tour-by-reagan-to-gauge-chances-he-isthought-to-be-weighing-race.html | A TOUR BY REAGAN TO GAUGE CHANCE | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/court-modifies-ruling-on-ibm-revises-order-barring-some-defenses-in.html | COURT MODIFIES RULING ON I.B.M. | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/common-cause-subpoenas-nixon-for-election-data.html | Common Cause Subpoenas Nixon for Election Data | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/epa-finds-biggest-rivers-among-the-dirtiest.html | E.P.A. Finds Biggest Rivers Among the Dirtiest | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/mondale-will-seek-100000-to-explore-prospects-for-1976.html | Mondale Will Seek $100,000 to Explore Prospects for 1976 | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/uniting-oil-consumers.html | Uniting Oil Corisumers | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/tv-eye-on-new-york-jensen-interviews-sgt-david-durk-about-knapp.html | TV: â€˜Â¸Â¯Eye onâ€˜Â¸Â¯ New York Jensen Interviews Sgt. David Durk About Knapp Hearings on Police Corruption | True | By John J. O'Connor | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/parole-inquiry-is-slated-for-a-man-jailed-in-11.html | Parole Inquiry Is Slated For a Man Jailed in â€˜Â¸Â¯11 | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/danforth-starr-of-cerro-corp-68-chairman-of-board-dies-on-plane-en.html | DANFORTH STARR OF CERRO CORP., 68 | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/car-insurance-rise-barred-until-march-as-deaths-decline.html | Car Insurance Rise Barred Until March As Deaths Decline | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/mentally-ill-defendants-plight-detailed-for-state-senate-panel.html | Mentally Ill Defendants' | True | By Michael T. Kaufman | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/where-new-yorkers-grand-dont-go-fifth-of-eight-articles-where-new.html | Where New Yorkers Go and Don't Go | True | By Demdre Carmody | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/allstar-jazz-group-set-for-first-concert-the-pop-life.html | The Pop Life Allâ€˜Â¸Â¯Star Jazz Group Set for First Concert | True | By Les Ledbetter | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/fire-officers-ratify-pact.html | Fire Officers Ratify Pact | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/film-society-to-toast-hitchcock-film-stars-to-talk-an-honor-but-no.html | Film Society to Toast Hitchcock | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/shubert-chief-weighed-for-culture-job.html | Shubert Chief Weighed for Culture Job | True | By Nicholas Gage | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/us-ends-its-storage-of-helium.html | U.S. Ends Its Storage Of Helium | True | By Walter Sullivan | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/carey-enters-race-79637957.html | Carey Enters Race | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/egypt-and-israel-reach-accord-on-separation-of-canal-forces-a-pact.html | EGYPT AND ISRAEL REACH ACCORD ON SEPARATION OF CANAL FORCES; A PACT TO OPEN SUEZ IS REPORTED | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/stage-mcneals-felix.html | Stage: McNeal's â€˜Â¸Â¯Felixâ€˜Â¸Â¯ | True | By Clive Barnes | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/maddox-yields-gavel-as-dr-king-is-honored.html | Maddox Yields Gavel As Dr. King Is Honored | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/westinghouse-puts-assets-behind-atom.html | WESTINGHOUSE PUTS ASSETS BEHIND ATOM | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/those-in-the-new-privileged-class-the-carless-dont-miss-their.html | Those in the New Privileged Class, the Carless, Don't Miss Their Droshkys | True | By Israel Shenker | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/business-briefs-gold-rises-to-paris-high-dollar-mixed-sun-oil.html | Business Briefs | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/telephone-union-to-seek-big-pay-rise-from-bell.html | Telephone Union to Seek Big Pay Rise From Bell | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/muskie-urges-health-plan.html | Muskie Urges Health Plan | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/expeekskill-judge-fined-for-incometax-evasion.html | Exâ€˜Â¸Â¯Peekskill Judge Fined For Incomeâ€˜Â¸Â¯Tax Evasion | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/simon-sees-record-in-us-oil-imports-after-the-embargo.html | Simon Sees Record In U.S. Oil Imports â€˜Â¸Â¯After the Embargoâ€˜Â¸Â¯ | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/optimism-rides-the-ski-slopes-crowds-up-at-hunter.html | Optimism Rides the Ski Slopes | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/west-virginia-morning-becomes-electric.html | West Virginia Morning Becomes Electric | True | By Ken Hechler | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/bodies-of-2-workers-in-oregon-found-after-mudslide-traps-9.html | Bodies of 2 Workers in Oregon Found After Mudslide Traps 9 | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/where-new-yorkers-grand-dont-go-where-new-yorkers-grand-do-not-go.html | Where New Yorkers Goâ€˜Â¸Â¯and Don't Go | True | By Deirdre Carmody | 2002-07-11 | RE0000868662 | B00000895403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/accounting-board-to-study-inflation-effects-federal-indictment.html | Accounting Board to Study Inflation Effects | True | By John H. Allan | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/neikrugs-perform-celloapiano-suite.html | NEIKRUGS PERFORM CELLOâ€šÃ„Â¶PIANO SUITE | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/294-schools-close-here-in-walkout.html | 294 SCHOOLS CLOSE HERE IN WALKOUT | True | By Leonard Ruder | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/us-to-free-250million-under-job-act.html | U.S. to Free $250â€šÃ„Â¶Million Under Job Act | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/prisoners-scalding-death-stirs-broad-penal-inquiry-hearing-today.html | Prisoner's Scalding Death Stirs Broad Penal Inquiry | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/cosmos-628-launched.html | Cosmos 628 Launched | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/corporate-bonds-up-in-price-again-offering-by-florida-power-is-sold.html | CORPORATE BONDS UP IN PRICE AGAIN | True | By Douglas W. Cray | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/the-black-modelssuccess-is-beautiful-i-had-a-feeling-some-float.html | The Black Modelsâ€šÃ„Â®Success Is Beautiful | True | By Bernadine Morris | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/carl-m-dice.html | CARL M. DICE | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/people-in-sports-jets-name-fry-as-aide-costello-leaves-bengals-for.html | People in Sports: Jets Name Fry as Aide; Costello Leaves Ben gals for Dolphin Post | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/jewish-rights-group-elects.html | Jewish Rights Group Elects | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/moss-confident-of-passage-for-securities-legislation-moss-confident.html | Moss Confident of Passage For Securities Legislation | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/city-to-auction-ferry-used-to-treat-addicts.html | City to Auction Ferry Used to Treat Addicts | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/attorneys-for-mrs-carpi-recall-two-threats-in-71-disappearance-from.html | Attorneys for Mrs. Carpi Recall Two Threats in â€šÃ„Â¶71 | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/metropolitan-briefs-500-fine-levied-in-wetlands-case-citys-marital.html | Metropolitan Briefs $500 Fine Levied in Wetlands Case | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/agriculture-assistant-plans-to-resign-at-end-of-month.html | Agriculture Assistant Plans To Resign at End of Month | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/carey-enters-race.html | Carey Enters Race | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/cards-torre-signs-but-takes-pay-cut.html | Cards' | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/woodward-pianis-displayed-in-bartok.html | WOOD WARD PIANO DISPLAYED IN BARTOK | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/satellite-films-soviet-space-base-us-surveying-craft-took-photos-of.html | SATELLITE FILMS SOVIET SPACE BASE | True | By Theodore Shabad | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/wood-field-stream-catboats.html | Wood, Field, Stream; Catboats | True | By Nelson Bryant | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/survey-finds-sports-no-obsession-here.html | Survey Finds Sports No Obsession Here | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/pro-tennis-unites-on-pension-british-view-open.html | Pro Tennis Unites on Pension | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/suez-arms-pact-emerges-from-american-proposal-arms-pact-followed-us.html | Suez Arms Pact Emerges From American Proposal | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/court-action-is-expected-on-illegal-gifts-to-nixon-people-and.html | People and Business | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/government-and-pathet-lao-initial-accord-on-capital-forces-terms-of.html | Government and Pathet Lao Initial Accord on Capital Forces | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/call-for-dogs-foils-holdup.html | Call for Dogs Foils Holdup | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/iowas-h-r-gross-to-quit-congress-gadfly-of-house-74-joins-10-other.html | IOWA'S H.R. GROSS TO QUIT CONGRESS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/millers-62-leads.html | Miller's 62 Leads | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/cut-in-oil-prices-urged-by-shultz.html | CUT IN OIL PRICES URGED BY SHULTZ | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/briefs-on-energy-oil-nations-scored-on-aid-to-poor-algeria-raises.html | Briefs on Energy | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/making-a-better-market.html | Making A Better Market | True | By Frank A. Weil | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/landlords-seek-fuelcost-relief-ask-power-to-raise-rents-as-they.html | LANDLORDS SEEK FUELâ€šÃ„Â²CO ST RELIEF | True | By Peter Kihss | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/pact-on-disengagement-welcomed-by-waldheim.html | Pact on Disengagement Welcomed by Waldheim | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/mrs-r-w-gilmore-44-dies-active-in-civil-rights-work.html | Mrs. R. W. Gilmore, 44, Dies; Active in Civil Rights Work | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/miriam-van-waters-advocate-of-prison-reform-dies-at-86.html | Miriam Van Waters, Advocate Of Prison Reform, Dies at 86 | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/irs-is-auditing-nixon-foundation-errors-indicated.html | I .R. S. Is Auditing Nixon Foundation; Errors Indicated | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/stocks-on-amex-show-increases.html | STOCKS ON AMEX SHOW INCREASES | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/east-bloc-nations-again-bar-wests-troopreduction-plan.html | East Bloc Nations Again Bar West's Troopâ€šÃ„Â²Reduction Plan | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/absorbing-recital-on-cello-is-played-by-victor-cortes.html | Absorbing Recital On Cello Is Played By Victor Cortes | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/airy-indicts-7-for-stock-fraud.html | AIRY INDICTS 7 FOR STOCK FRAUD | True | By Robert J. Cole | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/school-bias-found-in-topeka-20-years-aftercourt-ruling.html | School Bias Found In Topeka 20 Years After Court Ruling | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/tass-issues-us-statement-on-accord-without-comment.html | Tass Issues U.S. Statement On Accord Without Comment | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/being-on-time-for-job-seems-no-big-problem.html | Being on Time for Job Seems No Big Problem | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/gales-sink-2-ships-in-english-channel-and-leave-34-dead-in-britain.html | Gales Sink 2 Ships in English Channel and Leave 34 Dead in Britain and on the Continent | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/swingline-is-fined-for-delay-on-order.html | SWINGLINE IS FINED FOR DELAY ON ORDER | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/off-off-broadway.html | Off Off Broadway | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/fords-home-town-welcomes-him-on-first-visit-since-he-took-office.html | Ford's Home Town Welcomes Him on First Visit Since He Took Office | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/the-beame-administration-is-twothirds-complete.html | The Beame Administration Is Twoâ€šÃ„Â²Thirds Complete | True | By Glenn Fowler | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/thailand-officially-chides-us-over-cia-interference-there.html | Thailand Officially Chides U.S. Over C.I.A. Interference There | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/screensshorts-by-vlatko-glic-yugoslav-at-forum.html | Screen:Shorts by Vlatko Gilic, Yugoslav, at Forum | True | By Nora Sayre | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/tennis-rained-out-sports-today.html | Tennis Rained Out | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/phillips-petroleum-to-raise-energy-supply-capacity.html | Phillips Petroleum to Raise Energyâ€šÃ„Â²Supply Capacity | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/on-to-geneva.html | On to Geneva | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/new-jersey-briefs-turnpike-bans-gasoline-containers-mother-and-son.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/crosby-out-of-intensive-care.html | Crosby Out of Intensive Care | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/nixon-assailed-on-housing-for-elderly-other-speakers-agree.html | Nixon Assailed on Housing for Elderly | True | By Walter H. Waggoner | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/running-the-courts.html | Running the Courts | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/a-p-ordered-to-cease-discrimination-against-men.html | A. & | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/eban-terms-agreement-with-syria-now-possible.html | Eban Terms Agreement With Syria Now Possible | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/officer-tells-panel-of-his-oil-protest-reads-from-letter-greater.html | Officer Tells Panel of His Oil Protest | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/unions-demonstrate-against-phony-fuel-shortage.html | Unions Demonstrate Against â€šÃ„Â²Phonyâ€šÃ„Â´ Fuel Shortage | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/energy-crisis-91style.html | Energy Crisis, â€šÃ„Â´91 Style | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/fda-recalling-a-batch-of-ecuador-mushrooms.html | F.D.A. Recalling A Batch of Ecuador Mushrooms | True | | 2002-07-11 | RE0000868662 | B00000895403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/fundraiser-for-gurney-indicted-in-payoff-case.html | Fundâ€šÃ‚Â¹Raiser for Gurney Indicted in Payâ€šÃ‚Â²Off Case | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/federal-funds-advance-in-rate.html | FEDERAL FUNDS ADVANCE IN RATE | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/suez-arms-pact-emerges-from-american-proposal.html | Suez Arms Pact Emerges From American Proposal | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/white-house-vows-full-cooperation-with-fbi-on-tape-agents-question.html | WHITEHOUSEVOWS FULL COOPERATION WITH F.B.I. ON TAPE Agents Question Members of Presidential Staff on Erasure of Segment | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/elsie-keene-an-actress-on-stage-for-many-years.html | Elsie Keene, an Actress On Stage for Many Years | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/equal-rights-amendment-passed-by-maine-house.html | Equal Rights Amendment Passed by Maine House | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/higher-farm-prices-in-europe-sought.html | HIGHER FARM PRICES IN EUROPE SOUGHT | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/tennis-rained-out.html | Tennis Rained Out | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/fred-a-seaton-interior-chief-under-eisenhower-dies-at-64-publisher.html | Fred A. Seaton, Interior Chief â€šÃ‚Â²Under Eisenhower, Dies at 64 | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/sowing-a-bad-seed-in-the-nation.html | Sowing A Bad Seed | True | By Tom Wicker | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/racing-frozen-out.html | Racing Frozen Out | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/soviet-in-press-depicts-glum-us-stress-on-negative-events-seen-as.html | SOVIET, IN PRESS, DEPICTS GLUM U.S. | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/oil-shale-bid-accepted.html | Oil Shale Bid Accepted | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/wood-field-stream-catboats-the-breeze-and-i.html | Wood, Field, Stream; Catboats | True | By Nelson Bryant | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/new-york-would-get-less-gas-than-others.html | New York Would Get Less â€šÃ‚Â¹Gasâ€šÃ‚Â´ Than Others | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/beame-inducts-gibson-lst-black-deputy-mayor-galiber-absent-exaide.html | Beame Inducts Gibson, 1st Black Deputy Mayor | True | By Maurice Carroll | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/secret-storm-stilled-by-cbs-but-20yearold-show-will-resume-under.html | â€šÃ‚Â²SECRET STORMâ€šÃ‚Â´ STILLED BY C.B.S. | True | By Les Brown | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/byrne-plans-a-public-defender-office-and-intends-to-name-van-ness.html | Byrne Plans a Public Defender Office And Intends to Name Van Ness Head | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/white-house-vows-full-cooperation-with-fbi-on-tape-agents-question.html | WHITEHOUSEVOWS FULL COOPERATION WITH F.B.I ON TAPE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/skylab-3-crew-cleared-for-another-week.html | Skylab 3 Crew Cleared for Another Week | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/harris-survey-finds-nixon-at-low-point-in-popularity.html | Harris Survey finds Nixon At Low Point in Popularity | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/optimism-rides-the-ski-slopes.html | Optimism Rides the Ski Slopes | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/byrne-and-spassky-draw-their-2d-game.html | BYRNE AND SPASSKY DRAW THEIR 2D GAME | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/bond-sale-saves-sports-complex.html | BOND SALE SAVES SPORTS COMPLEX | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/a-third-thieu-term-meets-opposition.html | A THIRD THIEU TERM MEETS OPPOSITION | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/this-g-o-p-congressman-didnt-go-home-nixon-wrong-trip-is-planned.html | This G. O. P. Congressman Didn't Go Home | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/memorial-stone-placed-over-grave-of-truman.html | Memorial Stone Placed Over Grave of Truman | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/career-labor-expert-ida-klaus-worked-as-a-child-a-perfectionist-on.html | Career Labor Expert Ida Klaus | True | By Mary Breasted | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/texas-sets-oil-production-at-100-for-23d-month.html | Texas Sets Oil Production At 100% for 23d Month | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/saratoga-shutdown-is-inconceivable-governor-assures-racing.html | Saratoga Shutdown Is â€šÃ‚Â¹Inconceivableâ€šÃ‚Â´ Governor Assures Racing Interests | True | By Steve Cady | 2002-07-11 | RE0000868662 | B00000895403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/archives/state-of-union-message-is-planned-for-jan-29.html | State of Union Message Is Planned for Jan. 29 | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/archives/well-anyway-the-midget-was-new-red-smith-happy-birthday-the-jaw.html | Red Smith Well, Anyway, the Midget Was New | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/archives/anderson-urges-rise-to-700-in-state-incometax-exemption.html | Anderson Urges Rise to $700 In State Incomeâ€šÃ„Ã"Tax Exemption | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/archives/psychotic-horse-crazy-over-owner-a-frontrunner.html | â€šÃ„Ã'Psychoticâ€šÃ„Ã' Horse Crazy Over Owner | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/64-found-to-believe-beame-is-inaccessible.html | 64% Found to Believe Beame Is Inaccessible | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/frederick-woodbridge-is-dead-architect-73-served-columbia-aided.html | Frederick Woodbridge Is Dead; Architect, 73, Served Columbia | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/natural-gas-plan-on-prices-hinted-fpc-told-of-bid-to-keep-reserves.html | NATURAL GAS PLAY PRICES HINTED | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/statement-by-president-congratulations-extended-us-role-underlined.html | Statement by President | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/new-appeals-courtjudges-arouse-lawyers-concern-what-critics-say.html | New Appeals Court Judges Arouse Lawyers' | True | By Tom Goldstein Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/i-r-s-is-auditing-nixon-foundation-errors-indicated-irs-audits.html | I. R. S. Is Auditing Nixon Foundation; Errors Indicated | True | By Eileen Shanahan Special to the New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/3d-man-convicted-in-family-murders.html | 3D MAN CONVICTED IN FAMILY MURDERS | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/advertising-is-it-tea-or-coffee-this-and-that-accounts-people-shell.html | Advertising Is It Tea or Coffee? | True | By Philip H. Dougherty | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/at-gulfstream-at-liberty-bell.html | At Gulfstream . . . | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/iata-pushing-fuel-bid.html | I.A.T.A. Pushing Fuel Bid | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/bridge-record-of-contest-in-brazil-is-of-interest-to-2-us-teams.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/exstudent-leader-ousted-by-paris-jailed-in-germany.html | Exâ€šÃ„Ã' Student Leader, Ousted By Paris, Jailed in Germany | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/beame-promises-times-sq-cleanup-crime-and-other-problems-are-called.html | BEAME PROMISES TIMES CLEANUP | True | By Robert E. Tomasson | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/john-f-roggenkamp.html | JOHN F. ROGGENKAMP | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/of-planners-headbopping-and-mountain-goats.html | Of Planners, Headâ€šÃ„Ã'Bopping and Mountain Goats | True | By Samuel J. Lefrak | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/lamb-and-vegetable-dish-for-weekend-chefs.html | Lamb and Vegetable Dish for Weekend Chefs | True | By Jean Hewitt | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/but-one-immutable-fact-books-of-the-times-loss-of-the-peoples-trust.html | Books of The Times | True | By William V. Shannon | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/house-for-sale-well-protected-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/eban-terms-agreement-with-syria-now-possible-a-look-to-syria-eban.html | Eban Terms Agreement With Syria Now Possible | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/chile-devalues-escudo.html | Chile Devalues Escudo | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/libya-denies-any-link-with-plot-against-kissinger.html | Libya Denies Any Link With Plot Against Kissinger | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/rose-city-problems-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/briefs-on-the-arts-stoppard-comedy-to-play-capital-phoenix.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/farm-policynow-emphasizes-output.html | Farm Policy Now Emphasizes Output | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/britain-relaxes-power-curbs-on-steel-wages-and-output-drop-new.html | Britain Relaxes Power Curbs on Steel | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/with-the-housing-authority.html | Teamsters Settle Dispute With the Housing Authority | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/hofstra-student-20-raped-in-building-on-li-campus.html | Hofstra Student, 20, Raped In Building on L.I. Campus | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/max-j-billig.html | MAX J. BILLIG | True | | 2002-07-11 | RE0000868662 | B00000895403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/zanzibar-frees-545.html | Zanzibar Frees 545 | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/letters-to-the-editor-nuclear-power-the-dependable-source-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/death-of-inmate-sets-off-inquiry-jersey-prosecutor-starts-a-broad.html | DEATH OF INMATE SETS OFF INQUIRY | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/2-parties-to-study-convention-funds.html | 2 PARTIES TO STUDY CONVENTION FUNDS | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/midtown-fire-forces-100-from-50story-building.html | Midtown Fire Forces 100 From 50â€šÃ„Â³Story Building | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/earnings-up-148-at-chemical-n-y.html | EARNINGS UP 14.8% AT CHEMICAL N. Y. | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/stocks-score-1607-gain-on-news-of-mideast-pact-profit-taking-in.html | Stocks Score 16 .07 Gain On News of Mideast Pact | True | By Alexander R. Hammer | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/3-bodiestakenoff-mountain.html | Bodies Taken Off Mountain | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-18 | 1974-01-18 | https://www.nytimes.com/1974/01/18/archives/cleveland-mayor-asks-ford-to-help-reinstate-trains.html | Cleveland Mayor Asks Ford To Help Reinstate Trains | True | | 2002-07-11 | RE0000868662 | B00000895403 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/produce-markets-feel-effects-of-3day-strike-at-hunts-point-marathon.html | Produce Markets Feel Effects Of 3â€šÃ„Â³Day Strike at Hunts Point | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/j-miller-leads-by-4-strokes.html | J. Miller Leads by 4 Strokes | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/kissinger-sadat-will-press-syria-for-negotiations-both-are-due-to.html | KISSINGER, SADAT WILL PRESS SYRIA FOR NEGOTIATIONS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/campus-notes.html | Campus Notes | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/commodity-price-index-up-13-from-weekago-level.html | Commodity Price Index Up 13. From Weekâ€šÃ„Â³Ago Level | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/suburban-grade-school-enriches-its-program-with-experts-in.html | Suburban Grade School Enriches Its Program With â€šÃ„Â¸Experts in Residenceâ€šÃ„Â´ From the Outside | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/israeli-who-led-suez-crossing-quitting-army-to-protest-pact.html | Israeli Who Led Suez Crossing Quitting Army to Protest Pact | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/suffolk-opens-today-79638420.html | Suffolk Opens Today | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/i-got-my-guys-you-got-yours-the-different-approach-the-critical.html | Dave Anderson; | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/sports-news-briefs-miss-pflug-captures-title-skating-tritscher.html | Sports News Briefs | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/con-ed-gets-steam-gas-rises-as-p-s-c-overrules-examiners-an-added-c.html | Con Ed Gets Steam, Gas Rises As P.S.C. Overrules Examiners | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/austrian-captures-womans-downhill.html | Austrian Captures Women's Downhill | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/art-delight-of-kandinsky-prints.html | Art: Delight of Kandinsky Prints | True | By Hilton Kramer | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/tunisian-premier-says-talks-are-set-with-libya-on-snags.html | Tunisian Premier Says Talks Are Set With Libya on Snags | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/maine-31st-state-to-ratify-equal-rights-amendment.html | Maine 31st State to Ratify Equal Rights Amendment | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/still-waiting-for-welfare-reform.html | Still Waiting for Welfare Reform | True | By Alvin L. Schorr | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/egyptian-and-israeli-chiefs-of-staff-sign-suez-accord-one-of-two.html | Egyptian and Israeli Chiefs of Staff Sign Suez Accord | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/eastern-air-asks-6-fare-rise-cites-increases-in-cost-of-fuel.html | Eastern Air Asks 6% Fare Rise; Cites Increases in Cost of Fuel | True | By Robert Lindsey | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/pajama-game-closing.html | â€šÃ„Â²Pajama Gameâ€šÃ„Â´ Closing | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/letters-to-the-editor-how-new-york-loses-federal-dollars-our-dying.html | Letters to the Editor | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/celluloid-menace.html | Celluloid Menace | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/saigon-reports-clash-with-china-officer-says-3-vietnamese-soldiers.html | SAIGON REPORTS CLASH WITH CHINA | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/japan-restricts-investments-abroad.html | Japan Restricts Investments Abroad | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/mackell-loses-bid-for-mistrial-murtagh-bars-a-dismissal-of.html | MACKELL LOSES BID FOR MISTRIAL | True | By Marcia Chambers | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/caterpillar-prof-its-and-sales-set-highs.html | Caterpillar Prof its And Sales Set Highs | True | By Clare M. Reckert | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/sirica-requests-grand-jury-look-at-tape-erasure-urges-jaworski-to.html | SIRICA REQUESTS GRAND JURY LOOK AT TAPE ERASURE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/nixon-names-ambassadors-to-ethiopia-niger-and-togo.html | Nixon Names Ambassadors To Ethiopia, Niger and Togo | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/mrs-stella-stitch-colt-71-operator-of-racing-stable.html | Mrs. Stella Stitch Colt, 71, Operator of Racing Stable | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/allegheny-airlines-said-to-give-cab-special-treatment.html | Allegheny Airlines Said to Give C.A.B. Special Treatment | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/cougar-pilot-fined-in-shoving-incident.html | Cougar Pilot Fined In Shoving Incident | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/sirica-requests-grand-jury-look-at-tape-erasure.html | SIRICA REQUESTS GRAND JURY LOOK AT TAPE ERASURE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/downed-power-line-snarls-rail-service.html | Downed Power Line Snarls Rail Service | True | By Edward C. Burks | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/more-storms-strike-pacific-northwest.html | MORE STORMS STRIKE PACIFIC NORTHWEST | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/rca-will-increase-prices-on-many-new-color-tvs-zenith-to-increase.html | RCA Will Increase Prices On Many New Color TVs | True | By Gerd Wilcke | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/celtics-win-white-keys-late-spree-west-back-lakers-win-pistons.html | Celtics Win; White Keys Late Spree | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/eartha-white-dies-at-97-civic-benefactor-in-florida.html | Eartha White Dies at 97; Civic Benefactor in Florida | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/flames-get-four-in-2d-win-by-6â€ŠÃ¢â€š2-62.html | Flames Get Four in 2d, Win by 6â€ŠÃ¢â€š2 | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/the-text-of-solzhenitsyns-reply-to-soviet-criticism-of-new-book.html | The Text of Solzhenitsyn's Reply to Soviet Criticism of New Book | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/prosecution-in-murder-trial-of-carpi-rests-after-2-weeks.html | Prosecution in Murder Trial Of Carpi Rests After 2 Weeks | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/governor-resigns-in-grenada-clash-troubled-island-preparing-for.html | GOVERNOR RESIGNS IN GRENADA CLASE | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/exbrooklyn-man-gets-quaker-executive-post.html | Exâ€ŠÃ¢â€š'Brooklyn Man Gets Quaker Executive Post | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/prison-ousts-two-in-scalding-death-but-trenton-cuards-remain.html | PRISON OUSTS TWO IN SCALDING DEATH | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/nixons-budget-to-go-to-congress-feb-4.html | Nixon's Budget to Go To Congress Feb. 4 | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/gold-price-hits-record-in-paris-ends-at-13658-an-ouncedollar-value.html | GOLD PRICE HITS RECORD IN PARIS | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/lockheed-chief-expects-arrival-of-needed-cash-london-news.html | Lockheed Chief Expects Arrival of Needed Cash | True | By Richard Within | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/bridge.html | Bridge: Grand National Team Play To Open Today in Flushing | True | By Alan Truscott | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails Allâ€ŠÃ¢â€š'Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/briefs-on-energy-india-taking-over-esso-standard-fuelpinched.html | Briefs on Energy | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/street-crime-casts-a-pall-of-fear-over-chinatown-why-reports-arent.html | Street Crime Casts a Pall of Fear Over Chinatown | True | By Frank Ching | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/miss-pflug-captures-title-skating.html | Miss Pflug Captures Title Skating | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/industry-leader-confident-of-a-rise-in-arabs-output-no-conspiracy.html | Industry Leader Confident of A Rise in Arabs' | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/most-have-confidence-in-citys-schools-most-here-have-confidence-in.html | Most Have Confidence in City's Schools | True | By Frank Lynn | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/wilson-swears-in-gulotta.html | Wilson Swears In Culotta | True | | 2002-07-11 | RE0000868670 | B00000897495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/8-perish-in-winnipeg-fire.html | 8 Perish in Winnipeg Fire | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/knee-injury-to-keep-fairbairn-out-ofrangersline-up-today.html | Knee Injury to Keep Fairbairn Out of Rangers' | True | By Parton Reese Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/prison-ousts-two-in-scalding-death-but-trenton-guards-remain.html | PRISON OUSTS MO IN SCALDING DEATH | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/stage-viveca-lindfors.html | Stage: Viveca Lindfors | True | By Howard Thompson | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/sleet-storm-glazes-roads-causing-many-accidents-brooklyn-accidents.html | Sleet Storm Glazes Roads, Causing Many Accidents | True | By Wolfgang Saxon | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/market-place.html | Market Place: Fund Manager Turns a Corner | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/device-allows-intelligible-highspeed-tape-replay-floating-concrete.html | Device Allows Intelligible Highâ€šÃ„Â¢Speed Tape Replay | True | By Stacy V. Jones | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/mrs-clara-edwards.html | MRS. CLARA EDWARDS | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/equity-disputed-on-concession-to-the-roundabout.html | Equity Disputed on Concession to the Roundabout | True | By Louis Calta | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/no-voting-in-tripoli.html | No Voting in Tripoli | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/gulf-oil-divulges-prices-it-charges.html | GULF OIL DIVULGES PRICES IT CHARGES; | True | By Ernest Holsendolph | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/third-man-is-sentenced-in-alday-family-murders.html | Third Man Is Sentenced In Alday Family Murders | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/thousand-in-prague-at-smrkovsky-rites.html | THOUSAND IN PRAGUE AT SMRKOVSKY RITES | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/famous-kenya-elephant-dies-in-drought-some-human-suffering-grain.html | Famous Kenya Elephant Dies in Drought | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/benjamin-kalmenson-echead-of-warner-bros-is-dead-at-75.html | Benjamin Kalmenson, Exâ€šÃ„Â¢Head Of Warner Bros., Is Dead at 75 | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/shale-making-us-oil-men-think-big-oilshale-tracts-bring-peak-prices.html | Shale Making U. S. Oil Men Think Big | True | By Names P. Sterba Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/new-bill-to-aid-homosexuals-offered-in-council-kove-appointment.html | New Bill to Aid Homosexuals Offered in Council | True | By Edward Ranzal | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/us-vows-to-raise-con-ed-oil-reserve-they-deserve-a-kudo.html | U.S. Vows to Raise Con Ed Oil Reserve | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/montreals-olympic-market-the-world-the-world-montreals-olympic.html | Montreal's Olympic Market: The World | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/queens-democrats-select-candidate-for-state-senate.html | Queens Democrats Select Candidate for State Senate | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/metropolitan-briefs-cornerstone-items-sold-for-725-jersey.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/mills-bids-nixon-weigh-resigning-he-suggests-move-if-house-unit.html | MILLS BIDS NIXON WEIGH RESIGNING | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/bill-shakespeare-star-halfback-at-notre-dame-in-1930s-dies-starred.html | Bill Shakespeare, Star Halfback At Notre Dame in 1930's, Dies | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/heineand-us-strategy-foreign-affairs.html | Heine and U.S. Strategy | True | By C. L. Sulzberger | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/slumpflation.html | â€šÃ„Â²Slumpflationâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/dean-martins-son-faces-gun-charges.html | DEAN MARTIN'S SON FACES GUN CHARGES | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/mcgovern-74-lowkey-dakota-campaign.html | McGovern â€šÃ„Â²74: Lowâ€šÃ„Â¢Key Dakota Campaign | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/city-hall-follies-of-1974.html | City Hall Follies of 1974 | True | By Michael Frank | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/american-electric-plans-coal-deals.html | AMERICAN ELECTRIC PLANS COAL DEALS | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/robert-penn-warren-cited.html | Robert Penn Warren Cited | True | | 2002-07-11 | RE0000868670 | B00000897495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/cholly-angeleno.html | CHOLLY ANGELENO | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/the-winter-birdwatch-books-of-the-times-on-the-wing-south-of-the.html | Books of The Times | True | By Gerald Gold | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/school-peonage.html | School Peonage | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/the-fabric-isnt-futuristicjust-very-modern-advantages-discovered.html | The Fabric Isn't Futuristicâ€šÃ„Â®Just Very Modern | True | By Bernadine Morris | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/people-in-sports-howard-will-swing-bat-in-japanese-parks-this.html | People in Sports: Howard Will Swing Bat in Japanese Parks This Summer | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/citys-outofclass-pupils-drift-or-get-time-to-play-tennis-courts.html | City's Outâ€šÃ„Â¶ofâ€šÃ„Â¶Class Pupils Drift or Get Time to Play | True | By Iver Peterson | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/communique-issued-by-committee-of-20-at-close-of-imf-meeting.html | Communique Issued by Committee of 20 at Close of I.M.F. Meeting | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/missed-opportunity.html | Missed Opportunity | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/preston-a-champney.html | PRESTON A. CHAMPNEY | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/is-there-a-spiro-in-fords-future-observer.html | Is There a Spiro in Ford's Future? | True | By Russell Baker | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/oil-cooperation-stressed-in-imf-finance-ministers-agree-to-seek.html | OIL COOPERATION STRESSED IN I.M.F. | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/tufts-coach-quitspost.html | Tufts Coach Quits Post | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/levin-enters-guilty-plea-in-the-equity-funding-case.html | Levin Enters Guilty Plea In the Equity Funding Case | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/silver-futures-climb-to-peaks-march-delivery-price-rises-to-over.html | SILVER FUTURES CLIMB TO PEAKS | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/us-tennisto-sanction-team-tour-team-tennis-is-offered-us-sanction.html | U.S. Tennis To Sanction Team Tour | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/new-jersey-briefs-states-population-up-66000-in-73-cenayor-of-lodi.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/bishop-bayne-65-episcopal-leader-former-columbia-chaplain-and.html | BISHOP BAYNE, 65, EPISCOPAL LEADER | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/u-s-is-spurring-efforts-to-fight-job-prejudice.html | U.S. Is Spurring Efforts To Fight Job Prejudice | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/us-tennis-to-sanction-team-tour-team-tennis-is-offered-us-sanction.html | U. S. Tennis To Sanction Team Tour | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/antiques-winter-show-at-the-armory.html | Antiques: Winter Show at the Armory | True | By Rita Ref | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/racerigging-case-inches-out-of-gate-racefixing-case-inches-out-of.html | Raceâ€šÃ„Â¶Rigging Case Inches Out of Gate | True | By Steve Cady | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/voters-may-be-ms.html | Voters May Be â€šÃ„Â²Ms.â€šÃ„Â´ | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/excerpts-from-transcript-of-interview-with-energy-chief-evidence-is.html | Excerpts From Transcript of Interview With Energy Chief | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/moorer-concedes-he-received-filo-of-secret-security-papers-moorer.html | Moorer Concedes He Received â€šÃ„Â²Fileâ€šÃ„Â´ of Secret Security Papers | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/saxbe-names-campaign-aide-as-associate-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/jaworski-may-file-criminal-charges-in-ittsettlement.html | Jaworski May File Criminal Charges Inl.T.T.Settlement | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/ann-summers.html | ANN SUMMERS | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/solzhenitsyn-asserts-fear-motivates-soviet-attacks-letters-denounce.html | Solzhenitsyn Asserts Fear Motivates Soviet Attacks | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/costly-sidestep.html | Costly Sidestep | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/manhattan-turns-back-seton-hall-five-7367-oregon-is-upset.html | Manhattan Turns Back Seton Hall Five, 73â€šÃ„Â¶67 | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/50-persons-routed-by-tenement-fire-2-firemen-injured.html | 50 Persons Routed By Tenement Fire; 2 Firemen Injured | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/mosconi-increases-lead-over-briton.html | Mosconi Increases Lead Over Briton | True | | 2002-07-11 | RE0000868670 | B00000897495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/kissinger-mat-will-press-syria-for-negotiations.html | KISSINGER, MAT WILL PRESS SYRIA FOR NEGOTIATIONS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/vesco-tells-of-an-early-plot-for-nixons-impeachment.html | Vesco Tells of an Early Plot for Nixon's Impeachment | True | By Martin Arnold | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/engineers-threaten-strike-on-the-long-island-monday.html | Engineers Threaten Strike On the Long Island Monday | True | By Damon Stetson | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/bail-of-23million-is-set-for-cornfeld.html | BAIL OF $2.3â€šÃ„Â*MILLION IS SET FOR CORNFELD | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/byrne-and-spassky-adjourn-3d-game.html | BYRNE AND SPASSKY ADJOURN 3D GAME | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/white-house-ignores-simon-on-limousines.html | White House Ignores Simon on Limousines | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/military-gains-of-the-pullback-agreement-appear-to-be-cairos-effect.html | Military Gains of the Pullback Agreement Appear to Be Cairo's | True | By Drew Middleton | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/new-sport-sort-of-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/narragansett-racing-off.html | Narragansett Racing Off | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/racerigging-case-inches-out-of-gate2-racefixing-case-inches-out-of.html | Raceâ€šÃ„Â'Rigging Case Inches Out of Gate | True | By Steve Cady | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/linton-d-weil.html | LINTON D. WEIL | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/the-gallon-a-measure-of-outrage-beauty-is-costly-but-in-britain.html | The Gallon: A Measure Of Outrage? | True | By Israel Shenker | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/william-b-bailey.html | WILLIAM B. BAILEY | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/jaworski-aides-see-pleas-likely-special-prosecutor-confirms-talks.html | JAWORSKI AIDES SEE PLEAS LIKELY; | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/private-us-group-denounces-thieus-rule-in-south-vietnam.html | Private U.S. Group Denounces Thieu's Rule in South Vietnam | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/solzhenitsyn-replies-79638334.html | Solzhenitsyn Replies | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/dupont-walston-to-meet-amid-reports-of-woes.html | DuPont Walston to Meet Amid Reports of Woes | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/defendant-tells-li-court-he-killed-c-w-post-coed-stabbed-every.html | Defendant Tells LI Court He Killed C. W. Post Coed | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/epa-to-propose-rules-on-motorcycle-pollution.html | E.P.A. to Propose Rules On Motorcycle Pollution | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/sports-today-basketball-bowling-golf-hockey-skiing.html | Sports Today | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/landlords-meet-over-fuel-costs.html | LANDLORDS MEET OVER FUEL COSTS | True | By Robert D. McFadden | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/simon-hopes-for-rollback-in-the-world-price-of-oil-simon-hopes-for.html | Simon Hopes for Rollback In The World Price of Oil | True | By William D. Smith | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/satellite-misses-orbit-in-misfiring.html | SATELLITE MISSES ORBIT IN MISFIRING | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/energy-office-will-look-into-cases-affecting-arts-groups-columbia.html | Energy Office Will â€šÃ„Â'Look Intoâ€šÃ„Â´ Cases Affecting Arts Groups | True | By Anna Kisselgoff | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/mrs-j-s-shanley.html | MRS. J. S. SHANLEY | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/rockets-kill-one-and-wound-four-in-phnom-penh-french-begin.html | Rockets Kill One and Wound Four in Phnom Penh | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/fifth-graders-refuse-to-permit-strike-to-stop-surprise-party-for.html | Fifth Graders Refuse to Permit Strike To Stop Surprise Party for Teacher | True | By Deirdre Carmody | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/suffolk-opens-today.html | Suffolk Opens Today | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/chinese-youth-gang-slays-2-brothers-in-their-home-in-brooklyn-gang.html | Chinese Youth Gang Slays 2 Brothers in Their Home in Brooklyn | True | By Fred Ferretti | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/13-cut-by-phelps-dodge.html | 13% Cut by Phelps Dodge | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/moroccan-court-dooms-6-for-roles-in-73-uprising.html | Moroccan Court Dooms 6 For Roles in â€šÃ„Â'73 Uprising | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/leftists-in-spain-giving-little-support-to-the-basque-terrorists.html | Leftists in Spain Giving Little Support to the Basque Terrorists | True | By Henry Gintiger Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/music-familiar-works-illuminated-leinsdorf-gives-new-vigor-to.html | Music: Familiar Works Illuminated | True | By Raymond Ericson | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/business-briefs-eximbank-grants-credits-to-soviet-railroads-seek-21.html | Business Briefs | True | | 2002-07-11 | RE0000868670 | B00000897495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/woman-41-found-slain-outside-home-in-suburbs-maid-discovers-victim.html | Woman, 41, Found Slain Outside Home in Suburbs | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/moorer-concedes-he-received-file-of-secret-security-papers.html | Moorer Concedes He Received â€šÃ„Â'Fileâ€šÃ„Â' of Secret Security Papers | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/cherry-brandy-without-the-cherries-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/belgian-government-collapses-as-iran-cancels-oil-project-belgian.html | Belgian Government Collapses As Iran Cancels Oil Project | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/most-have-confidence-in-citys-schools.html | Most Have Confidence in City's Schools | True | By Frank Lynn | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/text-of-the-disengagement-agreement.html | Text of the Disengagement Agreement | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/sports-complex-a-muted-victory-with-financial-support-won-werblin-a.html | SPORTS COMPLEX: A MUTED VICTORY | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/tentative-accord-reached-in-one-of-school-walkouts.html | Tentative Accord Reached In One of School Walkouts | True | By Leonard Ruder | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/pleasant-pianism-from-zola-shaulis.html | Pleasant Pianism From Zola Shaulis | True | By Donal Henahan | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/solzhenitsyn-replies.html | Solzhenitsyn Replies | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/wire-guild-ratifies-terms-of-contract-with-the-ap.html | Wire Guild Ratifies Terms Of Contract With The A.P. | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/sullivan-quits-as-environment-chief-stirring-ecologists-criticism.html | Sullivan Quits as Environment Chief, Stirring Ecologistsâ€šÃ„Â' Criticism of Byrne | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/dont-let-the-barber-pole-confuse-you-shop-talk.html | SHOP TALK | True | By Jean Hewitt | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/nonaggression-pact-with-north-korea-proposed-by-seoul-washington.html | Nonaggression Pact With North Korea Proposed by Seoul | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/makeup-of-jury-brings-dismissal-grand-panel-had-too-few-members-of.html | MAKEâ€šÃ„Â'UP OF JURY BRINGS DISMISSAL | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/the-state-rests-in-carpi-murder-two-weeks-of-testimony-on-wifes.html | THE STATE RESTS IN CARPI MURDER | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/get-your-redhot-panaceas.html | Get Your Redâ€šÃ„Â'Hot Panaceas! | True | By Ken Kelley | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/2-canadian-railroads-seeking-ottawas-aid-a-after-pay-a-ward.html | 2 Canadian Railroads Seeking Ottawa's Aid After Pay Award | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/cia-plans-to-reduce-thai-operations.html | C.I.A. Plans to Reduce Thai Operations | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/hockey-player-18-dies.html | Hockey Player, 18, Dies | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/newark-blacks-meet-to-select-slate-for-city-elections-in-may.html | Newark Blacks Meet to Select Slate for City Elections in May | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/the-ballet-variations-balanchine-duet-for-a-door-and-a-sigh-given.html | The Ballet: â€šÃ„Â'Variationsâ€šÃ„Â' | True | By Clive Barnes | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/the-gallon-a-measure-of-outrage.html | The Gallon: A Measure Of Outrage? | True | By Israel Shenker | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/scratches-set-up-five-daily-doubles.html | Scratches Set Up Five Daily Doubles | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/pennzoil-co-cancels-plans-for-refinery.html | Pennzoil Co. Cancels Plans for Refinery | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/tv-review-lincoln-trial-by-fire-on-abc-tomorrow.html | TV Review | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/beame-to-appoint-neon-and-low-dumpson-and-low-will-fill-posts-at-hra-and.html | BEAME TO APPOINT NEON AND LOW | True | By Maurice Carroll | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/bus-line-increases-commuter-fare-5c.html | BUS LINE INCREASES COMMUTER FARE 5C | True | | 2002-07-11 | RE0000868670 | B00000897495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/oil-cooperation-stressed-in-imf.html | OIL COOPERATION STRESSED IN I.M.F. | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/the-outlook-in-israel-many-believe-that-the-deal-is-good-and.html | The Outlook in Israel | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/paul-linz-served-loeb-rhoades-co.html | PAUL LINZ, SERVED LOEB, RHOADES &CO. | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/2-reported-killed-in-ship-collision-on-mississippi.html | 2 Reported Killed in Ship Collision on Mississippi | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/wife-of-us-aide-kills-saigon-picket.html | WIFE OF U.S. AIDE KILLS SAIGON PICKET | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/radiation-therapy-interrupted-by-a-cutback-in-voltage-here.html | Radiation Therapy Interrupted By a Cutback in Voltage Here | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/david-crawford-exhead-of-u-of-hawaii-dies-at-84.html | David Crawford, Exâ€¦Â°Head Of U of Hawaii, Dies at 84 | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/north-bergen-mayor-indicted-on-charges-of-interest-conflict.html | North Bergen Mayor Indicted on Charges Of Interest Conflict | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/article-2-no-title.html | Article 2 â€¦Â,Â® No Title | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/us-awards-a-contract-for-research-safety-car.html | U.S. Awards a Contract For Research Safety Car | True | | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-19 | 1974-01-19 | https://www.nytimes.com/1974/01/19/archives/jaworskis-aides-say-plea-bargainings-are-likely.html | Jaworski's Aides Say Plea Bargainings Are Likely | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868670 | B00000897495 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/brookdale-to-hear-exjustice-proctor.html | Brookdale to Hear Exâ€¦Â,Â°Justice Proctor | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/canadian-interests-buy-big-jersey-tract-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/michigan-wins-8482.html | Michigan Wins, 84â€¦Â,Â°82 | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/2-australians-pace-state-indoor-tennis.html | 2 Australians Paceâ€¦Â,Â° State Indoor Tennis | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/mariner-10-faces-key-flight-test-power-system-flawless.html | MARINER 10 FACES KEY FLIGHT TEST | True | By Victor K. McElreny | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/ryen-wins-5th-straight-ski-jump.html | Ryen Wins 5th Straight Ski Jump | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/miss-charlotte-mason-frieze-wed-to-jonathan-phelps-blum.html | Miss Charlotte Mason Frieze Wed to Jonathan Phelps Blum | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/jazz-buff-realizes-a-dream-untapped-sources.html | Jazz Buff Realizes a Dream | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/antioch-a-symbol-of-quality-struggling-to-survive-reductions-in-aid.html | Antioch, a Symbol of Quality, Struggling to Survive | True | BY Evan Jenkins Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/idaho-net-coach-to-quit.html | Idaho Net Coach to Quit | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/program-fighting-segregation-in-housing-civic-cooperation.html | Program Fighting Segregation In Housing | True | By Will Lissner | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/japanese-return-to-the-solomons-choice-could-be-hard-goods-are.html | JAPANESE RETURN TO THE SOLOMONS | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/scientists-offer-a-theory-of-loss-of-a-finger-lake-carbondating.html | Scientists Offer a Theory Of Loss of a Finger Lake | True | By Jane E. Brody | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/susan-axelrod-to-wed.html | Susan Axelrod to Wed | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/new-novel-the-11th-plague.html | New & | True | By Martin Levi | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/carol-hance-married-to-talbott-d-ingram.html | Carol Hance Married To Talbott D. Ingram | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/americas-corporate-sweethearts-while-about-each-other-and-profit.html | America's Corporate Sweethearts | True | By Marylin Bender | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/mrs-curry-has-son.html | Mrs. Curry Has Son | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-search-for-style-in-ballet-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/watergate-units-starting-to-drag-2-members-of-grand-juries-have.html | WATERGATE UNITS STARTING TO DRAG | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-ucla-dynasty-one-era-comes-to-end-but-another-is-on-way.html | The U.C.L.A. Dynasty: One Era Comes to End But Another Is on Way | True | | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/groan-scores-81-upset-in-feature-dash-at-bowie.html | Groan Scores 8â€¦Ã„Â²1 Upset In Feature Dash at Bowie | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/how-a-radicalleft-group-moved-toward-savagery-progression-to.html | How a Radicalâ€¦Ã„Â²Left Group Moved Toward Savagery | True | By Paul L Montgomery | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/l-h-silverman-to-wed-miss-presberg.html | L. H. Silverman to Wed Miss Presberg | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/saigon-amends-constitution-to-let-thieu-run-again-attacks-are.html | Saigon Amends Constitution to Let Thieu Run Again | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/bachelor-survival-taught-womans-lib-discounted.html | â€¦Ã„Â²Bachelor Survival Taught | True | By Kim Lem Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/91-tizma-scores-susans-girl-second.html | 9â€¦Ã„Â²1 Tizna. Scores; Susan's Girl Second | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/article-2-no-title-peter-brooks-theater.html | The complete Truth Is Global | True | By Peter Brook | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/two-surveys-cautious-about-economy-on-li.html | Two Surveys Cautious About Economy on L.I. | True | By Colleen Sullivan | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/epa-chief-voices-energy-warning-various-options.html | E.P.A. CHIEF VOICES ENERGY WARNING | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-frontier-town-with-strange-echoes-of-san-clemente-grants-galena.html | A Frontier Town With Echoes Of San Clemente | True | By Seth S. King | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/columbia-wins-6659-after-11-losses.html | Columbia Wins, 66â€¦Ã„Â²59, After 11 Losses | True | By Al Harvin | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/more-women-advancing-into-key-business-posts-more-women-are.html | More Women Advancing Into Key Business Posts | True | By Maryian Bender | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/morris-park-unit-offering-firewood.html | Morris Park Unit Offering Firewood | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/amy-w-roberts-becomes-bride-of-john-lee-jr.html | Amy W. Roberts Becomes Bride of John Lee Jr. | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/january-wind.html | January Wind | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-woman-waits-8-hours-to-get-some-food-some-names-lost.html | A Woman Waits 8 Hours to Get Some Food | True | By Howard Blum | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/islanders-tie-sabres-on-denis-potvins-goal.html | Islanders Tie Sabres on Denis Potvin's Goal | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/humphrey-out-of-hospital.html | I Humphrey Out of Hospital | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/cathy-anne-stuckey-mark-johnson-wed.html | Cathy Anne Stuckey, Mark Johnson Wed | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/rangers-close-trip-with-a-32-victory.html | Rangers Close Trip With a 3â€¦Ã„Â²2 Victory | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/miss-kaufman-is-bride-of-peter-krakoff.html | Miss Kaufman Is Bride of Peter Krakoff | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/chaplinonce-a-king-always-a-king-chaplins-a-king-in-new-york.html | Chaplinâ€¦Ã„Â®Once a King, AlWays a â€¦Ã„Â³Kingâ€¦Ã„Â´ | True | By Vincent Candy | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/sandwich-stands-return-to-havana-street-scene.html | Sandwich Stands Return To Havana Street Scene | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-slave-dancer-by-paula-fox-illustrated-by-eros-keith-176-pp.html | The Slave Dancer; By Paula Fox. Illustrated by Eros Keith. 176 pp. Scarsdale, N. Y. Bradbury Press. $5.95. (Ages 11 to 15) | True | By Julius Lester | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/strict-codes-of-ethics-drawn-for-state-aides-were-being-watched.html | Strict Codes of Ethics Drawn for State Aides | True | By Joseph F. Sullivan Special to The New York &#8216;Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/st-johns-rolls-over-villanova-fordham-9074-loser.html | St. John's Rolls Over Villanova | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/ernest-l-barcella-gmpublicityman-63.html | ERNEST L. BARCELLA, G.M.PUBLICITYMAN, 63 | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/houston-gunman-captured-with-three-hostages.html | Houston Gunman Captured With Three Hostages | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/i-took-to-tv-like-an-alcoholic-to-demon-rum-like-an-alcoholic-to-.html | â€¦Ã„Â²I Took to TV Like an Alcoholic to Demon Rumâ€¦Ã„Â´ | True | By David Milofsky | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/oilbig-potential-for-north-sea.html | Oil Big Potential for North Sea | True | By P. D. Gaffney and W. B. Cline | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/final-peace-talks-to-await-success-of-accord-in-sinai-kissinger.html | Final Peace Talks to Await Success of Accord in Sinai | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/merchants-blow-the-whistle-on-defective-goods.html | Merchants Blow the Whistle on Defective Goods | True | By Isadore Barmash | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/letters-weeden-security.html | Security | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/2d-striking-school-union-reaches-tentative-accord-2d-striking.html | 2d Striking School Union Reaches Tentative Accord | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/cuba-now-hospitals-but-less-freedom-a-report-on-castros-island.html | Cuba Now: Hospitals, But Less Freedom | True | By Claude Regin | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/pastor-now-bishop-in-the-greek-church-a-native-of-greece.html | Pastor NOW Bishop In the Greek Church | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/what-the-neighbors-did-and-other-stories-by-philippa-pearce.html | What the Neighbors Did; And Other Stories. By Pearce Pearce. Illustrated by Faith Jaques. 130 pp. New York: Thomas Y. Crowell Company. $4.50. (Ages 9 to 13) | True | By Penelope Farmer | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/letters-to-the-editor-davis.html | Letters To the Editor | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/uncle-mikes-boy-by-jerome-brooks-226-pp-new-york-harper-row-495.html | Uncle Mike's Boy; By Jerome Brooks. 226 pp. New York: Harper & Row. $4.95. (Ages 10 to 14) | True | By Susan Beth Pfeffer | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/quotations.html | Quotations | True | By John Leonard | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/china-tightens-curbs-on-culture-old-music-attacked.html | CHINA TIGHTENS CURBS ON CULTURE | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/tureck-song-recital-today.html | Tureck Song Recital Today | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/there-are-many-broadways.html | There Are Many Broadways | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-suez-pact-where-theyre-going-to-move.html | The Suez Pact: Where They're Going to Move | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/new-mental-aide-in-alabama-post-wide-scope-of-decision.html | NEW MENTAL AIDE IN ALABAMA POST | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/thousands-hurt-by-confusion-on-island-emergency-payments-made.html | Thousands Hurt by Confusion on Island | True | By Alice Murray Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/city-aide-favors-eased-merit-rule-an-earlier-case.html | CITY AIDE FAVORS EASED MERIT RULE Burke Wants 80 Lawyers He Can Hire on His Own | True | By Edward Ranzal | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/if-the-symphonies-can-do-it-so-can-jazz-if-the-symphonies-can.html | If the Symphonies Can Do It, So Can Jazz | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/theater-benefits.html | Theater Benefits | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/alaska-scholarship-urged.html | Alaska Scholarship Urged | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/notre-dame-beats-ucla-in-last-29-seconds-ending-streak-at-88-clays.html | Notre Dame Beats U.C.L.A. in Last 29 Seconds, Ending Streak at 88 Clay's Shot Wins, 71â€˜70, as Irish Rally From 11 Point Deficit With 3 :32 to Go | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/symptoms-missing-in-gonorrhea-rise-more-testing-urged.html | SYMPTOMS MISSING IN GONORRHEA RISE | True | By Lawrence K. Altman | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/pro-bowl-bids-adieu-to-season-only-on-mondays.html | Pro Bowl Bids Adieu To Season | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/purdue-triumphs-8976.html | Purdue Triumphs, 89â€˜76 | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/opera-the-ulysses-of-claudio-monteverdi-voyages-to-america-in-high.html | Opera: The Ulysses of Claudio Monteverdi Voyages to America in High Style | True | By Harold C. Schonberg Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/evangelism-a-buyers-year-a-major-drive-increased-ecumenism-not.html | A Major Drive Increased Ecumenism, Not Conversions Evangelism: A Buyer's Year | True | By Edward B. Fiske | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/news-of-the-screen-pinter-to-adapt-the-last-tycoon.html | News of the Screen | True | By A. Il Weiler | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/impeachment-legal-terms-describe-a-political-process-on-the-record.html | The Past Is Only a Partial Guide to the Present | True | By Bill Kovach | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/letters-to-the-editor-the-magic-sentence.html | Letters to the Editor | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/oil-and-pipeline-concerns-lose-suit-opposing-alaska-borough-another.html | Oil and Pipeline Concerns Lose Suit Opposing Alaska Borough | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/soviet-planning-ski-trek-to-pole-equipment-to-be-tested.html | SOVIET PLANNING SKI TREK TO POLI | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/beame-overture-to-legislators-strikes-responsive-albany-note.html | Beame Overture to Legislators Strikes Responsive Albany Note | True | By Francis X Clines Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-nation-insummary.html | The Nation In Summary | True | | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-idea-of-europe-runs-out-of-gas-after-the-appeasement-of-the.html | After the appeasement of the sheiksâ€šÃ„Â®The idea of Europe runs out of gas | True | By Walter Laqueur | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/alis-hand-treatments-stir-a-mystery-in-camp-coal-and-kerosene-ali-a.html | Ali's Hand Treatments Stir a Mystery in Camp | True | By Gerald Eskenazi Special to The New York Time | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/inigo-jones-the-theatre-of-the-stuart-court-by-stephen-orgal-and.html | When the court made a spectacle of itself | True | By John Hollander | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-recovery-of-a-masterpiece-art.html | Art, The Recovery of a Masterpiece | True | By Hilton Kramer | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/crime-inquiry-hit-bay-state.html | Crime inquiry hit Sty State | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/mrs-scott-remarried.html | Mrs. Scott Remarried | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/mrs-grasso-opens-race-for-governor.html | Mrs. Grasso Opens Race for Governor | True | By Lawrence Fellows Special to Who New York Thus | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/world-parley-on-women-is-suggested-at-the-un.html | World Parley on Women is Suggested at the U.N. | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/ideas-trends-education-anthropology-religion-law-adding-2-drugs-is.html | Ideas &Trends Education, Anthropology, Religion, Law | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/life-with-new-partners-spotlight.html | SPOTLIGHT | True | By Gerd Wilcke | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/kirstens-title-role-in-manon-lescaut.html | Kirsten's Title Role In Manon Lescaut' | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-vassals-are-restless-red-smith.html | The Vassals Are Restless | True | Red Smith | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/import-of-gold-coins-eased-numismaticscs.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-first-step-is-taken-in-mideast-but-now-what.html | The First Step is Taken in Mideast, But Now What? | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-designer-with-a-flair-for-flower-girl-dresses.html | A Designer With a Flair for Flowerâ€šÃ„Â'Girl Dresses | True | By Alex Palmer Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/brokers-lift-fees-for-leasing.html | Brokers Lift Fees for Leasing | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/chinese-girls-oppose-presents-for-weddings.html | Chinese Girls Oppose Presents for Weddings | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/collombin-takes-cup-skiing-title.html | Collombin Takes Cup Skiing Title | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/sarah-e-coburn-to-be-bride-of-steven-e-borgeson-in-june.html | Sarah E. Coburn to Be Bride Of Steven E. Borgeson in June | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/cyanide-gun-due-for-coyote-test-texas-experiment-will-use.html | CYANIDE GUN DUE FOR COYOTE TEST | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/dora-short-plays-firstrate-violing.html | Dora Short Plays Firstâ€šÃ„Â¨Rate Violin | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/florence-in-the-forgotten-centuries-15271800-a-maritime-nation-by.html | Tales of two cities | True | By J. H. Plumb | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/metropolitan-work-starts-on-mental-health-unit.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/garden-deer-rabbits-mice.html | AROUND THE | True | By Joan Lee Faust; Terrarium Tip | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/audrey-siegel-to-wed.html | Audrey Siegel to Wed | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/in-cold-print-when-editors-and-salesmen-meet.html | In Cold Print: When Editors and Salesmen Meet | True | By Victor S. Navasky | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/olga-plugs-spokane-fair-from-in-front-of-kremlin.html | Olga Plugs Spokane Fair From in Front of Kremlin | True | By Jill Gerston | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/macaroni-cheese-dinners-recalled-by-kraft-foods.html | Macaroniâ€šÃ„Â'Cheese Dinners Recalled by Kraft Foods | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/interunion-battle-rages-over-10000-school-aides.html | Interunion Battle Rages Over 10,000 School Aides | True | By Damon Stetson | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/soft-coal-industry-agrees-to-start-union-talks-early.html | Soft Coal Industry Agrees To Start Union Talks Early | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/path-will-speed-union-county-rider-44-new-cars-planned.html | PATH Will Speed Union County Rider | True | By Edward C. Burks | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/wood-field-and-stream-roll-with-the-punch.html | Wood, Field and Stream Millions of Dollars Washed Out to Sea in Efforts to Curb Beach Erosion | True | By Nelson Bryant | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/shecky-greene-is-second-to-lonetree-in-florida.html | Shecky Greene Is Second To Lonetree in Florida | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/an-exaddict-declares-war-on-drugs-reason-for-committee.html | An Ex‑addict Declares War on Drugs | True | By Philip Wechsler Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/reports-recommend-mergers-at-rutgers-liberal-arts-merger-faculty.html | Reports Recommend Mergers At Rutgers | True | By William P. Barrett Special to The New York Than | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/dr-robert-steele-biochemist-58-dies.html | DR. ROBERT STEELE, BIOCHEMIST, 58, DIES | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/miss-hanson-betrothed-to-leigh-bechtle.html | Miss Hanson Betrothed to Leigh Bechtle | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/miss-mahoney-plans-nuptials.html | Miss Mahoney Plans Nuptials | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/honey-jay-takes-dash.html | Honey Jay Takes Dash | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/chess-sicilian-defense.html | Chess: | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-new-americanborn-musicians-tired-of-playing-second-fiddle.html | The new Americanâ€ŠÃ„Â°born musicians: tired of playing second fiddle | True | By Helen Epstein | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/brett-lunger-story-from-rich-kid-to-formula-5000-driver-getting.html | Brett Lunger Story: From Rich Kid to Formula 5000 Driver | True | By Michael Katz | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/mount-vernon-sets-high-hurdles-mark.html | Mount Vernon Sets High Hurdles Mark | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/cyr-a-ryan-is-fiance-of-miss-mary-ohara.html | Cyr A. Ryan Is Fiance Of Miss Mary O'Hara | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/airlines-throttle-back-to-salvage-profits.html | Airlines Throttle Back to Salvage Profits | True | By Robert Lindsey | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/indonesia-a-success-but-not-for-everyone-the-causes-of-alienation.html | Indonesia: A Success, But Not For Everyone | True | By Sydney H. Schanberg | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-jazz-fantasy-come-true-a-true-jazz-fantasy.html | A Jazz Fantasy Come True | True | By Nat Hentoff | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/sexsenior-citizen-no-need-for-early-retirement.html | No need for early retirement | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/daughter-to-mrs-weiss.html | Daughter to Mrs. Weiss | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/demand-slowing-for-second-homes-california.html | U.S. BUSINESS ROUNDâ€ŠÃ„Â°UP | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/connors-in-net-final.html | Connors in Net Final | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/lowmaintenance-hair-fashion-the-cuts-the-thing.html | Fashion: The cut's the thing | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/reaction-is-mixed-to-innovative-art-in-fair-lawn-a-specialty-for-6.html | Reaction Is Mixed to Innovative Art in Fair Lawn | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/bqli-bulletin-board-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/nixon-is-supported-by-gop-chairman.html | NIXON IS SUPPORTED BY CHAIRMAN | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/brazilnew-industrial-powerhouse-overheated-economy-is-challenging.html | Brazil New Industrial Powerhouse | True | By H. J. Maidenberg | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/jersey-openlands-plan-shagged-by-tax-needs-openlands-plan-meets.html | Jersey Openâ€ŠÃ„Â°Lands Plan Shagged by Tax Needs | True | By Martin Gansberg | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/senate-panel-plans-hearing-on-rules-legislative-notes.html | Legislative Notes Senate Panel Plans Hearing on Rules | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/2-defenders-retain-aau-luge-titles.html | 2 Defenders Retain A.A.U. Luge Titles. | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/alice-fisher-engaged.html | Alice Fisher Engaged | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/dance-ballet-theater-as-a-museum.html | Dance: Ballet Theater as a Museum | True | By Clive Barnes | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/whats-opened-at-the-movies.html | What's Opened At the Movies? | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/susan-edith-pritchett-married-to-william-schmidt-lawyer.html | Susan Edith Pritchett Married To William Schmidt, Lawyer | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/nindl-captures-pro-giant-slalom.html | Nindl Captures Pro Giant Slalom | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/some-irked-by-3-boatshow-charge.html | Some Irked by $3 Boatâ€ŠÃ„Â°Show Charge | True | By Robin Herman | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/archives/horse-show-rewards-not-monetary-horse-show-calendar.html | Horse Show Rewards Not Monetary | True | By Ed Corrigan Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/archives/rocks-are-beautiful-in-winter.html | Rocks Are Beautiful in Winter | True | By Elizabeth Pullar | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/archives/delmonica-hanover-of-us-is-feeling-her-french-oats.html | Delmonica Hanover of U.S. Is Feeling Her (French) Oats | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/-an-absolutely-squirrelproof-feeder-we-hope-gardens.html | Gardens | True | By Ewing D. Nunn | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/free-boat-instruction-is-offered.html | Free Boat Instruction Is Offered | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/norman-is-that-you-kerr-on-barbary-shore.html | Kerr on â€šÃ„Â²Barbary Shore; Norman, Is That You? | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/state-democrats-seem-confident-at-rally-aspirants-on-hand.html | State Democrats Seem Confident at Rally | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/sadat-on-tour-asks-arab-unity-egyptian-president-presses-other.html | SADAT, ON TOUR, ASKS ARAB UNITY | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-high-cost-of-energy-is-affecting-politics-as-well-as-economies.html | The High cost of Energy Is Affecting Politics as Well as Economies | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/smoking-the-battle-for-health-smoking-battle-for-health-continues.html | Smoking; The Battle for Health | True | By Bill D. Ross Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/ideas-trends-cable-tv-gets-a-plan-not-yet-a-clear-future.html | Ideas&Trends Education, Anthropology, Religion, Law | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/france-to-float-franc-6-months-breaking-a-pact-coldly-calmly-paris.html | FRANCE TO FLOAT FRANC 6 MONTHS, | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/transcript-of-nixons-speech-on-energy-situation-a-call-for.html | Transcript of Nixon's Speech on Energy Situation | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-shea-syndrome-dave-anderson.html | The Shea Syndrome | True | Dave Anderson | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/bromberg-flexes-his-musical-muscles-bromberg-flexes-his-muscles.html | Bromberg Flexes His Musical Muscles | True | By John S. Wilson | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/letters-in-his-own-time-and-ours.html | Letters | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/registration-begins-for-arts-courses.html | Registration Begins For Arts Courses | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/fire-kills-7-children.html | Fire Kills 7 Children | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/spurt-by-maryland-tops-navy-7250.html | Spurt by Maryland Tops Navy, 72â€šÃ„Â*50 | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/eins-zwei-drei-vier-hans-und-fritz-are-coming-here-zwei-vier-sechs.html | Eins, Zwei, Drei, Vier Hans und Fritz Are Coming Here | True | By Peter Hays | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/discount-for-aged-at-flower-show.html | Discount for Aged At Flower Show | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/north-carolina-tops-duke-7371.html | North Carolina Tops Duke, 73â€šÃ„Â*71 | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/paper-moon-is-no-disaster-criticizing-critics.html | Movie Mailbag | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/some-preliminary-effects-of-a-heavy-hand.html | Some Preliminary Effects of a Heavy Hand | True | By Alan Reynolds | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/future-social-events-taysachs-annual.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/oilstronger-price-controls-for-industry.html | POINT OF VIEW | True | By Walter F. Mondale | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/barker-sick-and-sad-still-feels-watergate-breakin-was-right-efforts.html | Barker, Sick and Sad, Still Feels Watergate Breakâ€šÃ„Â¹In Was Right. | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/beth-bencini-bride-of-gene-f-zarcone.html | Beth Bencini Bride of Gene F. Zarcone | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/court-writ-stays-strike-on-lirr-engineers-to-defend-move-friday-on.html | COURT WRIT STAYS STRIKE ON till. | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/suit-challenges-insurance-limit-started-in-1939.html | SUIT CHALLENGES INSURANCE LIMIT State Asked to Alter Rule on Savingsâ€šÃ„Â*Bank Policies | True | By Gerald Gold | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/france-asks-a-un-parley-on-world-energy-resources.html | France Asks a U.N. Parley On World Energy Resources | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/r-f-alvaro-jr-weds-sara-cole.html | R. F. Alvaro Jr. Weds Sara Cole | True | | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/george-fearons-realty-man-dies-prominent-catholic-layman-and-social.html | GEORGE RUNS, REALTY MAN, DIES | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/effectivecongress-group-foresees-impeachment-linked-to-the-income.html | Effectiveâ€šÃ„‚Ã„³Congress Group Foresees Impeachment Linked to the Income Tax | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/pension-plan-wins-as-suffolk-opens.html | Pension Plan Wins as Suffolk Opens | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/grandmasters-of-chess-by-harold-c-schonberg-illustrated-317-pp.html | Grandmasters Of Chess By Harold C. Schonberg. Illustrated. 317 pp. Philadelphia and New York: J. B. Lippincott Company $10. | True | By Frank Brady | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/woman-acting-as-own-attorney-takes-on-government-and-wins-decision.html | Woman Acting as Own Attorney Takes on Government and Wins | True | By Arnold II Lubasch | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/style.html | Style | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/desperate-defense.html | Desperate Defense | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/elaine-hamrick-will-be-bride-of-day-r-shields-on-april20.html | Elaine Hamrick Will Be Bride Of Day R. Shields on April 20 | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/boy-meets-boy-or-where-the-girls-aren-t-when-boy-meets-boy.html | Boy Meets Boyâ€šÃ„‚Ã„³Or Where the Girls Aren't | True | By Aljean Harmetz | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/us-is-developing-a-warhead-capable-of-evading-defense-response-by.html | U.S. Is Developing A Warhead Capable Of Evading Defense | True | By John W. Finney Special to The New York Time | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/dane-wins-dinghy-title.html | Dane Wins Dinghy Title | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/5-russians-ousted-by-china-on-charge-of-spy-activities.html | 5 Russians Ousted By China on Charge Of Spy Activities | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/where-did-all-the-art-supplies-go.html | Where Did All the Art Supplies Go? | True | By Leah Gordon | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-richard-etched-in-steel-and-just-as-cold-theater-openings.html | A â€šÃ„ẅRichardâ€šÃ„´ Etched In Steel, and Just as Cold | True | By Walter Kerr | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-world-in-summary-an-early-vote-could-be-heaths-next-option.html | The World | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/judy-ann-darr-plans-wedding.html | Judy Ann Darr Plans Wedding | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-discovery-of-america.html | The discovery of America | True | By Hilton Kramer | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/baldwin-founder-of-aclu-is-hailed-at-90th-birthday-party-a-shared.html | Baldwin, Founder of A.C.L :U Is Hailed at 90th Birthday Party | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/staff-of-57-helps-ellis-give-skiers-the-cold-facts-sponsors-are.html | Staff of 57 Helps Ellis Give Skiers the Cold Facts | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-backbone-of-bolivia-the-cholas-who-mind-the-store-a-womans.html | The Backbone Of Bolivia: The Cholas Who Mind The Store | True | By Jason Marks | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/suns-rout-knicks-by-112-to-89-suns-rout-knicks-by-11289-score.html | Suns Rout Knicks by 112 to 89 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/renting-starts-after-uproar-on-height-renting-starts-after-uproar.html | Renting Starts After Uproar on Height | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/soviet-police-search-home-of-author-for-42-hours.html | Soviet Police Search Home Of Author for 42 Hours | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-store-for-those-who-like-to-munch-a-flavor-of-old.html | A Store For Those Who Like To Munch | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/state-low-in-share-of-federal-funds-legislature-blamed-wrong-on.html | State Low in Share of Federal Funds | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/emilio-gautier-weds-miss-mercurio.html | Emilio Gautier Weds Miss Mercurio | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/baltimore-team-acquires-connors.html | Baltimore Team Acquires Connors | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/evelyn-silver-plans-june-wedding.html | Evelyn Silver Plans June Wedding | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/state-offers-little-trees-forsale-time-running-out.html | State Offers Little Trees For Sale | True | By Harold Faber Special to The to no New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/investor-calls-it-quits-wall-street-point-of-view.html | WALL STREET POINT OF VIEW | True | By Leonard S. Bernstein | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/harry-long-fiance-of-janice-l-jeffers.html | Harry Long Fiance Of Janice L. Jeffers | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-corps-of-chefs-toasts-the-bride-special-curry-dip.html | A Corps of Chefs Toasts the Bride | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/leonard-shecter-sportswriter-ball-four-coauthor-is-dead-like-a.html | Leonard Shecter, Sportswriter, â€šÃ„Ã²Ball Fourâ€šÃ„Ã´ Coâ€šÃ„Ã²Author, Is Dead | True | By Steve Cady | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/adding-up-the-score-architecture.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/frederick-guyott-jr.html | FREDERICK GUYOTT JR. | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/lower-and-lower-unhappy-childhood.html | Unhappy childhood | True | By Michael Mewshaw | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-long-long-trial-awinding-foreign-affairs.html | A Long Long Trail A winding | True | By C. L. Sulzberger | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/fuel-dealers-optimistic-about-supplies-long-lines-seen-fading.html | Fuel Dealers Optimistic About Supplies | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-room-to-live-in-design-superkitchen.html | A room to live in | True | By Norma Skurka | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/miss-wyman-fiancee-of-juan-meyer.html | Miss Wyman Fiancee of Juan Meyer | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/racial-issues-split-city-deeply-citys-ethnic-groups-seriously.html | Racial Issues Split City Deeply | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-british-military-satellite-is-lost-as-rocket-misfires.html | A British Military Satellite Is Lost as Rocket Misfires | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/nets-down-tams-10398-in-aba-market-setting.html | Nets Down Tams, 103â€šÃ„Ã¬98, In A.B.A. Market Setting | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/hamilton-six-wins-32.html | Hamilton Six Wins, 3â€šÃ„Ã²2 | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/james-at-72-mph-wins-ocean-race.html | James, at 72 M.P.H., Wins Ocean Race | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/coping-with-school-strike-hazards-main-concern.html | Coping With School Strike | True | By Mary Jo Melone | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/they-really-do-have-everything-but-they-want-to-work-too.html | They Really Do Have Everything, but They Want to Work, Too | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/2-bond-issues-posing-a-problem-for-byrne-administration.html | 2 Bond Issues Posing a Problem for Byrne Administration | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/closing-in-on-whoever-silenced-the-vital-tape.html | Closing In | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/dylan-is-his-own-dilemma-pop.html | Pop& | True | By Loraine Alterman | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/common-cod-and-lowly-vegetables-are-uncommon-treat-salted-codfish.html | Common Cod and Lowly Vegetables Are Uncommon Treat | True | By Florence Fabriqant | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/henry-levine-fiance-of-brenda-l-kaplan.html | Henry Levine Fiance Of Brenda L. Kaplan | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/disengagement.html | Disengagement | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/susan-salm-bows-in-cello-recital.html | Susan Salm Bows In Cello Recital | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/stocks-pay-a-visit-to-higher-ground-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/filly-owned-by-chankin-wins-stakes.html | Filly Owned By Chankin. Wins Stakes | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/congressmen-hear-voter-plea-on-watergate-get-it-over-with-hope-for.html | Congressmen Hear Voter Plea on Watergate: Get It Over Withâ€šÃ„Ã¶ | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/gasoline-crisis-hard-on-handicapped-cuts-in-trips-expected.html | Gasoline Crisis Hard on Handicapped | True | By Laurie Johnston | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/new-and-recommended-general.html | New and Recommended | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/aec-files-opened-to-public-1980-operation-seen.html | A.E.C. Files Opened to Public | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/walter-guarino-to-wed-maureen-boyle.html | Walter Guarino to Wed Maureen Boyle | True | | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/henry-kissinger-egyptologist-travels-by-mercedes-humor-amid.html | Henry Kissinger, Egyptologist | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/an-emerging-reputation-comparable-to-pushkins.html | An emerging reputation comparable to Pushkin's | True | By Simon Karlinsky | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/bill-seeks-to-combine-registration-for-voting-formula-would-be.html | Bill Seeks To Combine Registration For Voting | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/combined-ski-to-lantz.html | Combined Ski to Lantz | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/for-sealing-bonding-and-calking-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/judiellen-dash-plans-marriage.html | Judiâ€šÃ‚Â°Ellen Dash Plans Marriage | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-lawrences-contracts.html | The Lawrencesâ€šÃ‚Â´ Contracts | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/new-headmaster-named.html | New Headmaster Named | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/gallup-poll-shows-nixons-rating-hits-former-low-of-27-approval-by.html | Gallup Poll Shows Nixon's Rating Hits Former Low of 27% | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/coprosperity-sphere.html | Coâ€šÃ‚Â°prosperity Sphere | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/wada-pipe-horns-in-concert.html | Wada Pipe. Horns In Concert | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/johnny-millers-lead-falls-to-2-shots.html | Johnny Miller's Lead Falls to 2 Shots | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/change-bends-a-spine-in-brooklyn-change-bends-a-spine-of-brooklyn.html | Change Bends a â€šÃ‚Â²Spineâ€šÃ‚Â´ in Brooklyn | True | By Wendy Schuman | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-president-is-planning-a-major-move-in-health-care-costs-are.html | The President Is Planning A Major Move In Health Care | True | By Richard D. Lyons | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/spassky-defeats-byrne-in-3d-game.html | SPASSKY DEFEATS BYRNE IN 3D GAME | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/29-columbia-crew-gains-hall-of-fame.html | 29 Columbia Crew Gains Hall of Fame | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/camera-world-news-of-the-camera-world-entries-wanted.html | Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/rome-report-traces-moves-of-five-airport-terrorists.html | Rome Report Traces Moves Of Five Airport Terrorists | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/i-i-conductor-back-at-keyboard-conducting-first-choice.html | ART | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/pasadena-shifts-on-mandatory-busing-for-childrens-sake.html | Pasadena Shifts on Mandatory Busing | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/world-news-briefs-brazil-detains-us-newsman.html | World News Briefs | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-last-meal-striped-bass-with-champagne-sauce.html | Food | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/david-a-hurley.html | DAVID A. HURLEY | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/devic-of-impounding-program-moneys-to-be-dropped-an-exception-cited.html | Device of Impounding Program Moneys to Be Dropped | True | BY Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/merchants-in-lodi-upset-by-renewal.html | Merchants in Lodi Upset by Renewal | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/indian-paintings-from-the-punjab-hills-a-survey-and-history-of.html | All men heroic, all women beautiful, all beasts friendly; Indian Paintings from the Punjab Hills; A Survey and History of Pahari Miniature Painting. By W. G. Archer. Two volumes. 783 pp. London and New York: Sotheby Parke Bernet. (81 Adams Drive, Totowa, N. J. 07512.) $84. | True | By John Kenneth Galbraith | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/beckwith-is-cleared-of-carrying-bomb.html | Beckwith Is Cleared of Carrying Bomb | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/michael-bowen-marries-miss-felt.html | Michael Bowen Marries Miss Felt | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/headliners-a-gadflys-goodby-a-personal-thing-a-brief-encounter.html | Headliners | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/americans-abroad-get-security-data.html | AMERICANS ABROAD GET SECURITY DATA | True | | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/14-reported-missing-after-2ship-crash-near-new-orleans.html | 14 Reported Missing After 2â€šÃ„Â´Ship Crash Near New Orleans | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-craziest-shop-in-all-of-london-theater-connections-70-for-the.html | The Craziest Shop in All of London | True | By Roy Bongartz | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/division-of-property-in-divorces-is-appealed-landmark-opinion.html | Divisi Of Property In Divorces Is Appealed | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/airtest-center-fate-in-doubt-great-impact-predicted.html | Airâ€šÃ„Â´Test Center Fate in Doubt | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/skylab-control-gyroscope-falters-3-times-in-one-day.html | Skylab Control Gyroscope Falters 3 Times in One Day | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/whats-doing-in-delhi.html | What's Doing in Delhi | | By Bernard and Judith Weinraub | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-crisis-crisis-sunday-observer.html | Sunday Observer | | By Russell Baker | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/mediator-says-pact-is-agreed-on-to-end-hunts-point-strike.html | Mediator Says Pact is Agreed On to End Hunts Point Strike | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/stony-brook-seen-as-unhappy-place-study-by-students-and-staff-cites.html | STONY BROOK SEEN AS UNHAPPY PLACE | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/sports-today-skiing.html | Sports Today | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/windsor-f-cousins-dead-solicitor-for-old-pennsy.html | Windsor F. Cousins Dead; Solicitor for Old Pennsy | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/article-3-no-title-twin-troubles-for-mrs-gandhi.html | The World/continued In Summary | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/narragansett-off-again.html | Narragansett Off Again | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/concert-series-begins.html | Concert Series Begins special to The New York The; | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/letters-on-fleeing-the-plastic-poinsettia-it-rang-a-bell-new-york-a.html | Letters: On Fleeing The Plastic Poinsettia | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/oil-prices-cited-in-move-on-franc-franc-under-pressure.html | OIL PRICES CITED IN MOVE ON FRANC Experts Also See Setback to Hopes of Monetary Union | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/miss-seawell-to-be-bride-of-adam-b-robinson-jr.html | Miss Seawell to Be Bride of Adam B.Robinson Jr. | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/world-cup-pairings-produce-predictable-reaction.html | World Cup Pairings Produce Predictable Reaction | True | By Alex Yannis | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/jolas-premiere-by-miss-bucquet.html | Jolas Premiere By Miss Bucquet | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/cape-cod-arena-is-for-sale.html | Cape Cod Arena Is For Sale | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/article-5-no-title-wine-flights.html | Notes: When Does an Airline Put You Up? | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/nassau-may-give-jobs-to-poor.html | Nassau May Give Jobs to Poor | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/whole-new-game-for-giants-perfection-is-his-hallmark.html | Whole New Game for Giants | True | By Neil Amdur | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/what-they-a-re-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/theyard-makes-an-early-debut.html | Theyard Makes An Early Debut | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/mrs-bedell-has-son.html | Mrs. Bedell Has Son | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/bond-fees-collected-by-lawyers-may-be-cut-gross-is-cited-suggestion.html | Bond Fees Collected By Lawyers May Be Cut | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/2-utilities-expect-to-meet-demands.html | 2 Utilities Expect To Meet Demands | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/no-keeping-them-down-on-the-farm.html | No Keeping Them Down on The Farm | True | By George L. Baker | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/big-brothers-data-bank-in-the-nation.html | Big Brother's Data Bank | True | By Tom Wicker | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/karen-murphy-engaged.html | Karen Murphy Engaged | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/5th-charged-in-getty-case.html | 5th Charged in Getty Case | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/hospitals-sharing-services-hospitals-share-services.html | Hospitals Sharing Services | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/robert-lehmann-owner-of-70-derby-winner-dies.html | Robert Lehmann, Owner Of â€šÃ„Â´70 Derby Winner, Dies | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/frances-fell-tower-is-betrothed.html | Frances Fell Tower Is Betrothed | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/letters-to-the-editor-plazas-again.html | Letters to the Editor | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/predict-the-economy-dont-bet.html | Some Good News and Some Bad News | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/wfl-mobilizes-for-contract-war-with-college-draft-tuesday-namath-is.html | W.F.L. Mobilizes for Contract War With College Draft Tuesday | True | By Bill Becker Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/nixon-says-public-can-bar-hardship-by-saving-energy-public-effort.html | NIXON SAYS PUBLIC CAN BAR HARDSHIP BY SAVING ENERGY Declares a Continued Effort Will Prevent Rationing of Gasoline in the Spring | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/india-slow-to-grasp-oil-crisis-now-fears-service-economic-loss-a.html | India, Slow to Grasp Oil Crisis, Now Fears Severe Economic Loss | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/it-isnt-only-the-door-that-creaks-the-content-does-too-television.html | Television | True | By John J. O'Connor | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/playing-oneill-in-life-and-on-stage.html | Playing O'Neill, in life and on stage | True | By Barbara Gelb | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/rutgers-planning-day-for-geologists.html | Rutgers Planning Day for Geologists | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/coyle-greco-gain-in-squash-racquets.html | Coyle, Greco Gain In Squash Racquets | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/for-homeowners-the-no-1-question-is-the-cost-of-no-2-not-the-supply.html | For Homeowners, The No. 1 Question Is the Cost Of No. 2, Not the Supply | True | By William G. Connolly | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/oilenergy-role-for-businessmen.html | Oil Energy Role for Businessmen | True | By Christopher Lovelock | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/two-more-lands-near-independence-stamps.html | stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/saigon-says-china-bombs-3-isles-and-lands-troops-saigon-forces-pull.html | Saigon Says China Bombs 3 Isles and Lands Troops | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/becoming-show-judge-in-soviet-is-no-snap-course.html | Becoming Show Judge in Soviet Is No Snap Course | True | By Walter R. Fletcher | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/banning-of-march-indicates-limits-of-selfexpression-in-nigeria.html | Banning of March Indicates Limits of Self â€šÃ„Ã²Expression in Nigeria | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/tunisianlibyan-move-a-key-to-arab-politics.html | Tunisianâ€šÃ„Ã²Libyan Move: A Key to Arab Politics | True | By Nadav Safran | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/elwin-b-dixon.html | ELWIN B. DIXON | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/fuel-crisis-spurs-pleas-for-expanded-bus-lines-record-number-of.html | Fuel Crisis Spurs Pleas For Expanded Bus Lines | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/funduse-inquiry-on-school-board-5-yields-indictments.html | Fundâ€šÃ„Ã²Use Inquiry On School Board 5 Yields Indictments | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/mary-barbara-ludi-engaged-to-edward-wyllis-scripps-3d.html | Mary Barbara Ludi Engaged To Edward Wyllis Scripps 3d | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/recordings-a-tip-of-the-hat-to-verdis-vespers.html | Recordings: A Tip of the Hat to Verdi's â€šÃ„Ã²Vespersâ€šÃ„Ã² | True | By Peter G. Davis | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/news-of-the-stage-indian-chiefs-life-topic-for-musical.html | News Of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/splitlevels-giving-way-to-apartments-in-the-suburbs-a-change-in-the.html | Splitâ€šÃ„Ã²Levels Giving Way To Apartments In the Suburbs | True | By Michael Knight | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/lumetthe-kid-actor-who-became-a-director-movies.html | Movies | True | By Guy Flatley | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/chile-is-accused-in-report-to-un-chile-attacks-report-a-damning.html | CHILE Is ACCUSED IN REPORT TO U.N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/st-albans-piping-va-aboard-once-had-5200-patients.html | St. Albans Piping V.A. Aboard | True | By David C. Berliner | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/4-arrested-protesting-shockley-talk-other-talks-canceled.html | 4 Arrested Protesting Shockley Talk | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/mrs-clara-edwars.html | MRS. CLARAâ€šÃ„Ã²EDWARDS | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/eagle-river-warms-to-task-for-snowmobile-derby-a-vacation-spot.html | Eagle River Warms to Task for Snowmobile Derby | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/may-the-world-rest-in-peace.html | May the World Rest in Peace | True | By Douglas A. Pike | 2002-07-11 | RE0000868672 | B00000897500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/questions-and-answers.html | QUESTIONS | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/some-teenagers-limiting-driving-but-their-overall-effort-is-uneven.html | Some Teenâ€šÃ„Â´Agers Limiting Driving But Their Overâ€šÃ„Â´All Effort Is Uneven | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/joness-september-surge-draws-met-reward-in-74.html | Jones's September Surge Draws Met Reward in â€šÃ„Â´74 | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/e-d-gandel-to-marry-miss-ireys.html | E. D. Gandel to Marry Miss Ireys | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/saints-aide-to-stay.html | Saints' | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/ucla-streak-ends.html | U.C.L.A. Streak Ends | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/3-from-wall-st-to-get-bar-posts-vance-seymour-and-walsh.html | 3 FROM WALL ST. TO GET BAR POSTS Vance, Seymour and Walsh | True | By Tom Goldstein | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/maire-pasley-wed-to-edward-p-freeman.html | Maire Pasley Wed to Edward P. Freeman | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/beef-supply-off-and-prices-climb-combination-of-factors.html | BEEF SUPPLY OFF AND PRICES CLIMB | True | By Seth S. King Special to The Now York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/an-incredible-lack-of-good-taste-tv-mailbag.html | TV Mailbag | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/stalking-the-sasquatch-its-hard-to-prove-that-something-even-a.html | It's hard to prove that something, even a monster, doesn't exist | True | By David C. Anderson | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/at-the-heckscher-detective-story-several-seminars-held.html | At the Heckscher Detective Story. | True | By David L. Shrey Special to The New York Times | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/sports-news-briefs-reagn-given-touchdown-award.html | Sports News Briefs | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-journey-well-worth-making-three-artists-show-the-depth-of-talent.html | A Journey Well Worth Making | True | By Peter Schjeldahl | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/a-drive-is-on-to-save-the-asian-lions-pop-200-with-a-2d-sanctuary.html | A Drive Is Onto Save the Asian Lions (Pop. 200) With a 2d Sanctuary in India | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/zanzibar-orders-strict-schooling-compulsory-islamic-study.html | ZANZIBAR ORDERS STRICT SCHOOLING 18â€šÃ„Â¶oâ€šÃ„Â´20â€šÃ„Â´Yearâ€šÃ„Â´Olds Now To Get Training in Discipline | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/the-protestant-ethic-gets-it-again-by-philip-slater-230-pp-new-york.html | The Protestant Ethic gets it again | True | By Sara Sanborn | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-20 | 1974-01-20 | https://www.nytimes.com/1974/01/20/archives/briefs-on-energy-2-accused-of-gasoline-fraud.html | Briefs on Energy | True | | 2002-07-11 | RE0000868672 | B00000897500 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/going-out-guide.html | GOING OUT Giude | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/frances-monetary-allies-will-not-float-currency-importance-of.html | France's Monetary Allies Will Not Float Currency | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/2-youths-rob-woman-of-9-at-knifepoint-in-depot.html | 2 Youths Rob Woman of $9 At Knifepoint in Depot | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/schools-opening-scheduled-today-as-2-strikes-end.html | SCHOOLS, OPENING SCHEDULED TODAY AS 2 STRIKES END | True | By Leonard Buder | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/hometown-hails-phelps.html | Hometown Hails Phelps | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/5-dead-5-wounded-as-leftists-raid-an-argentine-army-base.html | 5 Dead, 5 Wounded as Leftists Raid an Argentine Army Base | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/scott-declares-watergate-data-can-clear-nixon.html | SCOTT DECLARES WATERGATE DATA CAN CLEAR NIXON | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/residents-say-no-to-idea-of-breaking-up-the-city-residents-say-no.html | Residents Say No to Idea Of Breaking Up the City | True | By Ralph Blumenthal | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/burns-bennett-60-alabama-official.html | BURNS BENNETT, 60, ALABAMA OFFICIAL | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/the-taxes-on-oil.html | The Taxes on Oil | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/stage-removalists-from-australia.html | Stage: â€šÃ„Â²Removalistsâ€šÃ„Â´ From Australia | True | By Clive Barnes | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/study-asks-13-cut-in-reserve-force-brookings-report-foresees.html | STUDY ASKS â€šÃ„Â¬CUT IN RESERVE FORCE | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/about-cleaning-ladies-essay.html | About Cleaning Ladies | True | By William Safire | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/slavery-just-one-threat-facing-paraguay-tribe.html | Slavery Just One Threat Facing Paraguay Tribe | True | By Jonathan Handel Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/pop-music-a-medallion-too-for-ella-fitzgerald-mingsss-jazz-friends.html | Pop Music: A Medallion, Too, for Ella Fitzgerald | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/reprieved-state-aide-pursues-consumer-justice.html | â€šÃ„Â¨Reprievedâ€šÃ„Â´ State Aide Pursues Consumer Justice | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/nindl-posts-sweep-in-2day-ski-meet.html | Nindl Posts Sweep In 2â€šÃ„Â¨Day Ski Meet | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/the-daily-news-to-install-sixpagewide-presses.html | The Daily News To Install Sixâ€šÃ„Â¨Pageâ€šÃ„Â¨Wide Presses | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/new-jersey-briefs-14-protesters-arrested-at-fort-dix-inmate-stabbed.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/exclerk-in-saigon-says-joint-chiefs-got-secret-reports.html | Exâ€šÃ„Â¨Clerk in Saigon Says Joint Chiefs Got Secret Reports | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/article-1-no-title-notre-dame-keeps-faith-of-coaches.html | Article 1 â€šÃ„Â® No Title | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/nearby-horse-shows-at-weston-conn.html | Nearby Horse Shows AT WESTON, CONN. | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/knicks-limp-back-from-road-still-battling-injury-problems.html | Knicks Limp Back From Road Still Battling Injury Problems | True | By Leonard Koppett | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/west-german-team-wins-3d-straight-bobsled-title-u-s-team-16th.html | West German Team Wins 3d Straight Bobsled Title | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/caribbean-isle-fails-to-get-promised-new-governor.html | Caribbean Isle Fails to Get Promised New Governor | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/tokle-wins-ski-jumping-at-bear-mt.html | Tokle Wins Ski Jumping at Bear Mt. | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/twa-yielding-to-state-will-alter-misleading-ads.html | T.W.A., Yielding to State, Will Alter Misleading Ads | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/nixon-may-change-date-of-address-to-congress.html | Nixon May Change Date Of Address to Congress | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/24-die-in-karachi-fire.html | 24 Die in Karachi Fire | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/taiwan-warns-japan-on-breaking-airline-accord-a-profitable-route.html | Taiwan Warns Japan on Breaking Airline Accord | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/taxexempt-list-is-long-this-week.html | TAXâ€šÃ„Â¨EXEMPT LIST IS LONG THIS WEEK | True | By Douglas W. Cray | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/charles-b-foelsch-lutheran-pastor-82.html | CHARLES B. FOELSCH, LUTHERAN PASTOR, 82 | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/tanakas-explosive-trip-roots-of-the-antijapanese-outbursts-in.html | Tanaka's Explosive Trip | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/personal-finance-joint-return-tax-liability.html | Personal Finance: Joint Return Tax Liability | True | By Robert J. Cole | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/new-transcameroon-railway-links-west-africas-present-to-the-past.html | New Transâ€šÃ„Â¨Cameroon Railway Links West Africa's Present to the Past | True | By Brendan Jones Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/executives-group-bids-nixon-work-for-voting-reform.html | Executivesâ€šÃ„Â´ Group Bids Nixon Work For Voting Reform | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/speaking-in-tongues-is-viewed-by-psychologist-as-learned-some.html | Speaking in Tongues Is Viewed By Psychologist as â€šÃ„Â¨Learnedâ€šÃ„Â´ | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/the-childrens-circus-warms-moscow-winter-disappearing-buckets-and-a.html | The Children's Circus Warms Moscow Winter | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/chesimard-jury-selection-evokes-varied-reactions-only-one.html | Chesimard Jury Selection Evokes Varied Reactions | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/nixon-backdating-on-papers-alleged.html | NIXON BACKâ€šÃ„Â¨DATING ON PAPERS ALLEGED | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/renee-j-brody-laurence-kahn-marry-in-jersey-elysa-barry-is-bride.html | Renee J. Brody Laurence Kahn Marry in Jersey | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/skeletons-still-rattling-in-old-state-capitol.html | Skeletons Still Rattling in Old State Capitol | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/bridge.html | Bridge: Nancy Weichsers Team Leads In Grand National Qualifying | True | By Alan Truscott | 2002-07-11 | RE0000868671 | B00000897499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/senate-report-urges-us-to-spend-more-to-curb-malnutrition-to.html | Senate Report Urges U.S. to Spend More to Curb Malnutrition | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/neureuther-triumphs-in-cup-slalom.html | Neureuther Triumphs in Cup Slalom | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/over-the-hill-with-hot-horse-howie-red-smith-the-bookies-best.html | Red Smith | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/music-new-ginastera-chamber-music-society-plays-serenata-a-work.html | Music: New Ginastera | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/article-4-no-title-college-basketball-centenary-unbeaten-unwanted.html | Article 4 â€šÃ„Â® No Title | True | By Sam Goldaper | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/the-wit-and-wisdom-of-hist-books-of-the-times-incredible-integrity.html | Books of The Times | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/whitehead-and-the-cabletv-proposals-vengeful-jab-expected-saw-power.html | Whitehead and the Cableâ€šÃ„Â"TV Proposals | True | By Les Brown | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/those-sheer-shirts-will-have-matching-bras-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/laurence-e-young.html | LAURENCE E. YOUNG | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/aba-unit-offers-high-court-plan-a-new-division-of-appellate-system.html | A.R.A. UNIT OFFERS HIGH COURT PLAN | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/bringing-peace-to-the-mideast.html | Bringing Peace to the Mideast | True | By Elias Cooper | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/villeneuve-captures-snowmobile-title-race-in-rain.html | Villeneuve Captures Snowmobile Title Race in Rain | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/jackson-to-getjewish-award.html | Jackson to GetJewish Award | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/7-correction-appointees-face-albany-questioning.html | 7 Correction Appointees Face Albany Questioning | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/concert-dorati-leads-muscular-beethoven-program.html | Concert | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/ardsley-downs-ardsley.html | Ardsley Downs Ardsley | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/president-of-broadcasters-opposes-a-cut-in-air-time.html | President of Broadcasters Opposes a Cut in Air Time | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/advertising-new-unit-at-yr-cline-may-be-losing-go-jwt-quits-ten.html | Advertising New Unit at Y.&R. | True | By Philip H. Dougherty | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/democrats-elbowing-for-no-2-state-post.html | Democrats Elbowing For No. 2 State Post | True | By Frank Lynn | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/article-2-no-title-college-basketball-centenary-unbeaten-unwanted.html | Article 2 â€šÃ„Â® No Title | True | By Sam Goldaper | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/russians-in-peking-dispute-chinas-charge-on-spies-dispatch-of-the.html | Russians in Peking Dispute China's Charge on â€šÃ„Â'Spiesâ€šÃ„Â' | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/study-asks-13-cut-in-reserve-force.html | STUDY ASKS â€šÃ„Â¬Â· CUT IN RESERVE FORCE | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/ex-convict-actors-find-a-way-to-give-and-gain-exconvicts-give-and.html | Exâ€šÃ„Â¬ÂºConvict Actors Find A Way to Give and Gain | True | By Eleanor Blau | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/france-floats.html | France Floats | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/metropolitan-briefs-beame-names-environmental-aide-bus-line-raises.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/protesting-truckers-meet-for-a-drive-to-washington.html | Protesting Truckers Meet For a Drive to Washington | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/stadiums-future-appears-brighter-bond-sale-could-let-wilson-drop.html | STADIUM'S FUTURE APPEARS BRIGHTER | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/china-controls-isles-79638833.html | China Controls Isles | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/us-not-acting-on-idea-of-reprisals-on-arabs.html | U.S. Not Acting on Idea of Reprisals on Arabs | True | BY Gerd Wilcke | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/lubavitch-rabbi-scores-tv-show-calls-segment-of-religious-america.html | LUBAVITCH RABBI SCORES TV SHOW | True | By Irving Spiegel | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/mexican-copper-project-begins-after-long-delay-participation.html | Mexican Copper Project Begins After Long Delay | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/off-broadway-is-struck-by-equity-over-wages.html | Off Broadway Is Struck By Equity Over Wages | True | | 2002-07-11 | RE0000868671 | B00000897499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/fatal-knifing-on-irt-is-laid-to-3-youths.html | FATAL KNIFING ON IRT IS LAID TO 3 YOUTHS | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/kennecott-shows-shap-profit-rise-in-fourth-quarter-kennecott-profit.html | Kennecott Shows Sharp Profit Rise In Fourth Quarter | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/obsolete-divorce-laws-assailed-at-now-conference-here-immediate.html | â€šÃ„Ã²Obsoleteâ€šÃ„Ã´ Divorce Laws Assailed at N.O.W. Conference Here | True | By Judy Klemesrud | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/catholic-bishops-bid-rhodesia-change-her-racist-policies.html | Catholic Bishops Bid Rhodesia Change Her â€šÃ„Ã²Racist Policiesâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/iraqi-press-unit-sees-end-to-embargo-on-oil.html | Iraqi Press Unit Sees End to Embargo on Oil | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/hayes-sparks-bullet-victory-79638691.html | Hayes Sparks Bullet Victory | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/needed-a-national-food-policy.html | Needed: A National Food Policy | True | By Tony Dechant | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/congress-will-face-2-key-issues-today-little-support-in-congress.html | Congress Will Face 2 Key Issues Today | True | By Richard L Madden Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/kissinger-is-given-syrian-proposals-on-opening-talks.html | KISSINGER IS GIVEN SYRIAN PROPOSALS ON OPENING TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/crop-of-rice-in-1974-could-fall-short.html | Crop of Rice in 1974 Could Fall Short | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/making-a-name-new-jersey-sports-no-longer-a-fat-boy-coach-heinsohn.html | New Jersey Sports | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/mail-employes-plan-to-protest-change-in-work-schedules.html | Mail Employes Plan To Protest Change In Work Schedules | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/energy-pinch-altering-families-lifestyles-in-city-and-suburbs.html | Energy Pinch Altering Familiesâ€šÃ„Ã´ Lifeâ€šÃ„Ã´Styles in City and Suburbs | True | By James Peron | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/slavery-just-one-threat-facing-paraguay-tribe-slavery-just-one.html | Slavery Just One Threat Facing Paraguay Tribe | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/m-l-edelman-weds-alice-chasan.html | M. L. Edelman Weds Alice Chasan | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/music-schoenberg-ives-challenge-gregg-smith-singers-offer-choral.html | Music: Schoenberg, Ives Challenge | True | By Allen Hughes | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/paris-first-retrospective-for-wols.html | Paris: First Retrospective for â€šÃ„Ã²Walsâ€šÃ„Ã´. | True | By Pierre Schneider Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/residents-say-no-to-idea-of-breaking-up-the-city-resident-say-no-to.html | Residents Say No to Idea Of Breaking Up the City | True | By Ralph Blumenthal | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/halfway-houses-for-former-mental-patients-create-serious-problems.html | Halfway Houses for Former Mental Patients Create Serious Problems for City's Residential Communities | True | By Murray Schumach | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/article-3-no-title-notre-dame-keeps-faith-of-coaches.html | Article 3 â€šÃ„Ã® No Title | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/skylab-stabilizing-device-continues-to-slow-down.html | Skylab Stabilizing Device Continues to Slow Down | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/about-new-york-a-seminar-on-serpico.html | About New York | True | By John Corey | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/frances-monetary-allies-will-not-float-currency.html | France's Monetary Allies Will Not Float Currency | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/bruins-take-52-verdict-from-kings.html | Bruins Take 5â€šÃ„Ã*2 Verdict From Kings | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/response-found-to-consumerism-a-study-of-149-companies-calls-units.html | RESPONSE FOUND TO CONSUMERISM | True | By Gerald Gold | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/william-brayer-executive-of-cone-mills-dies-at-74.html | William Brayer, Executive Of Cone Mills, Dies at 74 | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/israel-will-begin-pullback-friday-withdrawal-from-west-bank-of.html | ISRAEL Will BEGIN PULLBACK FRIDAY | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/sandmans-campaign-debt-still-an-issue-within-party.html | Sandman's Campaign Debt Still an Issue Within Party | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/program-is-set-up-to-assist-victims-of-crimes-in-bronx.html | Program Is Set Up To Assist Victims Of Crimes in Bronx | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/sales-up-60-last-year-at-sotheby-parkebernet.html | Sales Up 60% Last Year At Sotheby Parkeâ€šÃ„Ã*Bernet | True | | 2002-07-11 | RE0000868671 | B00000897499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/brazilian-scores-state-tennis-upset.html | Brazilian Scores State Tennis Upset | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/kissinger-is-given-syrian-proposals-on-opening-talks-he-goes-from.html | KISSINGER IS GIVEN SYRIAN PROPOSALS ON OPENING TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/patients-a-problem.html | Patients a Problem | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/vandals-damage-brooklyn-school-workers-seek-to-get-ps-5-open-for.html | VANDALS DAMAGE BROOKLYN SCHOOL | True | By Robert Hanley | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/howard-ferguson-78-dies-led-dance-masters-group.html | Howard Ferguson, 78, Dies; Led Dance Masters Group | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/cardinal-dedicates-ecumenic-window-inepiscopal-church-welcome.html | Cardinal Dedicates Ecumenic Window In Episcopal Church | True | By George Dugan | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/china-controls-isles.html | China Controls Isles | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/london-housing-protest.html | London Housing Protest | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/theodore-b-richter.html | THEODORE B. RICHTER | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/boat-show-figures-sink-spirits-buoyant.html | Boat Show Figures Sink, Spirits Buoyant | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/mental-effect-of-abortion-called-mild.html | Mental Effect of Abortion Called Mild | True | By Jane E. Brody | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/earnings-up-113-at-bankers-trust-in-latest-quarter.html | Earnings Up 11.3% At Bankers Trust In Latest Quarter | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/the-average-american-househusband.html | The Average American Househusband | True | By Robert Claiborne | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/on-shifting-ballerinas-midstride.html | On Shifting Ballerinas Midâ€šÃ„Â¬Â²Stride | True | ByAnna Kisselgoff | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/warriors-give-celtics-10th-defeat.html | Warriors Give Celtics 10th Defeat | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/grand-inquest-of-the-nation-abroad-at-home.html | â€šÃ„Â²Grand Inquest Of The Nationâ€šÃ„Â´ | True | By Anthony Lewis | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/letters-to-the-editor-governor-wilsons-message-the-new-defense-task.html | Letters to the Editor | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/sports-news-briefs-rain-halts-nascar-500-on-coast-binghamton-runner.html | Sports News Briefs | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/usthai-relations-expected-to-survive-cia-blow-faise-letter-sent.html | U.S.â€šÃ„Â¬Thai Relations Expected to Survive C.I.A. Blow | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/educator-and-catholic-activist-detained-by-the-brazilian-police.html | Educator and Catholic Activist Detained by the Brazilian Police | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/saigon-says-chinese-control-islands-but-refuses-to-admit-complete.html | Saigon Says Chinese Control Islands, But Refuses to Admit Complete Defeat | True | By David K. Simpler Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/bel-cantos-pure-sound-by-caballe.html | Bel Canto's Pure Sound By Caballe | True | By John Rockwell | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/rzewski-pianist-plays-new-music-by-tom-johnson.html | Rzewski, Pianist,. Plays New Music By Tom Johnson | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/shanker-drops-bid-to-bargain-for-10000-city-school-aides.html | Shanker Drops Bid to Bargain For 10,000 City School Aides | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/pacific-northwest-mops-up.html | Pacific Northwest Mops Up | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/37-gallons-possible-as-monthly-gas-ration-cost-of-book-1-other.html | 37 Gallons Possible as Monthly Gas Ration | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/foreign-investing-held-strain-on-us.html | FOREIGN INVESTING HELD STRAIN ON U.S. | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/john-p-shaw-diplomat-dead-wrote-a-basic-sal-t-document.html | John P. Shaw, Diplomat, Dead; Wrote a Basic SALT Document | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/62-freight-cars-derailed.html | 62 Freight Cars Derailed | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/sandman-debt-at-issue.html | Sandman Debt at Issue | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/fire-subdued-in-oil-tanker-collision-in-mississippi.html | Fire Subdued in Oil Tanker Collision in Mississippi | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/schools-opening-scheduled-today-as-2-strikes-end-custodial-employees.html | SCHOOLS | True | By Leonard Buder | 2002-07-11 | RE0000868671 | B00000897499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/a-director-of-lane-bryant.html | A Director of Lane Bryant | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/rebozo-bank-and-gambling-in-bahamas-attract-election-spending.html | Rebozo Bank and Gambling in Bahamas Attract Election Spending Investigators | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/new-crafts-stress-embellishments-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/how-beckwith-was-cleared-in-bomb-case-2-similar-trials-crosssection.html | How Beckwith Was Cleared in Bomb Case | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/panel-will-study-higher-education-carnegie-foundation-names-clark.html | PANEL WILL STUDY HIGHER EDUCATION | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/both-sides-given-u-s-assurances-8-or-9-statements-amplify.html | BOTH SIDES GIVEN U. S. ASSURANCES | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/essex-scores-21067-national-junior-college-record.html | Essex Scores, 2106â€šÃ„Â¡'67, National Junior College Record | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/mrs-king-wins-from-chris-evert-miss-goolagong-triumphs-connors-wins.html | Mrs. King Wins From Chris Evert | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/hayes-sparks-bullet-victory.html | Hayes Sparks Bullet Victory | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/scott-declares-watergate-data-can-clear-nixon-asserts-he-cannot.html | SCOTT DECLARES WATERGATE DATA CAN CLEAR NIXON | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/stage-of-music-hall-is-turned-into-rink-for-festival-on-ice.html | Stage of Music Hall Is Turned Into Rink For â€šÃ„Â´Festival on Iceâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/nixons-new-majority-seems-shattered-for-him-and-the-g-op-straw-poll.html | Nixon's â€šÃ„Â´New Majorityâ€šÃ„Â´ Seems Shattered for Him and the G.O.P. | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/gunman-at-delmonicos-shoots-and-robs-charity-aide-at-dinner.html | Gunman at Delmonico's Shoots i And Robs Charity Aide at Dinner | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/city-overcomes-queens.html | City Overcomes Queens | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/sioux-in-dakota-vote-tomorrow-wounded-knee-is-the-major-issue-as-12.html | SIOUX IN DAKOTA VOTE TOMORROW | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/soviet-claims-lead-over-us-in-output-sharp-increase-reported-soviet.html | Soviet Claims Lead Over U.S. in Output | True | By Theodore Shabad | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/better-trial-lawyers.html | Better Trial Lawyers | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/reform-in-albany-and-at-city-hall.html | Reform in Albany... | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/breitels-move-for-efficiency-is-praised.html | Breitel's Move for Efficiency Is Praised | True | By Tom Goldstein | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/st-peters-bows-9685.html | St. Peter's Bows, 96â€šÃ„Â°85 | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/french-floated-the-franc-to-save-gold.html | French Floated the Franc to Save Gold | True | By H. J. Maidenberg | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/sara-b-honig-wed-to-gregory-terhune.html | Sara B. Honig Wed to Gregory Terhune | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/miss-burrows-bride-of-milton-wolfson.html | Miss Burrows Bride of Milton Wolfson | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-21 | 1974-01-21 | https://www.nytimes.com/1974/01/21/archives/new-oil-refineries-sought.html | New Oil Refineries Sought | True | | 2002-07-11 | RE0000868671 | B00000897499 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/city-taxi-panel-chief-sworn-on-2d-attempt.html | City Taxi Panel Chief Sworn on 2d Attempt | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/state-of-the-union-talk-is-put-back-to-jan-30.html | State of the Union Talk Is Put Back to Jan. 30 | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/soccer-loop-puts-club-in-washington-find-named-president.html | Soccer Loop Puts Club in Washington | True | By Alex Yannis | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/marathon-raises-outlays.html | Marathon Raises Outlays | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/colt-feud-on-aides-develops.html | Colt Feud On Aides Develops | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/unit-of-gulf-oil-bought-ringling-venture-out-in-america-got-circus.html | UNIT OF GULF OIL | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/excampaign-aide-may-admit-guilt-porter-charged-with-lying-to-fbi.html | EXâ€šÃ„Â¡CAMPAIGN AIDE MAY ADMIT GUILT | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/treasury-bills-rose-at-the-weekly-sale.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/americans-report-on-vietnam-jails.html | AMERICANS REPORT, ON VIETNAM JAILS | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/excampaign-aide-may-admit-guilt.html | EXâ€šÃ¢Â°CAMPAIGN AIDE MAY ADMIT GUILT | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/value-of-dollar-climbs-deficit-in-britains-trade-is-massive.html | Value of Dollar Climbs Deficit in Britain's Trade Is Massive | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/britain-reports-big-trade-deficit-massive-december-loss-is-laid.html | BRITAIN REPORTS BIG TRADE DEFICIT | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/jersey-insurance-chief-orders-rate-cut-for-autos-in-car-pools.html | Jersey Insurance Chief Orders Rate Cut for Autos in Car Pools | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/superhenry.html | Superhenry | True | By Russell Baker | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/price-drop-slight-on-amex-and-otc-investors-apparently-vexed-by.html | PRICE DROP SLIGHT | True | By James J. Nagle | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/interest-rate-cut-on-loans-insured-by-fha-and-va-special-programs.html | Interest Rate Cut On Loans Insured By F.H.A. and V.A. | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/sullivan-is-victor-in-debut-at-forum.html | Sullivan Is Victor In Debut at Forum | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/shultz-does-net-object-to-paris-move-noting-higher-oil-prices.html | Shultz Does Net Object to Paris Move, Noting Higher Oil Prices | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/cleanup-is-a-main-subject-as-citys-schools-reopen-pupils-greet.html | Cleanup Is a Main Subject As City's Schools Reopen | True | By Leonard Buder | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/congressmen-get-mideast-briefing-nixon-and-kissinger-relate-details.html | CONGRESSMEN GET MIDEAST BRIEFING | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/finch-rules-out-bid-for-office-on-coast.html | FINCH RULES OUT BID FOR OFFICE ON COAST | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/2-inmates-who-told-story-of-scalding-put-in-solitary-alleged.html | 2 Inmates Who Told Story Of Scalding Put in Solitary | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/childrens-seats-in-cars-assailed-many-termed-inadequate-by.html | CHILDREN'S SEATS IN CARS ASSAILED | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/bache-co-broadens-managment-structure-fusion-with-stuart-co.html | Bache & | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/soccer-loop-putsclubin-washington.html | Soccer Loop Puts Club in Washington | True | By Alex Yannis | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/mcguire-back-with-recruiting-lesson.html | McGuire Back With Recruiting Lesson | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/city-and-union-committee-accept-terms-for-130000.html | City and Union Committee Accept Terms for 130,000 | True | By Damon Stetson | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/edmund-blunden-british-poet-dies-chosen-over-robert-lowell-for.html | EDMUND BLUNDEN, BRITISH POET, DIES | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/showdown-in-congress.html | Showdown in Congress | True | By Robert Bendiner | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/mayor-names-kheel-as-unpaid-adviser-on-labor-relations.html | Mayor Names Kheel As Unpaid Adviser On Labor Relations | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/exagnew-adviser-testifies-he-made-anderson-payoffs.html | Exâ€šÃ¢Â°Agnew Adviser Testifies He Made Anderson Payoffs | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/an-israeli-hero-assails-superior-sharon-blames-elazar-for-loss-of.html | AN ISRAELI HERO ASSAILS SUPERIOR | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/levitt-assails-costs-and-figures-of-state-job-unit-and-asks-new.html | Levitt Assails Costs and Figures of State Job Unit and Asks New Loan Plan | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/islanders-glad-to-see-seals-again.html | Islanders Glad to See Seals Again | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/briefs-on-the-arts-publishers-file-solzhenitsyn-plea.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/bradys-maxim-at-jockey-club-study-first-change-cautiously.html | Brady's Maxim at Jockey Club: Study First, Change Cautiously | True | By Joe Nichols | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/65-school-officials-and-teacher-accused-here-of-fund-misuse.html | 5 School Officials and Teacher Accused Here of Fund Misuse | True | By Gene I. Maeroff | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/adoptions-of-vietnamese-children-can-be-more-rapid-now-active-in.html | Adoptions of Vietnamese Children Can Be More Rapid Now | True | By Richard Flaste | 2002-07-11 | RE0000868669 | B00000897494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/southern-co-plans-11billion-outlay.html | SOUTHERN CO. PLANS $1.1â€šÃ„Â¢BILLION OUTLAY | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/rickover-marries-navy-nurse-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/experts-press-for-solar-heating-school-experiments-planned.html | Experts Press for Solar Heating | True | By Bayard Webster | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/transit-agency-asks-data-on-tire-safety-defects.html | Transit Agency Asks Data On Tire Safety Defects | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/resignation-talk-spreads-as-congress-reconvenes-results-of-poll.html | Resignation Talk Spreads As Congress Reconvenes | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/xerox-earnings-climb-to-peaks.html | XEROX EARNINGS CLIMB TO PEAKS | True | By Clare M. Reckert | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/can-you-make-money-collecting-rare-plates-art-expert-reveals-8-easy.html | Can you make money collecting rare plates?; Art Expert Reveals 8 Easy Secrets | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/metropolitan-briefs-hunts-point-produce-strike-ends.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/corruption-at-the-top-angers-indonesian-students.html | Corruption at the Top Angers Indonesian Students | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/shultz-does-not-object-to-paris-move-noting-higher-oil-prices.html | Shultz Does Not Object to Paris Moue, Noting Higher Oil Prices | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/even-when-in-a-hit-the-actor-usually-must-moonlight-holds.html | Even When in a Hit, the Actor Usually Must Moonlight | True | By George Gent | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/rating-the-principals.html | Rating the Principals | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/prosecutor-is-a-star-in-trial-ofdoctor-why-he-took-the-case.html | Prosecutor Is a Star in Trial of Doctor | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/rockets-tomjanovich-keeps-knicks-alert.html | Rocketsâ€šÃ„Â´ Tomjanovich Keeps Knicks Alert | True | By Sam Goldaper | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/supreme-court-rules-pregnant-teachers-cannot-be-forced-to-take-long.html | Supreme Court Rules Pregnant Teachers Cannot Be Forced to Take Long Leaves | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/no-childproof-packaging-for-birth-control-pills.html | No Childâ€šÃ„Â¢Proof Packaging For Birth Control Pills | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/high-court-will-hear-freespeech-case-involving-kunstler.html | High Court Will Hear Freeâ€šÃ„Â¢Speech Case Involving Kunstler | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/state-banking-head-criticizes-bills-that-patman-proposed-disruptive.html | State Banking Head Criticizes Bills That Patman Proposed | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/baboon-experiment-shows-alcohol-damages-liver-even-with-good-diet.html | Baboon Experiment Shows Alcohol Damages Liver, Even With Good Diet | True | By Lawrence K. Altman | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/goal-of-monopoly-laid-to-milk-coop.html | GOAL OF MONOPOLY LAID TO MILK COâ€šÃ„Â¢OP | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/high-court-to-rule-in-claims-on-pennsy.html | HIGH COURT TO RULE IN CLAIMS ON PENNSY | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/dupont-walstonfailure-is-first-defeat-for-perot-no-tears-being-shed.html | DuPont Walston Failure | True | By Michael C. Jeasen | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/snowstorm-in-egypt.html | Snowstorm in Egypt | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/debate-over-change-on-nuclear-strategy-limited-nuclear-war-public.html | Debate Over Change on Nuclear Strategy | True | By John N. Finney Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/six-hurt-in-gas-explosion.html | Six Hurt in Gas Explosion | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/contractual-coexistence.html | Contractual Coâ€šÃ„Â¢existence | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/beame-appoints-16-to-help-him-retain-businesses-in-city-beame.html | Beame Appoints 16 To Help Him Retain Businesses in City | True | By John Darnton | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/rep-bolling-faces-reform-plan-test-study-is-began.html | Rep. Bolling Faces Reform Plan Test | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/film-absurdity-of-ionescos-rhinoceros-is-reduced-in-transition-to.html | Film: Absurdity of Ionesco's 'Rhinoceros' Is Reduced in Transition to Screen | True | By Vincent Canby | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/the-chroniclers-of-1972-books-of-the-times-unwritten-law-of-bias.html | Books of The Times | True | By Tom Buckley | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/consumerism-bailing-by-cupful-grassroots-power-limited.html | Consumerism: Bailing by Cupful | True | By Gerald Gold | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/people-in-sports-parilli-hired-to-coach-boston-club-in-wfl.html | People in Sports: Parilli Hired To Coach Boston Club in W.F.L. | True | | 2002-07-11 | RE0000868669 | B00000897494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/recalled-macaroni-dinners-are-traced-to-eight-states.html | Recalled Macaroni Dinners Are Traced to Eight States | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/stars-top-cougars-on-wises-basket.html | Stars Top Cougars On Wise's Basket | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/jersey-mail-facility-disruptedindispute-over-new-hours-giant.html | Jersey Mail Facility Disrupted in Dispute Over New Hours | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/earnings-dip-15-at-norfolk-roadn.html | EARNINGS DIP 15% At NORFOLK ROAD;N.& | True | By Robert E Bedingfield | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/bar-car-for-new-haven-line-is-shown.html | Bar Car for New Haven Line Is Shown | True | By Frank Prial | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/going-out-guide-verse.html | Going out Guide | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/big-boards-talks-on-pacific-exchange-ties-fade-announcement-in-may.html | Big Board's Talks on Pacific Exchange Ties Fade | True | By Leonard Sloane | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/dupont-walston-quitting-the-securities-business-sale-is-authorized.html | DuPont Walston Quitting The Securities Business | True | By John H. Allan | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/sports-news-briefs-hot-miller-taking-rest-cure-for-cold-jaynes-or.html | Sports News Briefs | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/program-of-arias-by-jerome-tureck.html | PROGRAM OF ARIAS BY JEROME TURECK | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/48-in-poll-for-Impeachment-if-nixon-is-at-fault-on-tapes.html | 48% in Poll for Impeachment If Nixon Is at Fault on Tapes | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/bridge-two-teams-tied-for-first-in-grand-national-qualifier.html | Bridge: Two Teams Tied for First In Grand National Qualifier | True | By Alan Truscott | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/calloway-aids-pajamagame.html | Calloway Aids â€˜Ã¡Pajama Gameâ€šÃ‚Â´ | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/short-interest-falls-in-month.html | SHORT INTEREST FALLS IN MONTH | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/dartmouth-to-try-new-student-aid-plan.html | Dartmouth to Try New Student Aid Plan | True | By Andrew H. Malcolm | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/business-and-politics.html | Business and Politics | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/equity-and-producers-agree-to-submit-pay-dispute-to-binding.html | Equity and Producers Agree to Submit Pay Dispute to Binding Arbitration | True | By Louis Calta | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/73-alcoa-net-up-quarter-off-21-gains-for-periods-shown-by-alcan.html | '73 ALCOA NET UP; QUARTER OFF 21% | True | By Gene Smith | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/music-flute-and-harp-compatibility.html | Music: Flute and Harp Compatibility | True | By Donal Henahan | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/anesthesia-in-infants-linked-to-allergy-reports-on-phone-link-210.html | Anesthesia in Infants Linked to Allergy | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/baboon-experiment-shows-alcohol-damages-liver-even-with-gooddiet-a.html | Baboon Experiment Shows Alcohol Damages Liver, Even With Good Diet | True | By Lawrence K. Altman | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/wall-st-suffers-a-blow-but-not-a-crisis-wall-st-suffers-a-blow-no.html | Wall St. Suffers a Blow but Not a Crisis | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/about-the-knicks.html | About the Knicks: | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/chase-chief-offers-mideastplan-people-and-business-people-and.html | People and Business | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/carpi-denies-all-says-witness-lied-testifies-he-had-absolutely.html | CARPI DENIES ALL; SAYS WITNESS LIED | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/business-briefs-business-briefs-sc-allows-railrise-filing-on-grain.html | Business Briefs | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/soviet-denounces-chinas-effort-to-lure-tokyo-as-oil-customer-sense.html | Soviet Denounces China's Effort To Lure Tokyo as Oil Customer | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/eli-goldston-lawyer-is-dead-headed-eastern-gas-and-fuel-shaped.html | Eli Goldston, Lawyer, Is Dead; Headed Eastern Gas and Fuel | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/europeans-weigh-fate-of-7nation-joint-float-not-another-club.html | Europeans Weigh Fate Of 7â€šÃ‚Â-Nation Joint Float | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/marine-midland-cites-drop-in-net.html | MARINE MIDLAND CITES DROP IN NET | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/allmale-jury-selected-for-mackell-trial.html | Allâ€šÃ‚Â-Male Jury Selected for Mackell Trial | True | By Marcia Chambers | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/mrs-bernard-musnik-dies-headed-hunter-alumni-fund.html | Mrs. Bernard Musnik Dies; Headed Hunter Alumni Fund | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/tanaka-bids-japan-learn-from-criticism-more-effective-aid-asked.html | Tanaka Bids Japan Learn From Criticism | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/well-it-might-snow.html | Well, It Might Snow | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868669 | B00000897494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/they-find-children-in-needand-ask-them-to-join-the-family.html | They Find Children In Need And Ask Them to Join the Family | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/rockets-hit-phnom-penh-again-killing-2-sihanouk-sees-victory.html | Rockets Hit Phnom Penh Again, Killing 2 | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/steel-production-rose-18-in-week.html | â€šÃ„Ã²STEEL PRODUCTION ROSE 1.8% IN WEEK | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/2-trenton-prisoners-who-told-of-scalding-placed-in-solitary.html | 2 Trenton Prisoners Who Told Of Scalding Placed in Solitary | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/top-oilmen-term-fuel-crisis-real-senators-dubious.html | TOP OILMEN TERM FUEL CRISIS REAL; SENATORS DUBIOUS | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/liquori-wont-chase-rabbits-again.html | Liquori Won't Chase â€šÃ„Ã²Rabbitsâ€šÃ„Ã´ Again | True | By Neil Amdur | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/congressmen-get-mideast-briefing.html | CONGRESSMEN GET MIDEAST BRIEFING | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/plan-for-oil-windfall-tax-seen-stirring-senate-fight-testimony.html | Plan for Oil â€šÃ„Ã²Windfall Taxâ€šÃ„Ã´ Seen Stirring Senate Fight | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/tv-moyers-examines-question-of-impeachment-views-historical-cases.html | TV: Moyers Examines â€šÃ„Ã²Question of Impeachmentâ€šÃ„Ã´ | True | By John J. O'Connor | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/e-i-du-pont-expanding.html | E. I. du Pont Expanding | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/market-place-sipc-study-report-awaited.html | Market Place: SIPC Study :Report Report Awaited | True | By Robert Metz | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/us-bids-court-fine-gasoline-stations-up-to-15000-a-day-for.html | U.S. Bids Court Fine Gasoline Stations Up to $15,000 a Day For Overcharges | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/carpi-denies-killing-wife-accuses-witness-of-lying.html | Carpi Denies Killing Wife; Accuses Witness of Lying | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/thoeni-finishes-first-in-giant-slalom.html | Thoeni Finishes First in Giant Slalom | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/bus-strike-in-43d-day.html | BUS Strike in 43d Day | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/assembly-passes-autoairbag-bill-proposal-would-drop-rate-on.html | ASSEMBLY PASSES AUTOâ€šÃ„Ã²AIRâ€šÃ„Ã²BAG BILL | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/italians-campaign-on-repeal-of-divorce-government-divided.html | Italians Campaign on Repeal of Divorce | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/senate-unit-bars-ann-klein-nomination-by-governor-pending-full.html | Senate Unit Bars Ann Klein Nomination By Governor Pending Full Finance Data | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/mountain-lion-kills-boy-8-on-a-hike.html | MOUNTAIN LION KILLS BOY, 8, ON A HIKE | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/letters-to-the-editor-of-mr-nixon-and-a-national-trauma-why-we.html | Letters to the Editor | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/similarity-seen-in-two-diseases-a-doctor-likens-hardening-of.html | SIMILARITY SEEN IN TWO DISEASES | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/us-to-shift-rules-on-sterilization-local-officials-will-receive.html | U.S. TO SHIFT RULES ON STERILIZATION | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/lewis-strauss-dies-exhead-of-aec-lewis-l-strauss-former-chairman-of.html | Lewis Strauss Dies; Exâ€šÃ„Ã²Head of A.E.C. | True | By Alden Whitman | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/japanese-predict-economic-ordeal-inflations-spiral-and-deficit-in.html | JAPANESE PREDICT ECONOMIC ORDEAL | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/rabbit-deaths-stir-inquiry-in-georgia.html | RABBIT DEATHS STIR INQUIRY IN GEORGIA | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/yonkers-target-of-registration-drive-reforms-urged.html | Yonkers Target of Registration Drive | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/mrs-mildred-kurtz.html | MRS. MILDRED KURTZ | True | | 2002-07-11 | RE0000868669 | B00000897494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/military-watergate.html | Military Watergate? | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/fcc-satellite-ruling-is-challenged-in-court.html | F.C.C. Satellite Ruling Is Challenged in Court | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/byrne-is-defeated-by-spassky-again-trails-by-2-games.html | Byrne Is Defeated By Spassky Again; Trails by 2 games | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/giants-are-seeking-new-training-base.html | Giants Are Seeking New Training Base | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/new-jersey-briefs-educational-project-started.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/mrs-james-maher-76-sold-oneill-letters-for-16000.html | Mrs. James Maher, 76, Sold O'Neill Letters for $16,000 | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/subways-family-plan-has-delivery-in-station.html | Subway's Family Plan Has Delivery in Station | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/iq-scores-linked-to-environment-study-opposes-theories-on-genetic.html | I.Q. SCORES LINKED TO ENVIRONMENT | True | By George Goodman Jr. | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/photos-of-cotton-taken-by-skylab.html | PHOTOS OF COTTON TAKEN BY SKYLAB | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/white-house-staff-is-ordered-to-report-all-media-contacts-chilling.html | White House Staff Is Ordered To Report All Media Contacts | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/l-i-death-laid-to-convenience-cahn-says-doctor-murdered-patient-to.html | L, I. DEATH LAID TO â€šÃ„Ã²CONVENIENCEâ€šÃ„Ã´ | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/corporate-bond-prices-show-decline.html | Corporate Bond Prices Show Decline | True | By Douglas W. Cray | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/litsky-retains-post.html | Litsky Retains Post | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/chess-a-prefischer-spassky-uses-fireworks-to-pull-ahead.html | Chess: A Preâ€šÃ„Ã²Fischer Spassky Uses Fireworks to Pull Ahead | True | By Robert Byrne | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/blast-laid-to-propane-tank.html | Blast Laid to Propane Tank | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/summary-of-actions-taken-by-the-supreme-court-attorneys.html | Summary of Actions Taken by the Supreme Court | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/sports-news-briefs-james-boat-captures-ocean-race.html | Sports News Briefs | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/college-dormitory-burns.html | College Dormitory Burns | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/cbs-junkets-program-stirs-industry.html | C.B.S. Junkets Program Stirs Industry | True | By Les Brown | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/ross-corbit-expresident-of-hiram-walker-dies-at-74.html | Ross Corbit, Exâ€šÃ„Ã²President Of Hiram Walker, Dies at 74 | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/byrne-raise-gains-approval-in-3-steps.html | BYRNE â€šÃ„Ã²RAISE GAINS APPROVAL IN 3 STEPS | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/carpi-denies-killing-wife-accuses-witness-of-lying-firm-and-even.html | Carpi Denies Killing Wife; Accuses Witness of Lying | True | By Donald Janson Special to The New York Timer | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/lewis-strauss-dies-exhead-of-aec.html | Lewis Strauss Dies; Exâ€šÃ„Ã²Head of A.E.C. | True | By Alden Whitman | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/advertising-help-not-wanted-shampoo-3d-party-in-triangle-contest.html | Advertising Help Not Wanted | True | By Philip H. Dougherty | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/mopac-completing-a-recapitalization.html | MOPAC COMPLETING A RECAPITALIZATION | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/henry-aarons-1million-of-fire-and-ice-dave-anderson-the-booklet.html | Dave Anderson | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/the-press-who-shall-edit-it-in-the-nation.html | The Press: Who Shall Edit It? | True | By Tom Wicker | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/freighttrain-fire-ruins-cotton-worth-17million.html | Freightâ€šÃ„Ã²Train, Fire Ruins Cotton Worth $1.7â€šÃ„Ã²Million | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/8-quit-philadelphia-tennis-angering-tourney-director.html | 8 Quit Philadelphia Tennis. Angering Tourney Director | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/he-loved-action.html | â€šÃ„Ã²He Loved Actionâ€šÃ„Ã´ | True | By Liz Carpenter | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/suit-threatened-on-subway-noise-transit-police-and-abrams-give.html | SUIT THREATENED ON SUBWAY NOISE | True | By Edward C. Burks | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/vanderbilt-trounces-tennessee.html | Vanderbilt Trounces Tennessee | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/seminary-struck-over-suspension-lutheran-students-protest-action-on.html | SEMINARY STRUCK OVER SUSPENSION | True | | 2002-07-11 | RE0000868669 | B00000897494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/solzhenitsyn-calls-on-russians-to-reject-the-lie-ready-for-anything.html | Solzhenitsyn Calls on Russians to Reject âˆšÃ‚Â°the LieâˆšÃ‚Â´ | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/gas-use-drops-in-bay-state.html | Gas Use Drops in Bay State | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/healthaid-bills-passed-by-house-5332million-voted-despite-white.html | HEALTHâˆšÃ‚Â¬AID BILLS PASSED BY HOUSE | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/a-silly-libretto-but-noble-duets.html | A Silly Libretto but Noble Duets | True | By Harold C. Schonberg | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/top-oilmen-term-fuel-crisis-real-senators-dubious-executives-of-7.html | TOP OILMEN TERM FUEL CRISIS REAL; SENATORS DUBIOUS | | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/one-man-dead-in-grenada-as-demonstrations-intensify.html | One Man Dead in Grenada A Demonstrations Intensify | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/resignation-talk-spreads-as-congress-reconvenes-resignation-talk.html | Resignation Talk Spreads As Congress Reconvenes | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/moscow-ejects-a-chinese-envoy-calls-him-spy-and-protests-expulsions.html | MOSCOW EJECTS A CHINESE ENVOY | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/japanses-predict-economic-ordeal.html | JAPANSES PREDICT ECONOMIC ORDEAL | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/kerrmcgee-bid-denied.html | Kerrâˆšâˆ«Ã‚Â°McGee Bid Denied | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/greece-said-to-arrest-10-charging-a-plot-on-regime.html | Greece Said to Arrest 10, Charging a Plot on Regime | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/rangers-trade-sends-lemieux-to-sabres.html | Rangers' | True | By John S. Radosta | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/silver-futures-climb-to-record-prices-jump-10c-an-ounce-to-a-high.html | SILVER FUTURES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/9-seized-in-oregon-county.html | 9 Seized in Oregon County | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/news-summary-and-index-tuesday.html | News Summary and Index TUESDAY | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/dr-andrea-beaumont.html | DR. ANDREA. BEAUMONT | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/help-for-rape-victims.html | Help for Rape Victims | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/lively-partnership-of-st-louis-quartet-displayed-in-debut.html | Lively Partnership Of St. Louis Quartet Displayed in Debut | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/rebel-students-the-key-to-thai-future-seeking-publics-support.html | Rebel Students the Key to Thai Future | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/no-shortage-seen-for-8cent-stamps.html | NO SHORTAGE SEEN FOR 8âˆšÃ‚Â°CENT STAMPS | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/restive-chinatown-ready-for-its-new-year.html | Restive Chinatown Ready for Its New Year | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/beame-appoints-16-to-help-in-keeping-businesses-in-city.html | Beame Appoints 16 to Help In Keeping Businesses in City | True | By John Darnton | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/consumerism-bailing-by-cupful.html | Consumerism: Bailing by Cupful | True | By Gerald Gold | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/squabble-opens-senate-session-metzenbaum-is-seated-after-republican.html | SQUABBLE OPENS SENATE SESSION | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/sale-of-sports-complex-bonds-generating-moderate-interest-comment.html | Sale of Sports Complex Bonds Generating Moderate Interest | True | By Richard Phalon | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/pentagon-halts-inquiry-into-military-spying.html | Pentagon Halts Inquiry Into Military Spying | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/dupont-walston-quitting-the-securities-business.html | DuPont Walston Quitting The Securities Business | True | By John H. Allan | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/new-lines-urged-for-city-services-state-charter-panel-calls-the.html | NEW LINES URGED FOR CITY SERVICES | True | By Maurice Carroll | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/wood-field-and-stream-on-the-beach.html | Wood, Field and Stream: On the Beach | True | By Nelson Bryant | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/an-unbeaten-trio-new-jersey-sports.html | New Jersey Sports, | True | | 2002-07-11 | RE0000868669 | B00000897494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-22 | 1974-01-22 | https://www.nytimes.com/1974/01/22/archives/us-weighs-establishing-indian-ocean-naval-base-agreements-wwith.html | U.S. Weighs Establishing Indian Ocean Naval Base | True | | 2002-07-11 | RE0000868669 | B00000897494 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/navy-takes-step-on-elk-hills-area.html | NAVY TAKES STEP ON ELK HILLS AREA | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/kissinger-says-he-heard-tape-of-plumbers-inquiry-kissinger-tells.html | Kissinger Says He Heard Tape of â€šÃ„Ã²Plumbersâ€šÃ„Ã´ Inquiry | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/the-2d-time-around-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/nixon-accepts-resignation.html | Nixon Accepts Resignation | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/oil-profits-up-46-on-6-volume-rise-senate-panel-cites-contrast-in.html | OIL PROFITS UP 46% ON 6% VOLUME RISE | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/a-blow-to-europe-float-of-franc-widens-common-market-rifts-but.html | A Blow to Europe | True | By Leonard Silk | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/epa-warns-power-plants-on-pollution-shift-in-fuel-allowed.html | E.P.A. Warns Power Plants on Pollution | True | ByGladwin Hill Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/monetmarano-plea-for-autopsy-denied-doctors-trial-told-hospital.html | Montemarano Plea For Autopsy Denied, Doctor's Trial Told | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/11-hurt-as-fire-truck-crashes-on-futile-call.html | 11 Hurt as Fire Truck Crashes on Futile Call | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/powell-in-as-job-rights-chief-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/arthur-peck-dies-cbs-radio-aide-broadcast-operations-head-reported.html | ARTHUR PECK DIES | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/island-in-hudson-now-a-state-park.html | Island in Hudson Now a State Park | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/cost-crisis-in-oil-developing-in-japan.html | Cost Crisis in Oil Developing in Japan | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/james-colligan-70-tv-producer-dead.html | JAMES COLLIGAN, 70, TV PRODUCER, DEAD | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/trenton-turns-key-for-2-in-solitary.html | TRENTON TURNS KEY FOR 2 IN SOLITARY | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/soviet-says-peking-and-the-west-unite-to-exploit-gulag.html | Soviet Says Peking And the West Unite To Exploit â€šÃ„Ã²Gulagâ€šÃ„Ã´ | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/program-on-ads-revised-by-ftc-new-approach-will-reduce-unfavorable.html | PROGRAM ON ADS REVISED BY F.T.C. | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/goldwatersays-watergate-will-slash-gops-vote-goldwater-asserts.html | Goldwater Says Watergate Will Slash G.O.P.'s Vote | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/3-gunmen-get-27000-in-a-holdup-but-briefly.html | 3 Gunmen Get $27,000 In a Holdup, but Briefly | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/suez-pact-splits-arab-guerrillas-palestine-groups-challenge-arafats.html | SUEZ PACT SPLITS ARAB GUERRILLAS | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/wilbur-m-mcfeely-dies-at-64-exhead-of-national-y-m-c-a.html | Wilbur M. McFeely Dies at 64; Ex. Head of National Y.M.C.A. | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/kungfu-boxers-beaten-by-thais.html | Kungfuâ€šÃ„Ã´Fu Boxers Beaten by Thais | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/briefs-on-energy.html | Briefs on Energy | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/israel-votes-pact-in-an-acid-debate.html | ISRAEL VOTES PACT IN AN ACID DEBATE | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/con-ed-earnings-advanced-in-1973-total-included-increase-on.html | CON ED EARNINGS ADVANCED IN 1973 | True | By William D. Smith | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/breakin-at-envoys-home-protested-by-soviet-union.html | Breakâ€šÃ„Ã´In at Envoy's Home Protested by Soviet Union | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/notre-dame-no-1-team-in-2d-poll.html | Notre Dame No. 1 Team In 2d Poll | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/rise-in-costs-seen-in-mortgage-money.html | RISE IN COSTS SEEN IN MORTGAGE MONEY | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868668 | B00000897493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/navy-takes-step-on-elk-hills-area-seeks-to-prevent-standard-oil.html | NAVY TAKES STEP ON ELK HILLS AREA | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/da-checking-creedmoor-and-its-release-of-patients-queens-prosecutor.html | D.A. Checking Creedmoor And Its Release of Patients | True | By Murray Schumach | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/students-in-athens-vow-new-protests-classes-boycotted.html | Students in Athens Vow New Protests; Classes Boycotted | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/suburban-leaders-see-100million-deficit-forced-on-them-suburbs.html | Suburban Leaders See $1 00â€šÃ„Â"Million Deficit Forced on Them | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/nixon-names-link-to-post.html | Nixon Names Link to Post | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/inouye-is-disturbed-by-increase-in-criticism-of-watergate-panel.html | Inouye Is Disturbed by Increase In Criticism of Watergate Panel | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/article-4-no-title-city-praises-state-budget-county-chiefs-deplore.html | City Praises State Budget, County Chiefs Deplore It | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/beame-finds-important-strides-in-alleviating-municipal-fiscal-ills.html | Beame Finds Important Stridesâ€šÃ„Â' in Alleviating Municipal Fiscal Ills | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/us-judge-fines-greyhound-600000-in-a-court-case.html | U.S. Judge Fines Greyhound $600,000 in a Court Case | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/cambodia-knows-the-value-of-boy-soldiers.html | Cambodia Knows the Value of Boy Soldiers | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/upstairs-at-downstairs-ends-its-30-years-of-fun.html | Upstairs at Downstairs Ends Its 30 Years of Fun | True | By George Gent | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/kawasaki-planning-production-in-us-of-motorcycle-line.html | Kawasaki Planning Production in U.S. Of Motorcycle Line | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/people-in-sports-phil-jacksons-push-is-costly-1000.html | People in Sports: Phil Jackson's Push Is Costly ($1,000) | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/consolidated-foods-to-sell-subsidiary-to-curticeburns.html | Consolidated Foods To Sell Subsidiary To Curticeâ€šÃ„Â"Burns | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/a-fair-deal-for-vietnam-veterans.html | A Fair Deal for Vietnam Veterans | True | By Daniel K. Inouye | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/advertising-antimemo-drive.html | Advertising Antiâ€šÃ„Â"Memo Drive | True | By Philip H. Dougherty | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/southern-line-gains-profit-increased-by-southern-road.html | Southern Line Gains | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/15c-to-20c-increase-sought-in-cab-fare-taxi-industry-asks-rise-of.html | 15c to 20c Increase Sought in Cab Fare | True | By Peter Kihss | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/oil-profits-up-46-on-6-volume-rise.html | OIL PROFITS UP 46% ON 6% VOLUME RISE | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/tv-gorkys-enemies-opens-wnet-series.html | TV: Gorky's â€šÃ„Â"Enemiesâ€šÃ„Â' Opens WNET Series | True | By John J. O'Connor | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/metropolitan-briefs-emergency-relief-funds-in-nassau-lewisohn.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/6million-in-bids-made-for-geothermal-tracts.html | 68â€šÃ„Â"Million in Bids Made For Geothermal Tracts | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/skylabs-gyroscope-has-worst-seizure-breakdown-feared-working-pair.html | Skylab's Gyroscope Has Worst Seizure; Breakdown Feared | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/sports-news-briefs-indicted-drivers-seek-reinstatement-elta-fails.html | Sports News Briefs | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/gross-rebuffed-in-move-to-void-tax-indictment-funneling-of-gifts.html | Gross Rebuffed in Move To Void Tax Indictment | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/wilsons-budget-of-938billion-stresses-economy.html | WILSON'S BUDGET OF $9.38â€šÃ„Â"BILLION STRESSES ECONOMY | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/gambling-indictments-expected-against-top-city-mafia-figures.html | Gambling Indictments Expected Against Top City Mafia Figures | True | By Nicholas Gage | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868668 | B00000897493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/caretaker-budget.html | Caretaker Budget | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/rufus-m-hartill-educator-82-dies-headed-assistant-school.html | RUFUS M. HARTILL, EDUCATOR, 82, DIES | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/the-history-lesson.html | The History Lesson | True | By Otto Friedrich | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/new-yorks-economy.html | New York's Economy | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/syria-releasing-jailed-american-new-yorker-has-been-held-nearly-2.html | SYRIA RELEASING JAILED AMERICAN | True | By Murray Illson | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/firecrackers-bring-in-the-year-of-the-tiger.html | Firecrackers Bring In The Year of the Tiger | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/gm-cuts-production-by-20000-more-cars.html | G.M. Cuts Production By 20,000 More Cars | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/killebrew-signs-at-a-cut-in-pay.html | Killebrew Signs At a Cut in Pay | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/1973-price-gains-highest-since-47-cost-rise-of-91-for-region-tops.html | 1973 PRICE GAINS HIGHEST SINCE â€šÃ„Â¨47 | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/racing-chiefs-salary-is-placed-at-75000.html | Racing Chief's Salary Is Placed at $75,000 | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/us-financial-files-for-reorganization.html | U.S. FINANCIAL FILES FOR REORGANIZATION | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/justice-ross-named-overseer-of-state-and-city-courts-here-decision.html | Justice Ross Named Overseer Of State and City Courts Here | True | By Tom Goldstein | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/ernest-l-nye-trust-expert-in-rail-equipment-finance.html | Ernest L. Nye, Trust Expert In Railâ€šÃ„Â¨Equipment Finance | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/islanders-set-back-seals-43-islanders-turn-back-seals-4-to-3-aeros.html | Islanders Set Back Seals, 4â€šÃ„Â¨3 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/do-not-fold-or-spindle.html | Do Not Fold or Spindle | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/miller-is-planning-to-build-a-brewery-in-the-east.html | Miller Is Planning to Build a Brewery in the East | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/thais-fighting-insurgents-at-point-near-laos-border.html | Thais Fighting Insurgents At Point Near Laos Border | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/article-2-no-title.html | Eastern Airlines Reports Loss for 1973; Industry Grounds More Than 80 Planes | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/oil-crisis-and-effort-to-cut-rising-cost-among-factors.html | Oil Crisis and Effort to Cut Rising Cost Among Factors | True | By Robert Lindsey | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/state-budget-a-rockefeller-echo-democratic-reaction-aid-for-mental.html | State Budget, a Rockefeller Echo | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/chemical-maker-strong.html | Chemical Maker Strong | True | By Clare M. Reckert | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/main-points-of-governor-wilsons-proposed-budget.html | Main Points of Governor Wilson's Proposed Budget | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/time-to-spook-the-spooks-foreign-affairs.html | Time to Spook the Spooks? | True | By C. L. Sulzberger | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/beame-finds-important-strides-in-alleviating-municipal-fiscal-his.html | Beameâ€šÃ„Â¨Important Stridesâ€šÃ„Â¨ in Alleviating Municipal Fiscal Ills | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/california-officials-accused-of-giving-nixon-favored-treatment-on.html | California Officials Accused of Giving Nixon Favored Treatment on State Income Taxes | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/old-age-a-case-of-spirit-not-chronology.html | Old Age: A Case of Spirit, Not Chronology | True | By Lisa Hammel | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/mrs-joseph-klingenstein-aided-mount-sinai-hospital.html | Mrs. Joseph Klingenstein, Aided Mount Sinai Hospital | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/profit-soars-50-at-cities-service-periods-gain-substantially.html | PROFIT SOARS 50% AT CITIES SERVICE | True | By Ernest Holsendolph | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/through-a-glass-brightly-and-other-intelligent-ideas-shop-talk.html | Through a Glass Brightly, And Other Intelligent Ideas | True | By Enid Nemy | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/kissinger-thinks-arabs-will-lift-oil-embargo-soon-at-news-session.html | KISSINGER THINKS ARABS WILL LIFT OIL EMBARGO SOON | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/dont-count-nixon-out-washington.html | Don't Count Nixon Out | True | By James Reston | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/wilsons-budget-of-938billion-stresses-economy-most-of-772million.html | WILSON'S BUDGET OF $9.38â€šÃ„Â²BILLION STRESSES ECONOMY | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/gibson-is-thrust-into-his-new-job-first-assignment-comes-even.html | GIBSON IS THRUST INTO HIS NEW JOB | True | By Charlayne Hunter | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/notre-dame-edges-kansas-76-to-74-nc-state-wins-8380-notre-dame.html | Notre Dame Edges Kansas, 76 to 74 | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/eased-church-stand-on-birth-curb-hinted-but-vatican-denies-it.html | Eased Church Stand on Birth Curb Hinted, but Vatican Denies It | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/quake-in-uzbekistan.html | Quake in Uzbekistan | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/atlantic-richfield-gives-fuel-report.html | ATLANTIC RICHFIELD GIVES FUEL REPORT | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/new-methods-cut-risks-in-heart-surgery-for-babies.html | New Methods Cut Risks in Heart Surgery for Babies | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/public-and-commercial-notices-51005102.html | PUBLIC AND COMMERCIAL NOTICES 51004â€šÃ„Â²5102 | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/giant-add-peters-and-baughan.html | Giants Add Peters and Baughan | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/escrow-interest-passed-by-senate-bill-requires-banks-to-pay-2-on.html | ESCROW INTEREST PASSED BY SENATE | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/middletown-loses-a-round-on-zoning.html | MIDDLETOWN LOSES A ROUND ON ZONING | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/goldwater-says-watergate-will-slash-gops-vote-goldwater-asserts.html | Goldwater Says Watergate Will Slash G.O.P.'s Vote | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/new-york-chooses-boryla-in-first-wfl-draft-new-york-tapsboryla-in.html | New York Chooses Boryla in First W.F.L. Draft | True | By William N. Wallace | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/leon-volkov-of-newsweek-dies-soviet-expert-defected-in-1945-escapes.html | Leon Volkov of Newsweek Dies; Soviet Expert Defected in 1945 | True | By Wolfgang Saxon | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/eastern-air-in-red.html | Eastern Air in Red | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/rockefellers-modernmart-is-going-home-too-rockefellers-art-also.html | Rockefeller's Modernâ€šÃ„Â²Art Is Going Home, Too | True | By Rita Reif;Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/city-pressing-its-inquiry-on-calibers-financing-finding-expected-to.html | City Pressing Its Inquiry On Caliber's Financing | True | By Ralph Blumenthal | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/records-philadelphians-china-tour-braffbarnes-sound-donovan-essence.html | Records: Philadelphiansâ€šÃ„Â´ China Tour | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/proceeds-of-burnup-offering-will-pay-longterm-debt-proceeds-of.html | Proceeds of Burnup Offering Will Pay Longâ€šÃ„Â²Term Debt | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/german-is-chosen-to-head-strategic-studies-institute.html | German Is Chosen to Head Strategic Studies Institute | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/people-in-sports-philjacksons-push-is-costly-1-000.html | People in Sports: Phil Jackson's Push Is Costly ($1,000) | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/ballet-colleen-neary-as-the-firebird-bows-in-role-danced-by-sister.html | Ballet: Colleen Neary as the Firebird | True | By Clive Barnes | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/cambodians-report-a-rebel-pullback-near-phnom-penh.html | Cambodians Report A Rebel Pullback Near Phnom Penh | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/aide-says-nixon-ignores-demands-for-resignation-ziegler-declares.html | AIDE SAYS NIXON IGNORES DEMANDS FOR RESIGNATION | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/kissinger-thinks-arabs-will-lift-oil-embargo-soon.html | KISSINGER THINKS ARABS WILL LIFT OIL EMBARGO SOON | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/kent-state-jury-sees-guard.html | Kent State Jury Sees Guard | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/business-briefs-us-trade-with-communists-in-surplus-us-tops-soviet.html | Business Briefs | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/23-vietnamese-survivors-of-sea-battle-are-found-american-is.html | 23 Vietnamese Survivors Of Sea Battle Are Found | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/the-nixon-inquiry-exceptions-to-grand-jury-secrecy-prosecution.html | The Nixon Inquiry: Exceptions to Grand Jury Secrecy | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/market-place-3-year-results-at-banks-cited.html | Market Place: 3 â€šÃ„Â²Year Results At Banks Cited | True | By Robert Metz | 2002-07-11 | RE0000868668 | B00000897493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/yonkers-council-rejects-an-effort-to-retain-scher.html | Yonkers Council Rejects An Effort to Retain Scher | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/friend-of-houston-suspect-describes-night-of-killing.html | Friend of Houston Suspect Describes Night of Killing | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/trading-of-stock-resumed.html | Trading of Stock Resumed | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/william-grime-erector-of-st-pauls-in-great-neck.html | William Grime, ExÃ©sÃ„Â°Rector Of St. Paul's in Great Neck | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/aide-says-nixon-ignores-demands-for-resignation.html | AIDE SAYS NIXON IGNORES DEMANDS FOR RESIGNATION | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/new-orders-off-for-december-much-of-decline-tied-to-autos.html | New Orders Off for December; Much of Decline Tied to Autos | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/chapman-to-miss-usc-trip-here.html | Chapman to Miss U.S.C. Trip Here | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/message-rerouting-denied-by-pentagon.html | MESSAGE REROUTING DENIED BY PENTAGON | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/10-increase-in-corti-plantinffs-is-announced-for-current-rear.html | 10% Increase in Corti Plantinffs Is Announced for Current rear | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/design-prize-reflectsresource-crisis.html | Design Prize Reflects Resource Crisis | True | By Paul Goldberger | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/bunker-in-geneva-briefs-conferees.html | BUNKER, IN GENEVA, BRIEFS CONFEREES | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/upgraded-image-for-girls-urged-mrs-klein-tells-educators-students.html | UPGRADED IMAGE FOR GIRLS URGED | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/both-sides-press-abortion-views-demonstrations-are-held-by.html | BOTH SIDES PRESS ABORTION VIEWS | True | By Nancy Hicks | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/pro-transactions-baseball-basketball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/woman-21-beaten-raped-in-woodside.html | WOMAN, 21, BEATEN, RAPED IN WOODSIDE | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/or-dirty-air-bill.html | ... or Dirty Air Bill? | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/wheat-soybeans-and-corn-decline-traders-anticipate-report-on.html | WHEAT, SOYBEANS AND CORN DECLINE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/braves-top-76ers-for-10-out-of-13-kings-triumph-10396.html | Braves Top 76ers for 10 Out of 13 | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/marin-zaruela-is-tuneful-example-of-rich-repertory.html | Zarzuela Is Tuneful Example Of Rich Repertory | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/nixon-address-is-slated-for-9-pm-wednesday.html | Nixon Address Is Slated For 9 P.M. Wednesday | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/briefs-on-the-arts-evelyn-lear-gets-marschallin-role-lemon-matthau.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/witness-in-carpi-case-changes-testimony-about-phone-calls.html | Witness in Carpi Case Changes Testimony About Phone Calls | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/fewer-veterans-jobless.html | Fewer Veterans Jobless | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/hutton-data-mixed.html | Hutton Data Mixed | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/french-franc-floats-steadily-while-gold-price-slips-abroad.html | French Franc Floats Steadily While Gold Price Slips Abroad | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/manila-lists-case-against-us-priest.html | MANILA LISTS CASE AGAINST U.S. PRIEST | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/medical-center-gets-an-addition-section-is-reconstructed-in-jersey.html | MEDICAL CENTER GETS AN ADDITION | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/lawyers-for-hughes-ask-court-to-dismiss-charges.html | Lawyers for Hughes Ask Court to Dismiss Charges | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/in-which-the-loser-pays.html | In Which the Loser Pays | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/repairs-will-close-72d79th-st-link-of-hudson-parkway.html | Repairs Will Close 72dâ§79th St. Link Of Hodson Parkway | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/lover-in-home-held-no-bar-to-welfare-lover-in-home-ruled-no-bar-to.html | Lover in Home Held No Bar to Welfare | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/hijacked-colombian-airliner-lands-in-cuba-hostages-safe-50.html | Hijacked Colombian Airliner Lands in Cuba | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/diabetic-girl-10-fails-to-return-to-her-home.html | Diabetic Girl, 10, Fails To Return to Her Home | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/buerkle-running-like-ringing-a-bell.html | Buerkle Running Like Ringing a Bell | True | By Neil Amdur | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/offform-knicks-defeated-by-rockets-10893-here.html | Offâ€šÃ„Â*Form Knicks Defeated By Rockets, 108â€šÃ„Â*93, Here | True | By Sam Goldaper | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/rodino-fears-lag-of-year-in-inquiry-jaworskis-withholding-of.html | RODINO FEARS LAG OYEARININUIRY | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/sullivan-reviews-record-in-office-environmental-aide-cites-key.html | â€šÃ„Â³SULLIVAN REVIEWS RECORD IN OFFICE | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/kickback-described-at-baltimore-trial.html | KICKBACK DESCRIBED AT BALTIMORE TRIAL | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/rodino-fears-lag-of-year-in-inquiry.html | RODINO FEARS LAG OF YEAR IN INQUIRY | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/about-new-york-dealing-at-the-antiques-show.html | About New York | True | By John Corry | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/carrier-blames-jet-woes-and-surging-prices-of-fuel.html | Carrier Blames Jet Woes and Surging Prices of Fuel | True | By Richard Within | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/music-bachauer-dazzle-r-pianist-is-superb-in-emperor-concerto-with.html | Music: Bachauer Dazzle | True | By Donal Henahan | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/taxi-industry-asks-rise-of-15-or-20c-to-offset-doubled-fuel-cost.html | Taxi Industry Asks Rise of 15 or 20c to Offset Doubled Fuel Cost | True | By Peter Kihss | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/prediction-on-nixon-denied-by-kissinger.html | PREDICTION ON NIXON DENIED BY KISSINGER | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/libya-and-tunisia-planning-union-share-border-but-little-else-a.html | Libya and Tunisia, Planning Union, Share Border but Little Else | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/nadjari-outlines-markcell-charge-phone-call-cited-other-investors.html | NADJARI OUTLINES HURL CHARGE | True | By Marcia Chambers | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/israel-votes-pact-in-an-acid-debate-mrs-meir-wins-76-to-35right.html | ISRAEL VOTES PACT IN AN ACID DEBATE | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/uproar-disrupts-ulster-session-militant-protestants-create-melee-in.html | UPROAR DISRUPTS ULSTER SESSION | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/some-fragments-still-missing-books-of-the-times-selfrevelation.html | Books of The Times | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/port-city-is-model-for-chilean-juntas-strict-society.html | Port City Is Model for Chilean Junta's Strict Society | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/mail-union-defies-writ-in-jersey-city-walkout-issue-polarized.html | Mail Union Defies Writ In Jersey City Walkout | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/kissinger-says-he-heard-tape-of-plumbers-inquiry.html | Kissinger Says He Heard Tape of â€šÃ„Â*Plumbersâ€šÃ„Â´ Inquiry | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/brazils-destiny.html | Brazil's Destiny | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/energy-bill.html | Energy Bill?... | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/tax-experts-call-an-oil-profits-levy-unworkable-plan.html | Tax Experts Call An Oil Profits Levy Unworkable Plan | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/new-jersey-briefs-closing-of-aviation-center-stayed-admit-women.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/helen-walbridge-94-dies-early-industrial-physician.html | Helen Walbridge, 94, Dies; Early Industrial Physician | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/excerpts-from-governor-wilsons-state-budget-message-sent-to-the.html | Excerpts From Governor Wilson's State Budget Message Sent to the Legislature | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/briefs-on-energy-us-gasoline-rise-of-44-reported-common-market.html | Briefs on Energy | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/harold-a-loeb-is-dead-at-82-lost-generation-figure-in-paris.html | Harold A. Loeb Is Dead at 82; â€šÃ„Â*Lost Generationâ€šÃ„Â´ Figure in Paris | True | By Alden Whitman | 2002-07-11 | RE0000868668 | B00000897493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/-every-morning-but-b-a-special-irony-fuel-prices-increased-official.html | Mexico Uncertain on Oil Crisis | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/indemnity-on-padres-arranged.html | Indemnity On Padres Arranged | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/wayne-d-m-murray-asbury-park-editor.html | WAYNE D. M'MURRAY, ASBURY PARK EDITOR, | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/going-out-guide.html | Guide GOING OUT | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/suburban-leaders-see-100million-deficit-forced-on-them.html | Suburban Leaders See $100â€šÃ„ÂªMillion Deficit Forced on Them | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/ax-pianist-wins-hunter-ovation-he-plays-with-individuality-sweep.html | AX, PIANIST, WINS HUNTER OVATION | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/new-methods-cut-risks-in-heart-surgery-for-babies-risks-cut-in.html | New Methods Cut Risks in Heart Surgery for Babies | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/zonk-a-poet-on-the-richter-scale-red-smith-more-wheels-for-manny.html | Red Smith | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/ford-sets-price-increase.html | Ford Sets Price Increase | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/cedeno-expects-reaction.html | Cedeno Expects Reaction | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/amiability-marks-pauks-violin-music.html | AMIABILITY MARKS PAUK'S VIOLIN MUSIC | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/letters-to-the-editor-oil-data-flawed-interpretations-the-bet.html | Letters to the Editor | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/ervin-reported-to-back-hearings-watergate-panel-chief-said-to-favor.html | ERVIN REPORTED TO BACK HEARINGS | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/ford-says-data-can-clear-nixon-but-vice-president-states-he-has-not.html | FORD SAYS DATA CAN CLEAR NIXON | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/bonus-to-obtain-variance-decried-city-panel-calls-a-west-side.html | BONUS TO OBTAIN VARIANCE DECRIED | True | By Laurie Johnston | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/jaworski-moves-to-help-the-irs-asks-court-if-he-may-turn-over.html | JAWORSKI MOVES TO HELP THE I.R.S. | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/use-of-the-marmic-system-bridge-brings-surprising-results.html | Bridge: Use of the Marmic System Brings Surprising Results | True | By Alan Truscott | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-23 | 1974-01-23 | https://www.nytimes.com/1974/01/23/archives/postal-union-defies-court-in-walkout-in-jersey-city-issue-polarized.html | Postal Union Defies Court In Walkout in Jersey. City | True | | 2002-07-11 | RE0000868668 | B00000897493 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/chisholm-group-defends-itself-assails-reports-of-misuse-of-72.html | CHISHOLM GROUP DEFENDS ITSELF | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/cambodia-says-19day-drive-clears-rocketlaunching-area.html | Cambodia Says 19â€šÃ„Â´Day Drive Clears Rocketâ€šÃ„Â´Launching Area | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/beame-appends-criticism-to-praise-of-state-budget-nude-streaking-a.html | Beame Appends Criticism To Praise of State Budget | True | By Maurice Carroll | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/in-rome-shows-are-off-to-a-cautious-start-some-older-styles.html | In Rome, Shows Are Off to a Cautious Start | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/nuns-and-priests-take-cue-from-business-recruiters-seminary.html | Nuns and Priests Take Cue From Business Recruiters | True | By Eleanor Blau | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/us-sues-for-the-first-time-to-protect-indian-voting-rights.html | U.S. Sues for the First Time ToProtectIndianVoting Rights | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/nixon-to-fight-like-hell-against-impeachment-step-nixon-vows-to.html | Nixon to â€šÃ„Â¹Fight Like Hellâ€šÃ„Â´ Against Impeachment Step | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/train-kills-8-french-soldiers.html | Train Kills 8 French Soldiers | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/screen-brazils-razor-in-the-flesh.html | Screen: Brazil's â€šÃ„Â¹Razor in the Fleshâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/israel-to-seek-1billion-in-new-issue-of-bonds.html | Israel to Seek $1â€šÃ„Â´Billion In New Issue of Bonds | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/paper-says-publisher-rejects-agnew-novel.html | Paper Says Publisher Rejects Agnew Novel | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/akl-pianist-plays-demanding-pieces.html | AKL,PIANIST, PLAYS DEMANDING PIECES | True | | 2002-07-11 | RE0000868666 | B00000897496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/low-reserves-of-wheat-by-spring-are-foreseen.html | Low Reserves of Wheat By Spring Are Foreseen | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/montgomery-c-eilbeck-79-chairman-of-flint-homer.html | Montgomery C. Eilbeck, 79, Chairman of Flint & | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/a-question-of-trust.html | A Question of Trust | True | By Anthony Lewis | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/tensions-spread-as-yen-and-franc-remain-weak-global-links-noted.html | Tensions Spread as Yen And Franc Remain Weak | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/food-spot-planned-at-site-of-mginnis.html | FOOD SPOT PLANNED AT SITE OF M'GINNIS | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/chief-not-embarrassed.html | Chief â€šÃ„Ã²Not Embarrassedâ€šÃ„Ã´ | True | By Ernest Holsendolph | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/state-witness-is-contradicted-about-scratches-on-carpis-face.html | State Witness Is Contradicted About Scratches on Carpi's Face | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/sheila-young-wins-skate-series-title.html | Sheila Young Wins Skate Series Title | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/peace-in-city-labor.html | Peace in City Labor | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/experts-assaying-coronary-bypass-studies-under-way-to-learn-if-open.html | EXPERTS ASSAYING CORONARY BYPASS | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/canadians-fail-to-agree-on-how-to-share-oil-profits-other-energy.html | Canadians Fail to Agree on How to Share Oil Profits | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/jerseys-prisons-face-us-inquiry-inmates-scalding-expected-to-figure.html | JERSEY'S PRISONS FACE U.S. INQUIRY | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/goalies-are-high-picks-in-soccer.html | Goalies Are High Picks In Soccer | True | By Alex Yannis | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/american-reported-released-by-syria.html | AMERICAN REPORTED RELEASED, BY SYRIA | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/courthouse-here-called-abomination-by-breitel-makeshift-quarters.html | Courthouse Here Called â€šÃ„Ã²Abominationâ€šÃ„Ã´ by Breitel | True | By Tom Goldstein | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/new-advancement-for-dr-mead-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/republic-rearranges-debt.html | Republic Rearranges Debt | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/stock-prices-buoyed-by-cut-in-prime-rate.html | Stock Prices Buoyed By Cut in Prime Rate | True | By Alexander R. Hammer | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/theater-good-seagull.html | Theater: Good â€šÃ„Ã²Seagullâ€šÃ„Ã´ | True | By Clive Barnes | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/3-in-an-alleged-plot-to-free-6-at-tombs-released-by-judge.html | 3 in an Alleged Plot To Free 6 at Tombs Released by Judge | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/beaunit-to-lift-yarn-prices.html | Beaunit to Lift Yarn Prices | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/thaw-cancels-racing.html | Thaw Cancels Racing | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/rabbi-deplores-small-families-head-of-board-here-urges-3child.html | RABBI DEPLORES SMALL FAMILIES | True | By Irving Spiegel | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/agency-says-nixon-may-have-to-drop-wheat-import-curb.html | Agency Says Nixon May Have to Drop Wheat Import Curb | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/brookings-scholars-reflect-on-politics-of-political-study-just-one.html | Brookings Scholars Reflect On Politics of Political Study | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/new-deal-reported-on-sale-of-padres.html | New Deal Reported On Sale of Padres | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/amex-stocks-up-for-second-day.html | AMEX STOCKS UP FOR SECOND DAY | True | By James J. Nagle | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/for-want-of-leash-a-knots-tied.html | For Want Of Leash A Knot's Tied | True | By Walter R. Fletcher | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/peking-spy-case-drama-by-night.html | PEKING SPY CASE: DRAMA BY NIGHT | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/the-screen-willie-dynamite-tells-story-of-a-pimp.html | The Screen: Willie Dynamite' Tells Story of a Pimp | True | By Vincent Canby | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/nurse-says-she-saw-montemarano-give-patient-fatal-injection-tells.html | Nurse Says She Saw Montemarano Give Patient Fatal Injection | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/peron-widens-purge-of-leftists-and-crackdown-on-guerrillas.html | Peron Widens Purge of Leftists And Crackdown on Guerrillas | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/brookings-scholars-reflect-on-politics-ofpolitical-study-just-one.html | Brookings Scholars Reflect On Politics of Political Study | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/briefs-on-energy-arabs-to-study-embargo-leaks-sunday-lirr-closing.html | Briefs on Energy | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/here-tassell-is-dashing.html | Here, Tassell Is Dashing | True | By Angela Taylor | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/ski-chefs-delight-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/base-closings-leave-impact.html | Base Closings Leave Impact | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/womans-formula-for-success-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, JANUARY 24, 1974 | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/horses-equipment.html | Horses & | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/nisbet-succeeds-barbara-ward-in-columbias-schweitzer-chair.html | Nisbet Succeeds Barbara Ward In Columbia's Schweitzer Chair | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/exorcist-casts-spell-on-full-houses-record-take-expected-mostly.html | â€šÃ„ºÊExorcistâ€šÃ„Â´ Casts Spell on Full Houses | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/cut-to-military-charged.html | Cut to Military Charged | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/nixon-to-fight-like-hell-against-impeachment-step-nixon-vows.html | Nixon to â€šÃ„ºÊFight Like Hellâ€šÃ„Â´ Against Impeachment Step | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/ervin-unit-on-party-vote-decides-on-new-hearings.html | Ervin Unit, on Party Vote, Decides on New Hearings | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/food-prices-climb-14-in-week-here-7th-rise-in-a-row.html | Food Prices Climb 1.4% in Week Here, 7th Rise in a Row | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/market-place-adjusting-bank-figures.html | Market Place: A 1930's View Of Bank Action | True | By Robert Metz | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/city-sells-bonds-worth-349million-first-of-new-rating.html | City Sells Bonds Worth $349â€šÃ„Â¥Million, First of New Rating | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/7-postal-workers-seized-in-clash-at-kearny-facility-us-minimizes.html | 7 Postal Workers Seized In Clash at Kearny Facility | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/sports-news-briefs-ussoviet-track-set-for-moscow.html | Sports News Briefs | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/rockwell-agrees-to-order-of-ftc-on-selling-a-unit.html | Rockwell Agrees to Order Of F.T.C. on Selling a Unit | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/cut-to-military-charged-jackson-says-exxon-cut-oil-to-military.html | Cut to Military Charged | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/energy-bureau-proposed.html | Energy Bureau Proposed | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/us-to-welcome-arab-investment-flanigan-believes-nation-could-absorb.html | U.S. TO WELCOME ARAB INVESTMENT | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/sales-of-1974-autos-drop-at-twice-predicted-rate.html | Sales of 1974 Autos Drop at Twice Predicted Rate | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/7-mail-workers-in-kearny-clash-held-as-protest-spreadsforeign.html | 7 MAIL WORKERS IN KEARNY CLASH | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/ford-fund-will-end-its-aid-to-public-tv-gave-150million-ford-fund.html | Ford Fund Will End Its Aid to Public TV; Gave $150â€šÃ„Â¥Million | True | By Les Brown | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/staff-files-taken-to-mackell-jury-prosecution-seeks-to-show-aides.html | STAFF FILES TAKEN TO MACKELL JURY | True | By Marcia Chambers | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/ftc-calls-rise-in-smoking-for-73-steepest-in-decade.html | F.T .C. Calls Rise In Smoking for â€šÃ„Â´73 Steepest in Decade | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/planning-for-energy.html | Planning for Energy | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/miss-proell-closes-gap-to-4thcup.html | Miss Proell Closes Gap To 4th Cup | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/nuns-and-priests-take-cue-from-business-recruiters.html | Nuns and Priests Take Cue From Business Recruiters | True | By Eleanor Blau | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/winter-birds.html | Winter Birds | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/people-in-sports-tributes-to-paterno.html | People in Sports: Tributes to Paterno | True | | 2002-07-11 | RE0000868666 | B00000897496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/fighting-in-vietnam-eases-as-tet-begins.html | FIGHTING IN VIETNAM EASES AS TET BEGINS | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/closer-usa-lliad-consultation-urged-by-british-un-delegate-drive.html | Closer U.SÂ£Â,,Â²Allied Consultation Urged by British U.N . Delegate | True | By Kathleen Teltsch | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/edward-l-boyle-dies-at-60-promotion-chief-for-the-ap.html | Edward L. Boyle Dies at 60; Promotion Chief for the AP | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/moorer-and-stennis-hold-private-talk.html | MOORER AND STENNIS HOLD PRIVATE TALK | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/house-248-to-155-bars-new-us-aid-for-poor-nations.html | HOUSE, 248 TO 155, BARS NEW U.S. AID FOR POOR NATIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/american-missing-in-parcels-is-termed-one-of-us-observers-in.html | American Missing in Parcels Is Termed One of U.S. â£Â,,Â²Observersâ£Â,,Â´ in Vietnam | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/raymond-henle-n-b-c-newsman-anchorman-for-three-star-express-194765.html | RAYMOND HENLE, N. B. C. NEWSMAN | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/ussoviet-track-set-for-moscow.html | U.Sâ£Â,,Â²Soviet Track Set for Moscow | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/usc-at-garden-a-sad-irish-tale.html | U.S.C. at Garden: A Sad Irish Tale | True | By Deane McGowen | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/major-parties-join-in-fundraising-plan.html | MAJOR PARTIES JOIN IN FUNDâ£Â,,Â³RAISING PLAN | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/wilson-visits-white-house-in-quest-for-transit-funds.html | Wilson Visits White House In Quest for Transit Funds | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/us-to-stand-firm-on-antitrust-law-antimonoply-suspension-in-energy.html | U.S. TO STAND FIRM ON ANTITRUST LAW | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/front-page-1-no-title.html | Exxon Profits Up by 59%; Jackson Accuses Company | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/judge-rules-boys-eligible-to-take-hunter-high-test.html | Judge Rules Boys Eligible To Take Hunter High Test | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/hughes-sees-growing-concern-for-rehabilitating-excriminals.html | Hughes Sees Growing Concern For Rehabilitating Exâ£Â,,Â²Criminals | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/morgan-guaranty-cuts-prime-rate-reduction-in-key-charge-to-9-12.html | MORGAN GUARANTY CUTS PRIME RATE | True | By Douglas W. Cray | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/us-weighing-curb-on-processed-meat-and-poultry-labels.html | U.S. Weighing Curb On Processed Meat And Poultry Labels | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/prosecutor-will-call-dean-as-witness-in-chapin-trial-change-of.html | Prosecutor Will Call Dean As Witness in Chapin Trial | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/everett-cook-dies-cotton-shipper-79.html | EVERETT COOK DIES; COTTON SHIPPER, 79 | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/jakarta-adopts-stiff-measures-to-curb-chinese-businessmen.html | Jakarta Adopts Stiff Measures To Curb Chinese Businessmen | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/rangers-win-44-ratelle-2-ratelle-gets-2-in-ranger-41-victory.html | Rangers Win, 44; Ratelle: 2 | True | By John S. Radosta | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/berlin-office-set-by-west-germany-move-to-bolster-ties-stirs.html | BERLIN OFFICE SET BY WEST GERMANY | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/school-fingerprinting-backed-in-albany-marchis-statement.html | School Fingerprinting Backed in Albany | True | By David A. Andelivian Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/wheat-futures-decline-sharply-corn-soybean-prices-also-tumblecotton.html | WHEAT FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/long-predicts-that-president-will-be-asked-to-pay-back-tax.html | Long Predicts that President Will Be Asked to Pay Back Tax | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/west-germans-at-a-price-avoid-oil-crisis-a-surprise-in-statistics.html | West Germans, at a Price, Avoid Oil Crisis | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/sadat-finds-syria-willing-to-talk-says-gehava-parley-wont-resume.html | SADAT FINDS SYRIA WILLING TO TALK | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/ervin-unit-on-party-vote-decides-on-new-hearings-ervin-unit-on.html | Ervin Unit, on Party Vote, Decides on New Hearings | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868666 | B00000897496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/french-mission-to-arabs-begins-20year-deal-held-sought.html | FRENCH MISSION TO ARABS BEGINS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/oil-inquiry-begun-by-das-in-nation-5000member-group-will-report-on.html | OIL INQUIRY BEGUN BY D.A'S IN NATION | True | By Grace Lichtenstein | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/indian-villagers-are-stunned-by-murder-of-a-â€¦-organizer.html | Indian Villagers Are Stunned by Murder of a â€¦ Â,Â°Saintedâ€¦Â,Â· Organizer | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/pullout-is-begun-by-israeli-troops-engineers-starting-to-clear.html | PULLOUT IS BEGUN BY ISRAELI TROOPS | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/dr-john-bowler-of-dartmouth-79-exdean-of-medicine-diesheaded.html | DR. JOHN BOWLER OF DARTMOUTH, 79 | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/rise-in-net-posted-for-seaboard-line.html | RISE IN NET POSTED FOR SEABOARD LINE | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/extreasury-aide-says-he-expects-nixon-impeachment.html | Exâ€¦Â,Â°Treasury Aide Says He Expects Nixon Impeachment | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/business-briefs-crudeoil-imports-continue-to-drop.html | Business Briefs | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/runoff-scheduled-in-indian-election.html | RUNâ€¦Â,Â°OFF SCHEDULED IN INDIAN ELECTION | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/20-anticoalition-protestants-walk-out-of-ulsters-assembly.html | 20 Antiâ€¦Â,Â°Coalition Protestants Walk Out of Ulster's Assembly | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/byrne-ill-granted-a-day-off-in-match.html | BYRNE, ILL, GRANTED A DAY OFF IN MATCH | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/5-reputed-mafia-figures-seized-in-raid-on-brooklyn-dice-game.html | 5 Reputed Mafia Figures Seized in Raid on Brooklyn Dice Game | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/wallace-h-fulton-dies-at-77-led-securities-dealers-group-a-lifetime.html | Wallace H. Fulton Dies at 77; Led Securities Dealers Group | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/letters-to-the-editor-nixon-administration-the-basic-defect-energy.html | Letters to the Editor | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/fingerprint-plan-backed-in-albany-city-plea-for-fbi-to-take-over.html | FINGERPRINT PLAN BACKED IN ALBANY | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/the-hope-for-ulster.html | The Hope for Ulster | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/interior-department-issues-permit-for-the-building-of-alaskan-oil.html | Interior Department Issues Permit for the Building Of Alaskan Oil Pipeline | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/christmas-tree-bill-gains-in-senate.html | Christmas Treeâ€¦Â,Â· Bill Gains in Senate | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/inmates-and-guards-clash-in-foiled-escape-at-rikers-in-adolescent.html | Inmates and Guards Clash In Foiled Escape at Rikers | True | By Edward Ranzal | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/prof-james-charlesworth-dies-political-scientist-at-penn-74.html | Prof. James Charlesworth Dies; Political Scientist at Penn, 74 | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/stage-2-new-musicals.html | Stage: 2 New Musicals | True | By Howard Thompson | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/nixon-asks-shift-on-oil-tax-law-and-car-emission-seeks-tougher.html | NIXON ASKS SHIFT ON OIL TAX LAW AND CAR EMISSION | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/beame-assails-budget.html | Beame Assails Budget | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/fluoride-project-backed-by-byrne-hearings-set-for-february-on.html | FLUORIDE PROJECT BACKED BY BYRNE | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/personal-finance-tax-appeal-shifts-personal-finance.html | Personal Finance: Tax Appeal Shifts | True | By Robert L Cole | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/anker-orders-cuts-in-some-districts-66-of-the-junior-highs-and.html | Anker Orders Cuts in Some Districtsâ€¦Â,Â· | True | ByGeorge Goodman Jr. | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/nets-defeated-118110-paultz-hurts-left-ankle.html | Nets Defeated, 118â€¦Â,Â°110; Paultz Hurts Left Ankle | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/sonics-win-end-celtics-dominance.html | Sonics Win, End Celtics' Dominance | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/college-tax-credit-asked.html | College Tax Credit Asked | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/state-investigating-loss-of-thousands-in-lottery.html | State Investigating Loss Of Thousands in Lottery | True | By Walter H Waggoner Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/richardson-dilworth-75-dies-twice-mayor-of-philadelphia-a-combat.html | Richardson Dilworth, 75, Dies; Twice Mayor of Philadelphia | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/article-1-no-title.html | ENJOY WINNING AT POKER Learn the smart way to make money playing Poker | True | | 2002-07-11 | RE0000868666 | B00000897496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/strike-insurance-pares-twa-loss.html | STRIKE INSURANCE PARES T.W.A. LOSS | True | By Clare M. Reckert | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/shane-and-sirkin-comic-and-writer-die-in-auto-crash.html | Shane and Sirkin, Comic and Writer, Die in Auto Crash | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/grace-church-set-to-clear-2-sites-destruction-of-old-houses.html | GRACE CHURCH SET TO CLEAR 2 SITES | True | By Paul Goldberger | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/temple-five-bows-6449-to-st-johns-providence-overtime-victor.html | Temple Five Bows, 64â€3Ã‚Â°49, To St. John's | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/film-wildlife-in-peril.html | Film: Wildlife in Peril | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/laver-sharp-ousts-drysdale-64-64-showdown-builds-again-laver-puts.html | Laver Sharp, Ousts Drysdale, 6â€3Ã‚Â°4, 6â€3Ã‚Â°4 | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/amc-and-volkswagen-deny-a-linkup.html | A.M.C. and Volkswagen Deny a Linkâ€3Ã‚Â°Up | True | By Gerd Wilcke | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/5-firms-seeking-walston-offices-reynolds-securities-witter-paine.html | 5 FIRMS SEEKING WALSTON OFFICES | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/chief-not-embarrassed-exxons-profits-show-gain-of-59-for-year-and.html | Chief â€3Ã‚Â°Not Embarrassedâ€3Ã‚Â´ | True | By Ernest Holsendolph | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/consumer-confidence-shows-drop-to-a-low.html | Consumer Confidence Shows Drop to a Low | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/falling-concrete-closes-part-of-fdr-drive.html | Falling Concrete Closes Part of F.D.R. Drive | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/hanoi-says-saigon-and-us-prepare-for-attack-allegation-that-north.html | Hanoi Says Saigon and U.S. Prepare for Attack | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/an-age-of-untidy-tragedy-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/irresponsible-games.html | Irresponsible Games | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/house-248-to-155-bars-new-us-aid-for-poor-nations-bill-to-give.html | HOUSE, 248 TO 155, BARS NEW U.S. AID FOR POOR NATIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/charles-w-johnson.html | CHARLES W. JOHNSON | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/g-w-bought-shares-of-kayserroth-g-w-discloses-kayser-purchase.html | G. & | True | By Isadore Barmash | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/britains-miners-weigh-full-halt-union-heads-talk-of-strike-as-next.html | BRITAIN'S MINERS WEIGH FULL HALT | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/regan-suggests-changes-on-sipc-asks-authority-to-transfer-accounts.html | Regan Suggests Changes on SIPC | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/2-women-swindle-a-3d-of-202000-in-cash-and-jewels.html | 2 Women Swindle A 3d of $202,000 In Cash and Jewels | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/italy-suspects-a-rightist-plot-involving-top-army-officers.html | Italy Suspects a Rightist Plot Involving Top Army Officers | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/rahv-memorial-feb-1.html | Rahv Memorial Feb.1 | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/freer-trade-sought-for-eec-and-us.html | FREER TRADE SOUGHT FOR E.E.C. AND U.S. | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/trial-date-is-set-for-6-radicals-accused-of-kidnapping-woman.html | Trial Date Is Set for 6 Radicals Accused of Kidnapping Woman | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/swidler-proposes-a-curb-on-cutoffs-by-utilities.html | Swidler Proposes a Curb on Cutoffs by Utilities | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/cant-win-handicap-without-a-handicap.html | Can't Win Handicap Without a Handicap | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/hannes-schneider-skis-again-that-is-the-masters-grandson.html | Hannes Schneider Skis Again, That Is, the Master's Grandson | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/new-jersey-briefs-phone-line-set-up-for-legislative-data-turnpike.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/burger-to-travel-as-guest-of-japan-tokyo-will-pay-expenses-of-trip.html | BURGER TO TRAVEL AS GUEST OF JAPAN | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/ottawas-brusque-energy-chief-donald-stovel-macdonald.html | Ottawa's Brusque Energy Chief Donald Stovel Macdonald | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/us-asks-tourists-to-avoid-grenada-until-turmoil-ends.html | U.S. Asks Tourist's To Avoid Grenada Until Turmoil Ends | True | | 2002-07-11 | RE0000868666 | B00000897496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/truth-in-labeling.html | Truth in Labeling | True | By William Safire | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/louis-cassels-52-columnist-on-religion-for-upi-is-dead.html | Louis Cassels, 52, Columnist On Religion for U.P.I., Is Dead | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/san-miguel-taken-by-money-lender.html | San Miguel Taken By Money Lender | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/nixon-asks-shift-on-oil-levy-law-and-car-emission.html | NIXON ASKS SHIFT ON OIL LEVY LAW AND CAR EMISSION | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/byrne-sees-a-confirmation-of-mrs-klein-position-defended.html | Byrne Sees a Confirmation of Mrs. Klein | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/metropolitan-briefs-jersey-investigates-lottery-fraud.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/marchi-to-admit-the-press-to-confirmation-hearings.html | Marchi to Admit the Press To Confirmation Hearings | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/skylab-gyroscope-is-expected-to-fail.html | SKYLAB GYROSCOPE IS EXPECTED TO FAIL | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/strict-limitations-set-for-pesticides.html | STRICT LIMITATIONS SET FOR PESTICIDES | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/some-in-congress-making-financial-disclosures-in-wake-of-watergate.html | Some in Congress Making Financial Disclosures in Wake of Watergate Scandals | True | By Richard L Madden Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/michigan-congressmen-testify-on-quello-nomination-to-fcc-working.html | Michigan Congressmen Testify On Quello Nomination to F.C.C | True | By Richard L Madden Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/going-out-guide-new-bounds-talk-is-free-whither.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/ford-fund-will-end-itsaid-to-public-tv-gave-150million-ford-fund-to.html | Ford Fund Will End Its Aid to Publicâ€‹â€‹TV Gave $150â€‹â€‹Million | True | By Les Brown | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/im-not-ignorant-stand-up-man-you-in-this-too-his-eyes-meant-it.html | Dave Anderson | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/arabs-at-parley-urge-aid-to-africa-in-oil-crisis.html | Arabs at Parley Urge Aid to Africa in Oil Crisis | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/how-a-phone-service-changed-from-free-to-fee-consumer-notes-69.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/58-degree-made-yesterday-warmest-day-of-year.html | 58â€‹â€‹Â Made Yesterday Warmest Day of Year | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/closing-of-parkway-jams-the-west-side.html | Closing of Parkway Jams the West Side | True | By Will Lissnek | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/ali-taunts-frazier-into-shoving-match-ali-and-frazier-scuffle-after.html | Ali Taunts Frazier Into Shoving Match | True | By Steve Cady | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/new-orleans-editor-named.html | New Orleans Editor Named | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/burroughs-sets-21-split-and-increase-in-dividend.html | Burroughs Sets 2.1 Split And Increase in Dividend | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/on-formulating-an-approach-to-impeachment.html | On Formulating an Approach to Impeachment | True | By Archibald Cox | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/f-t-c-calls-rise-in-smoking-for-73-steepest-in-decade.html | F.T.C. Calls Rise In Smoking for â€‹â€‹'73 Steepest in Decade | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/sadat-finds-syria-willing-to-talk-says-geneva-parley-wont-resume.html | SADAT FINDS SYRIA WILLING TO TALK | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/city-ballet-value-set-to-ravel-is-allegory-of-destruction.html | City Ballet | True | By Anna Kisselgoff | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/kicking-a-farm-habit.html | Kicking a Farm Habit | True | By Bryce Nelson | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/state-may-alter-school-financing-task-force-weighs-plans-that-could.html | STATE MAY ALTER SCHOOL FINANCING | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/jazz-makes-a-comeback-with-broadest-range-yet.html | Jazz Makes a â€‹â€‹â€‹Comebackâ€‹â€‹â€‹ With Broadest Range Yet | True | By John S. Wilson | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/low-reserves-of-wheat-by-spring-are-foreseen-reserves-of-wheat.html | Low Reserves of Wheat By Spring Are Foreseen | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/state-aide-blames-oil-lag-for-rise-in-the-unemployed.html | State Aide Blames Oil Lag for Rise In the Unemployed | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/beame-assails-budget-91432318.html | Beame Assails Budget | True | | 2002-07-11 | RE0000868666 | B00000897496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was 14625 | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/the-cooking-of-the-greenin-a-soup-for-instance-watercress-and.html | The Cooking of the Greenâ€šÃ„Â® In a Soup, for Instance | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/witness-says-agnew-got-road-contract-kickbacks.html | Witness Says Agnew Got Road Contract Kickbacks | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/schuman-is-named-to-mdowell-post.html | SCHUMAN IS NAMED TO M'DOWELL POST | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/advertising-friedlich-reflects.html | Advertising Friedlich Reflects | True | By Philip H. Dougherty | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/its-an-average-town-except-for-one-thing-all-that-watercress-still.html | It's an Average Town, Except for One Thing All That Watercress | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/atlantic-richfield-gives-fuel-report.html | ATLANTIC RICHFIELD GIVES FUEL REPORT | True | | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-24 | 1974-01-24 | https://www.nytimes.com/1974/01/24/archives/carpi-supported-by-school-friend-witness-asserts-defendant-had-no.html | CARPI SUPPORTED BY SCHOOL FRIEND | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868666 | B00000897496 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/william-macfarlane-dies-exnew-york-life-official.html | William Macfarlane Dies; Exâ€šÃ„Â¥New York Life Official | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/5000-for-a-cut.html | $5,000 for a Cut | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/for-a-grassroots-vicepresidency.html | For a Grassroots Viceâ€šÃ„Â¥Presidency | True | By Endicott Peabody | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/mulzoff-revisited-high-school-sports-lifestyle-change-optimistic.html | High School Sports | True | ByArthur Pincus | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/robber-gets-580-at-doctors-office.html | ROBBER GETS $580 AT DOCTOR'S OFFICE | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/clergy-week-proclaimed.html | Clergy Week Proclaimed | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/us-said-to-back-talks-on-arab-oil-british-petroleum-confirms.html | U.S. SAID TO BACK TALKS ON ARAB OIL | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/houston-suspect-heard-on-killing-says-he-doesnt-remember-making-any.html | HOUSTON SUSPECT HEARD ON KILLING | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/gen-harry-sherman.html | GEN. HARRY SHERMAN | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/consumer-groups-seek-limits-on-tv-ads-aimed-at-children.html | Consumer Groups Seek Limits On TV Ads Aimed at Children | True | By Lbs Brown | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/polyester-prices-raised-by-celanese.html | POLYESTER PRICES RAISED BY CELANESE | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/ge-reports-profit-records-preliminary-data-show-revenues-also-at.html | G. E. Reports Profit Records | True | By Gene Smith | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/two-sue-over-homes-of-nixon-seek-refund-of-public-monies.html | Two Sue Over Homes of Nixon; Seek Refund of Public Monies | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/off-off-broadway.html | Off Off Broadway | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/business-briefs-gm-laying-off-75000-at-14-plants-copper-and.html | Business Briefs | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/copter-hijacked-in-ulster-attack.html | COPTER HIJACKED IN ULSTER ATTACK | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/dance-an-anniversary-audience-for-fancy-free.html | THE NEW YORK TIMES, FE | True | By Clive Barnes | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/code-on-sterilization-aid-is-clarified-on-key-points.html | Code on Sterilization Aid Is Clarified on Key Points | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/about-new-york-the-joys-of-coping-with-city-life.html | About New York The Joys of Coping With City Life | True | By John Corry | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/israel-expects-oil-flow-to-go-on.html | Israel Expects Oil Flow to Go On | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/longrange-plans-could-transform-west-side-highway-into-us-road.html | Longâ€šÃ„Â¥Range Plans Could Transform West Side Highway Into U.S. Road | True | By Richard Witkin | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/fordham-seton-hall-defeated-at-garden.html | Fordham, Seton Hall Defeated at Garden | True | By Sam Goldaper | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/people-in-sports-lions-lucci-retires.html | People Sports: Lions Lucci Retires | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/padres-sale-on-verge-of-a-formal-approval-announcement-slated-today.html | Padres' | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/edward-butler-jr-weds-inge-von-reith.html | Edward Butler Jr. Weds Inge von Reith | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/pentagon-aide-cited-in-plotto-head-fbi-pentagonaide-cited-in-plotto.html | Pentagon Aide Cited in Plot to Head F.B.I. | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/youth-movement-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/motorists-in-manhattan-take-head-chaos-at-96th-street-an-isolated.html | Motorists in Manhattan, Take Head | True | By Edward C. Burks | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/independent-trucker-coalition-calls-for-u-s-shutdown-jan-31.html | Independent Trucker coalition Calls For U.S.Shutdown Jan.31 | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/us-financial-sued-bytoucherossfirm-u-s-financial-sued-by-touche.html | U.S. Financial Sued By Touche Ross Firm | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/british-union-asks-vote-to-shut-down-coal-mines.html | British Union Asks Vote To Shut Down Coal Mines | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/down-by-the-depot.html | Down by the Depot | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/shotput-is-restored-at-millrose.html | Shotâ€šÃ„Â¹Put Is Restored At Millrose | True | By Neil Amdur | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/environmental-plan-on-oil-given-senators-by-morton.html | Environmental Plan on Oil Given Senators by Morton | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/court-dismisses-election-charge-against-duryea.html | COURT DISMISSES ELECTION CHARGE AGAINST DURYEA | True | By Frank Lynn | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/2-texans-post-65s-for-lead.html | 2 Texans Post 65's For Lead | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/men-steal-scene-in-2-plays-for-women.html | Men Steal Scene in 2 Plays for Women | True | By Mel Gussow | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/children-books-best-of1973-cited-getting-older-younger-life-in-the.html | Children's Books: Best of 1973 Cited | True | By Eric Pace | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/25-of-gasoline-stations-reported-dry-in-new-yorkjersey-region.html | 25% of Gasoline Stations Reported Dry in New Yorkâ€šÃ„Â¹Jersey Region | True | By Will Lissner | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/bridge-indonesians-qualify-again-for-bermuda-bowl-tourney.html | Bridge: Indonesians Qualify Again For Bermuda Bowl Tourney | True | By Alan Truscott | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/edward-f-murphy.html | EDWARD F. MURPHY | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/sec-eases-rules-on-brokers-reports.html | S.E.C. Eases Rates On Brokers' | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/social-impact-questioned-study-is-promised.html | Social Impact Questioned | True | By Steve Cady | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/kissinger-reports-syrian-messages-he-briefs-house-committee-then.html | KISSINGER REPORTS SYRIAN MESSAGES | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/wohlhuter-and-the-irish-connection-red-smith-a-cropper-in-munich.html | Red Smith | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/kroghgets-6-months-denies-nixon-role-exchief-of-white-house.html | Krogh Gets 6 Months | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/text-of-krogh-statement-about-his-role-in-the-plumbers-breakin-at.html | Text of Krogh Statement About His Role in the Plumbersâ€šÃ„Â´ Breakâ€šÃ„Â¹In at Office of Ellsberg's Psychiatrist | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/graduate-student-tells-of-syria-jail.html | GRADUATE STUDENT TELLS â€šÃ„Â³OF SYRIA JAIL | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/duryea-just-cant-find-sponsor-forbill-to-give-lefkowitz-raise.html | Duryea Just Can't Find Sponsor For Bill to Give Lefkowitz Raise | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/excerpts-from-the-law-and-court-ruling-on-duryea-indictments.html | Excerpts From the Law and Court Ruling on Duryea Indictments | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/japan-cautioned-on-sales-to-u-s-ingersoll-bids-tokyo-to-avoid-drive-to.html | JAPAN CAUTIONED ON SALES TO U. S. | True | BY Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/postal-employes-return-to-work-reach-temporary-accord-in-dispute.html | POSTAL EMPLOYES RETURN TO WORK | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/shelling-kills-35-in-cambodia-capital.html | SHELLING KILLS 35 IN CAMBODIA CAPITAL | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/the-poor-of-the-earth-washington.html | The Poor Of The Earth | True | | 2002-07-11 | RE0000868665 | B00000897490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/plumbers-ousted-him-krogh-says-he-tells-of-dismissal-in-71-for.html | PLUMBERS OUSTED HIM, KROGH SAYS | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/8-dead-in-liberty-blaze-11-are-taken-to-hospital.html | 8 Dad in Liberty. Blaze; 11 Are Taken to Hospital | True | By Deirdre Carmody Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/aetna-lifes-directors-set-2-for-1-stock-split.html | Aetna Life's Directors Set 2â€šÃ„Â²for1â€šÃ„Â¹ Stock Split | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/greece-sentences-two-arabs-to-death-for-killings-at-airport.html | Greece Sentences Two Arabs To Death for Killings at Airport | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/6year-study-of-heart-ailments-seeks-12000-middleage-men-life.html | 6â€šÃ„Â²Year Study of Heart Ailments Seeks 12,000 Middleâ€šÃ„Â²Age Men | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/angered-oil-men-dispute-charges-of-senate-critics-industry.html | ANGERED OIL MEN DISPUTE CHARGES OF SENATE CRITICS | True | By William D. Smith | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/perk-of-ohio-to-seek-senate-seat-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/expublicist-reportedly-weighed-for-a-city-post-higher-pay-expected.html | Exâ€šÃ„Â²Publicist Reportedly Weighed for a City Post | True | By Maurice Carroll | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/market-place-sifting-assets-gold-stocks.html | Market Place: Sifting Assets Gold Stocks | True | By Robert Metz | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/faust-and-acid-rock-in-film-by-williams-the-pop-life.html | The Pop Life | True | By Ian Dove | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/police-accuse-2d-man-in-killing-of-head-of-schools-in-oakland.html | Police Accuse 2d Man in Killing Of Head of Schools in Oakland | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/house-curb-on-aid-disaster-for-poor-mcnamara-says-house-curb-on-aid.html | House Curb on Aid â€šÃ„Â²Disasterâ€šÃ„Â¨ for Poor, McNamara Says | True | By Edwin L Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/r-j-coar-engineer-of-fireside-chats.html | R. J. COAR, ENGINEER OF â€šÃ„Â²FIRESIDE CHATSâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/margaret-mead-puts-single-life-in-perspective.html | Margaret Mead Puts Single Life in Perspective | True | By Judy Klemesrud | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/business-loans-declined-in-week.html | BUSINESS LOANS DECLINED IN WEEK | True | By John H. Allan | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/postal-employes-return-to-work-each-temporary-accord-in-dispute.html | POSTAL EMPLOYES RETURN TO WORK | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/amex-stocks-rise-by-006-point-otc-issues-off-after-2-gains.html | Amex Stocks Rise by 0.06 Point; Oâ€šÃ„Â²Tâ€šÃ„Â²C Issues Off After 2 Gains | True | By James J. Nagle | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/union-carbide-paces-gains.html | Union Carbide Paces Gains | True | By Clare M. Reckert | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/trenton-considers-making-lobbyists-reveal-spending-hearing-on-bill.html | Trenton Considers Making Lobbyists Reveal Spending | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/pop-music-jim-stafford-skips-that-serious-stuff-accompanists-shine.html | Pop Music: Jim Stafford Skips That Serious Stuff | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/give-them-a-tryand-hope-for-luck-a-touch-of-uncertainty.html | Give Them a Tryâ€šÃ„Â²And Hope for Luck | True | By John Canaday | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/school-job-to-giardino.html | School Job to Giardino | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/nixon-at-camp-david-for-work-on-message.html | Nixon at Camp David For Work on Message | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/cable-tvs-future.html | Cable TV's Future | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/brandt-praises-politicalaccord-on-plans-for-domestic-reforms-5050.html | Brandt Praises Political Accord On Plans for Domestic Reforms | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/births.html | Births | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/mrs-loan-alexa-is-married-to-ndre-tompkins-david-t-harris.html | Mrs. loan Alexa Is Married to ndre Tompkins David T. Harris | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/coach-also-becomes-gm.html | Coach Also Becomes GM | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/wood-field-and-stream-sea-herring-moving-toward-extinction-sounding.html | Wood, Field and Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/angered-oil-men-dispute-charges-of-senate-critics.html | ANGERED OIL MEN DISPUTE CHARGES OF SENATE CRITICS | True | By William D. Smith | 2002-07-11 | RE0000868665 | B00000897490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/metropolitan-briefs-violentcrime-reports-down-33-new-firemen-warned.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/edward-f-merrey.html | EDWARD F. MERREY | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/article-1-no-title-in-the-nation.html | Another â€šÃ„´Agnew Dealâ€šÃ„´? | True | By Tom Wicker | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/4-killed-in-india-riots.html | 4 Killed in India Riots | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/tv-shall-we-have-a-king-views-presidency.html | TV:Shall We Have a King/â€šÃ„´ Views Presidency | True | By John J. O'Connor | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/u-s-queries-china-on-fate-of-aide-lost-in-paracels.html | U. S. Queries China on Fath Of Aide Lost in Paracels | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/lawrence-waterbury.html | LAWRENCE WATERBURY | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/ali-frazier-face-possible-5000-fines-ali-frazier-may-face-5000.html | Ali, Frazier Face Possible $5,000 Fines | True | By Thomas Rogers | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/bias-is-charged-in-jobless-pay-state-sued-for-withholding-payments.html | BIAS IS CHARGED IN JOBLESS PAY | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/roger-wilkins-to-join-the-times.html | Roger Wilkins to Join The Times | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/pro-tennis-group-cuts-us-lta-link.html | Pro Tennis Group Cuts US LTA Link | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/impeachment-panel-seeks-house-mandate-for-inquiry.html | Impeachment Panel Seeks House Mandate for Inquiry | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/impeachment-panel-seeks-house-mandate-for-inquiry-important.html | Impeachment Panel Seeks House Mandate for Inquiry | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/silver-responds-to-rises-abroad.html | SILVER RESPONDS TO RISES ABROAD | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/plumbers-ousted-him-krogh-says.html | PLUMBERS OUSTED HIM, KROGH SAYS | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/rail-reorganization-act-is-challenged-new-haven-trustee-brings-us.html | Rail Reorganization Act Is Challenged | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/nuclear-options-stressed-by-u-s.html | NUCLEAR OPTIONS STRESSED BY U. S. | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/last-months-price-of-market-basket-was-near-record.html | Last Month's Price Of Market Basket Was Near Record | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/admission-is-laid-to-montemarano-court-told-that-he-said-he-did.html | ADMISSION IS LAID TO MONTEMARANO | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/2-officers-die-in-jet-crash.html | 2 Officers Die in Jet Crash | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/new-rules-on-noise.html | NEW RULES ON NOISE | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/li-paper-says-us-rulings-formed-foreign-oil-cartels.html | L.I. Paper Says U.S. Rulings Formed Foreign Oil Cartels | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/gang-turning-slum-housing-into-coop-new-approach.html | Gang Turning Slum Housing Into Coâ€šÃ„´op | True | By Joseph P. Fried | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/loyalty-oath.html | Loyalty Oath | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/article-2-no-title.html | Article 2 â€šÃ„® No Title | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/people-in-sportslions-lucci-retires.html | People in Sports: Lions' | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/berlinger-contends-that-city-misspent-millions-in-medicaid-agencies.html | Berlinger Contends That City Misspent Millions in Medicaid | True | By Edith Evans Asbury | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/steinbeck-whimsy-found-in-kennedy-files-files-opened-out-of-context.html | Steinbeck Whimsy Found in Kennedy Files | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/sports-news-briefs-70footer-queen-of-louisville-show-ralston-stolle.html | Sports News Briefs | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/how-far-is-your-weekend-home-oh-about-one-tankful-of-gas-a-case-of.html | How Far Is Your Weekend Home? Oh, About One Tankful of Gas | True | By Nadine Brozan | 2002-07-11 | RE0000868665 | B00000897490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/natural-gas-ruling.html | Natural Gas Ruling | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/ski-operators-plan-comeback-with-aid-of-manmade-snow.html | Sky Operators Plan Comeback With Aid of Manmade Snow | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/senator-seeks-to-delay-sale-of-signal-oil-to-burmah-inc.html | Senator Seeks to Delay Of Signal Oil to Burmah, Inc. | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/tales-of-idiocy-and-sunshine-books-of-the-times-neither-old-nor.html | Books of The Times | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/nixon-endorses-advance-school-aid-forward-funding.html | Nixon Endorses Advance School Aid | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/wednesday-night-sports.html | Wednesday Night Sports | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/piper-aircrafts-chief-resigns-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/monthly-dairy-gift-to-nixon-disclosed.html | MONTHLY DAIRY GIFT TO NIXON DISCLOSED | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/art-association-meets-considers-jobs-royalties-placement-activity.html | Art Association Meets; Considers Jobs, Royalties | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/life-sentence-given.html | Life Sentence Given | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/mother-of-mario-puzo-dies.html | Mother of Mario Puzo Dies | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/advertising-a-buttenheim-deal.html | Advertising A Buttenheim Deal | True | By Philip H. Dougherty | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/details-on-mideast-pullback-completed-egyptian-forces-not-mentioned.html | Details on Mideast Pullback Completed | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/house-curb-on-aid-disaster-for-poor-mcnamara-says.html | House Curb on Aid â€šÃ„Ã²Disasterâ€šÃ„Ã´ for Poor, McNamara Says | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/higher-film-fees-urged-for-oil-countries-visited-in-iran-seen-as.html | Higher Film Fees Urged for Oil Countries | True | By Frank J. Prial | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/hospital-price-rises-backed-when-tied-to-energy-costs.html | Hospital Price Rises Backed When Tied to Energy Costs | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/friends-of-duryea-cheer-our-perrys-vindication-visit-starts.html | Friends of Duryea Cheer â€šÃ„Ã²Our Perry's'â€šÃ„Ã´ Vindication | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/dr-dexter-o-arnold.html | DR. DEXTER O. ARNOLD | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/mrs-sommerich-91-helped-new-school.html | MRS. SOMMERICH, 94, HELPED NEW SCHOOL | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/court-dismisses-election-charge-against-duryea-justice-roberts.html | COURT DISMISSES ELECTION CHARGE AGAINST DURYEA | True | By Frank Lynn | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/us-wont-appeal-loyalty-oath-ban.html | U.S. WON'T APPEAL LOYALTY OATH BAN | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/libya-and-iraq-opposing-sadat-on-lifting-oil-curb-libyan-sees-no.html | Libya and Iraq Opposing Sadat on Lifting Oil Curb | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/oil-industry-and-taxes-proposed-changes-believed-to-have-no-real.html | Oil Industry and Taxes | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/state-plans-to-aid-students-attending-private-colleges-state.html | State Plans to Aid Students Attending Private Colleges | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/phillips-discloses-oilinventory-data.html | PHILLIPS DISCLOSES OILâ€šÃ„Ã²INVENTORY DATA | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/cahn-aide-testifies-before-grand-jury.html | CAHN AIDE TESTIFIES BEFORE GRAND JURY | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/catharine-ozbirn-led-womens-clubs.html | CATHARINE OZBIRN, LED WOMEN'S CLUBS | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/du-pont-planning-to-phase-out-its-dynamite-business-by-1976.html | Du Pont Planning to Phase Out Its Dynamite Business by 1976 | True | By Gerd Wilcke | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/bond-prices-steady-in-quiet-trading.html | Bond Prices Steady in Quiet Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/23-boys-killed-in-fire-in-a-belgian-catholic-school.html | 23 Boys Killed in Fire in a Belgian Catholic School | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/cocacola-seeks-to-buy-bottler-here-ingersollrand-agrees-to-acquire.html | Cocaâ€šÃ„Ã²Cola Seeks to Buy Bottler Here | True | By Alexander R. Hammer | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/measles-spreads-immunization-drive-is-pressed-by-state.html | Measles Spreads; Immunization Drive Is Pressed by State | True | | 2002-07-11 | RE0000868665 | B00000897490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/a-raise-for-400000.html | A Raise for 400,000 | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/kilometer-101-jokes-and-serious-talk.html | Kilometer 101: Jokes and Serious Talk | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/gop-aide-in-inquiry-albert-ernest-jenner-jr.html | G.O.P. Aide in Inquiry Albert Ernest Jenner Jr. | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/greece-sentences-two-arabs-to-death-greece-sentences-two-arabs-to.html | Greece Sentences Two Arabs to Death | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/an-exorcism-by-catholic-stirsa-furor.html | An Exorcism By Catholic Stirs a Furor | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/chesimard-panelist-out-for-reading-daley-book.html | Chesimard Panelist Out For Reading Daley Book | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/peoples-democratic-republic-of-letters.html | People's Democratic Republic of Letters | True | By Basil Edwards | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/jaworski-studies-72-foreign-gifts.html | JAWORSKI STUDIES 72 FOREIGN GIFTS | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/angelo-buzzallino-of-rose-restaurant.html | ANGELO BUZZALLINO OF ROSE RESTAURANT | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/concert.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/house-republican-to-run.html | House Republican to Run | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/earnings-soar-at-mobil-and-texaco-shell-only-oil-major-to-report.html | Earnings Soar at Mobil and Texaco,. Shell Only Oil â€šÃ„Ã²Majorâ€šÃ„Ã´ to Report Dip | True | By Ernest Holsendolph | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/copter-hijacked-in-ulster-attack-but-attempt-to-bomb-police-with.html | COPIER HIJACKED IN ULSTER ATTACK | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/scharuk-farmed-out.html | Scharuk Farmed Out | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/us-newsman-is-warned-by-soviet-foreign-ministry.html | U.S. Newsman Is Warned By Soviet Foreign Ministry | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/eec-urges-price-rise-in-official-gold-holdings-instant-increase-eec.html | E.E.C. Urges Price Rise In Official Gold Holdings | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/senate-democrats-name-panel-to-study-if-one-committee-should-handle.html | Senate Democrats Name Panel to Study if One Committee Should Handle Energy Investigations and Bills | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/irish-football.html | IRISH FOOTBALL | True | By Reuter | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/cowboys-say-wfl-stole-data.html | Cowboys Say W.F.L. Stole Data | True | By William N. Wallace | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/standards-on-college-costs-are-asked.html | Standards on College Costs Are Asked | True | By Evan Jenkins Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/utility-to-sell-natural-gas-it-found-and-produced-elizabethtown.html | Utility to Sell Natural Gas It Found and Produced | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/2-arabs-condemned.html | 2 Arabs Condemned | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/zellerbach-earnings-at-peak-earnings-climb-in-chemical-group.html | Zellerbach Earnings at Peak | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/japanese-calligraphy-exalts-word-as-art.html | Japanese Calligraphy Exalts Word as Art | True | By Hilton Kramer | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/lirr-signalmen-union-reach-tentative-accord.html | L.I.R.R., Signalmen Union Reach Tentative Accord | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/o-bryan-earles-jr.html | O. BRYAN EARLES JR. | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/case-of-boy-15-cited.html | Case of Boy, 15, Cited | True | By Gerald Eskenazi | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/british-union-asks-vote-t-o-shut-down-coal-mines.html | British Union Asks Vote T o Shut Down Coal Mines | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/tax-bill-killed-at-sponsors-bid-long-urges-senate-to-act-because-of.html | TAX BILL KILLED AT SPONSOR'S BID | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/chandler-a-mackey.html | CHANDLER A. MACKEY | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/annemarie-proell-gains-her-4th-world-ski-cup-miss-proell-clinches.html | Annemarie Proell Gains Her 4th World Ski Cup | True | | 2002-07-11 | RE0000868665 | B00000897490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/berlin-environment.html | Berlin Environment | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/walston-sells-40-of-its-143-offices-litigation-a-factor.html | Walston Sells 40 Of Its 143 Offices; Litigation a Factor | True | By Robert J. Cole | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/clerks-join-strike-over-bolivian-food.html | CLERKS JOIN STRIKE OVER BOLIVIAN FOOD | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/giardino-named-chairman-of-highereducation-board.html | Giardino Named Chairman Of Higherâ€‹Ã¢â€¹Education Board | True | By Leonard Buder | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/new-jersey-briefs-dump-schemers-terms-suspended-marijuana-decision.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/lindsey-becomes-coach.html | Lindsey Becomes Coach | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/hughes-aide-visit-to-nixon-alleged-billionaires-employe-said-to.html | HURIES AIDE VISIT TO NIXON ALLEGED | True | By John M. Crewdson Special to the New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/college-vs-business-the-versus-declines-a-3day-meeting-company.html | College vs. Business The Versus Declines | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/state-plans-to-aid-students-attending-private-colleges.html | State Plans to Aid Students Attending Private Colleges | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/increases-in-wages-fell-as-living-costs-rose-sharply-in-73.html | Increases in Wages Fell as Living Costs Rose Sharply in â€‹Ã¢Â³73 | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/howes-lead-aeros-51.html | Howes Lead Aeros, 5â€‹Ã¢Â³1 | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/bernstein-candide-revival-moves-to-broadway-theater.html | Bernstein â€‹Ã¢Â²Candideâ€‹Ã¢â€‹Ã¢Â´ Revival Moves to Broadway Theater | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/minority-budget-stirs-complaints-business-agency-aid-said-to-be.html | MINORITY BUDGET STIRS COMPLAINTS | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/agnew-novels-hero-reported-to-be-a-vice-president-of-us.html | Agnew Novel's Hero Reported.; To Be a Vice President of U.S. | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/13-are-indicted-in-illinois-for-harnessracing-fix.html | 13 Are Indicted in Illinois For Harnessâ€‹Ã¢Â³Racing Fix | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/market-moves-downward-on-investor-uncertainty.html | Market Moves Downward On Investor Uncertainty | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/spurs-win-9384-as-averitt-stars.html | Spurs Win, 93â€‹Ã¢Â³84, As Averitt Stars | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/no-aid-no-trade.html | No Aid, No Trade | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/soviet-scathing-on-solzhenitsyn-big-poster-on-main-street-depicts.html | SOVIET SCATHING ON SOLZHENITSYN | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/carpis-defense-rests-summations-due-monday-contentions-questioned.html | Carpi's Defense Rests; Summations Due Monday | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/briefs-on-energy-inquiry-asked-on-gulf-station-closings-inquiry.html | Briefs on Energy | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/life-sentence-given-87596488.html | Life Sentence Given | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/polugaevsky-loses-to-karpov-in-chess.html | POLUGAEVSKY LOSES TO KARPOV IN CHESS | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/owner-is-accused-of-scheme-to-burn-400000-li-home.html | Owner Is Accused Of Scheme to Burn $400,000 L.I. Home | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/june-adams-quain.html | JUNE ADAMS QUAIN | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/oildealer-raids-protested-here-big-concerns-said-to-take-trade-from.html | OILâ€‹Ã¢Â³DEALER â€‹Ã¢Â²RAIDSâ€‹Ã¢â€‹Ã¢Â´ PROTESTED HERE | True | By Peter Kihss | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/social-impact-questioned.html | Social Impact Questioned | True | By Steve Cady | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/investigators-say-they-find-no-data-disputing-rebozo-on-retention.html | Investigators Say They Find No Data Disputing Rebozo on Retention of $100,000 Donation | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/hawks-beat-bruins-21-fans-erupt.html | Hawks Beat Bruins, 2â€‹Ã¢Â³1; Fans Erupt | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/market-bloc-bids-europe-take-a-joint-stand-on-oil.html | Market Bloc Bids Europe Take a Joint Stand on Oil | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/krogh-gets-6-months-denies-nixon-role-exchief-of-white-house.html | Krogh Gets 6 Months | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/fontaine-chapman-penalized-at-roosevelt.html | Fontaine, Chapman Penalized at Roosevelt | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/music-2piano-works.html | Music: 2â€šÃ„Â³Piano Works | True | By Harold C. Schonberg | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/mackell-linked-to-swindle-fund-schemes-operator-testifies.html | MACKELL LINKED TO SWINDLE FUND | True | By Marcia Chambers | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/maximum-sentence-weighed-by-judge-in-road-fraud-case.html | Maximum Sentence Weighed by Judge in Road Fraud Case | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/mrs-joan-alexandre-tompkins-is-married-to-david-t-harris.html | Mrs. Joan Alexandre Tompkins is Married to David T. Harris | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/george-a-nesbitt-dead-a-recreation-official-82.html | George A. Nesbitt Dead; A Recreation Official, 82 | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/brooklyn-apartments-for-aged-passed-but-not-nursing-home.html | Brooklyn Apartments for Aged Passed, but Not Nursing Home | True | By Glenn Fowler | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/heath-is-taking-a-new-tack-in-a-roughsea-need-for-new-approaches.html | Heath Is Taking a New Tack in a RoughSea | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/mackell-linked-to-swindle-fund-schemes-operator-testifies-on-200000.html | NO LINKED TO SWINDLE FUND | True | By Marcia Chambers | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/3-found-not-guilty-in-extortion-case.html | 3 FOUND NOT GUILTY IN EXTORTION CASE | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-25 | 1974-01-25 | https://www.nytimes.com/1974/01/25/archives/qs-defeat-squires-on-big-4th-quarter.html | Q's Defeat Squires On Big 4th Quarter | True | | 2002-07-11 | RE0000868665 | B00000897490 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/louie-ill-cover-the-stairs-you-get-the-attic.html | Louie, Cover the Stairs. You Get the Attic. | True | By Daniel Beller | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/soccer-job-to-sewell.html | Soccer Job to Sewell | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/45000-tiffany-choker-taken-by-deft-shoplifter.html | $45,000 Tiffany Choker Taken by Deft Shoplifter | True | By Mary Breasted | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/air-board-to-assess-lines-ties-to-banks.html | AIRMARD TO ASSESS LINESâ€šÃ„Â´ TIES. TO BANKS | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/sports-today-basketball-bowling-golf-hockey-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/frenchmen-ahead-in-gliding.html | Frenchmen Ahead in Gliding | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/a-most-reluctant-witness.html | A Most Reluctant Witness | True | By Russell Baker | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/briefs-on-energy-103-fueldelivery-violations-cited-state-to-buy.html | Briefs on Energy | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/nixon-lifts-quotas-on-wheat-imports-for-five-months.html | Nixon Lifts Quotas On Wheat Imports For Five Months | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/letters-to-the-editor-cable-tv-a-defective-blueprint-to-end-our.html | Letters to the Editor | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/edward-f-cotter.html | EDWARD F. COTTER | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/dupont-walston-has-sold-70-offices-in-its-network.html | DuPont Walston Has Sold 70 Offices in Its Network | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/frank-a-white.html | FRANK A. WHITE | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/mobil-lifts-payout-following-net-rise.html | Mobil Lifts Payout Following Net Rise | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/skylab-3-set-mark-for-time-in-space.html | SKYLAB 3 SET MARK FOR TIME IN SPACE | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/detective-upheld-in-shooting-case-board-finds-that-he-acted-within.html | DETECTIVE UPHELD IN SHOOTING CASE | True | By Barbara Campbell | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/nixondanner-may-meeting-confirmed-version-from-rebozo.html | Nixonâ€šÃ„Â³Danner May Meeting Confirmed | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/james-popehennessy-writer-dies-in-london-after-knifing.html | James Popeâ€šÃ„Â³Hennessy, Writer, Dies in London After Knifing | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/no-vindication.html | No Vindication | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/a-visit-to-injured-syrian-prisoners-in-israel.html | A Visit to Injured Syrian Prisoners in Israel | True | BY William Novak | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/sentence-balked-in-death-of-girl-judge-asks-reclassification-of.html | SENTENCE BALKED IN DEATH OF GIRL, 7 | True | | 2002-07-11 | RE0000868675 | B00000899838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/film-women-in-protest.html | Film: Women in Protest | True | By Nora Sayre | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/a-panhandler-gives-birth-on-f-train.html | A Panhandler Gives Birth on â€šÃ„Fâ€šÃ„Â´ Train | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/a-federal-agency-approves-action-by-producers-steel-price-rise.html | A Federal Agency Approves Action by Producers | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/gen-albert-c-smith-dies-commanded-in-world-wars.html | Gen. Albert C. Smith Dies; Commanded in World Wars | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/dominicans-not-quite-sure-about-close-us-links-new-lures-for.html | Dominicans Not Quite Sure About Close U.S. Links | True | By Benjamin Welles Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/burger-leaves-on-japan-tour-financed-by-state-department-grants-for.html | Burger Leaves on Japan Tour, Financed by State Department | True | By Warren Weaver Jr.; Special to The New York Titan | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/antiques-back-to-britain-dealers-shop-here-for-english-period.html | Antiques: Back to Britain | True | By Rita Reif | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/people-in-sports-george-allen-is-offered-a-knights-gambit.html | People in Sports: George Allen Is Offered A Knight's Gambit | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/law-on-preserving-cemeteries-upheld.html | LAW ON PRESERVING CEMETERIES UPHELD | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/new-jersey-briefs-shore-town-to-change-beach-fee-kidnapper-of-woman.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/byrne-and-spassky-draw-fifth-game.html | BYRNE AND SPASSKY DRAW FIFTH GAME | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/argentina-enacts-contested-curbs-on-terrorism-70-detained-by-police.html | Argentina Enacts Contested Curbs on Terrorism | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/mobil-names-a-vice-chairman-people-and-business-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/thursdays-fight.html | Thursday'S Fight | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/israelis-formally-begin-suez-bridgehead-pullout-israeli-pullout-is.html | Israelis Formally Begin Suez Bridgehead Pullout | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/chilean-presidents-last-moments-recorded-as-his-government-fell.html | Chilean President's Last Moments Recorded as His Government Fell | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/oil-shortage-spurs-underground-deals.html | Oil Shortage Spurs Underground Deals | True | By Robert Lindsey | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/thursdays-fight-79903691.html | Thursday's Fight | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/flames-held-to-22-tie-by-wings.html | Flames Held To 2â€šÃ„Â²2 Tie By Wings | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/sports-news-briefs-mosconi-victor-in-billiards-series-western-500.html | Sports News Briefs | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/redskins-obtain-theismann-rights.html | Redskins Obtain Theismann Rights | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/grenada-prime-ministers-foes-reportedly-fleeing-to-trinidad-us.html | â€šÃ„Â²Grenada Prime Minister's Foes Reportedly Fleeing to Trinidad | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/tayler-first-in-10000-in-new-zealand.html | Tayler First in 10,000 in New Zealand | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/specialty-items-dominate-a-lackluster-stock-market.html | Specialty Items Dominate A Lackluster Stock Market | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/mrschesimardill-selection-of-a-jury-postponed-by-judge.html | Mrs. ChesimardIll; Selection of a Jury. Postponed by Judge | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/bodies-in-crash-recovered.html | Bodies in Crash Recovered | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/livestock-drug-freed-from-ban-court-says-fdas-action-on-dess-was.html | LIVESTOCK DRUG FREED FROM BAN | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/robert-weinberg-regional-planner-vinmont-project-architect-and.html | ROBERT WEINBERG, REGIONAL PLANNER | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/tramunti-called-heroin-rr-big-prosecutor-says-defendant-financed.html | TRAMUNTI CALLED HEROIN â€šÃ„Â²MR BIGâ€šÃ„Â´ | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/fire-kills-five-in-family.html | Fire Kills Five in Family | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/american-petrofina-raises-net-sharply.html | American Petrofina Raises Net Sharply | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/mayor-appoints-2-to-key-positions-fills-labor-relations-and-air.html | MAYOR APPOINTS 2 TO KEY POSITIONS | True | By Edward Ranzal | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/gm-warns-of-seat-belts-on-74-intermediate-cars.html | G.M. Warns of Seat Belts On â€šÃ„Â´74 Intermediate Cars | True | | 2002-07-11 | RE0000868675 | B00000899838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/valdemar-cronstedt-dead-aviation-engineer-was-76.html | Valdemar Cronstedt Dead; Aviation Engineer Was 76 | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/defense-official-denies-pressure-says-his-bid-for-fbi-job-was-not-a.html | DEFENSE OFFICIAL DENIES PRESSURE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/there-are-restaurants-that-try-to-be-teachers-too-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/supplier-hints-northeast-has-low-gas-allocation-deadline-given.html | Supplier Hints Northeast Has Low â€šÃ„Ã²Gasâ€šÃ„Ã´ Allocation | True | By Will Lissner | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/nostalgia-for-old-days-at-the-rome-shows.html | Nostalgia for Old Days At the Rome Shows... | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/ford-stays-aloof-from-data-felt-to-absolve-nixon-apparently-desires.html | FORD STAYS ALOOF FROM DATA FELT TO ABSOLVE NIXON | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/peking-accuses-russians-of-abducting-chinese-envoy.html | Peking Accuses Russians Of Abducting Chinese Envoy | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/postal-workers-go-back-on-job-abide-by-a-recommendation-for.html | POSTAL WORKERS GO BACK ON JOB | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/british-3day-week-to-go-on-indefinitely-threat-to-power-cited.html | British 3â€šÃ„Ã²Day Week to Go On Indefinitely | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/pba-ratifies-contract-by-8211-to-7855-votes.html | P.B.A. Ratifies Contract By 8,211 to 7,855 Votes | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/diary-of-an-american-pepys-books-of-the-times.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/pretrial-hearing-for-youth-in-houston-murders-ends.html | Pretrial Hearing for Youth In Houston Murders Ends | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/us-expects-no-easing-of-fuel-rules-reductions-disputed-a.html | U.S. Expects No Easing of Fuel Rules | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/watergate-hearings-will-focus-on-mitchell-decision-on-hughes.html | Watergate Hearings Will Focus On Mitchell Decision on Hughes | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/like-a-cat-on-a-hottin-roof.html | Like a Cat On a Hot Tin Roof | True | By C.l. Sulzberger | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/yale-says-prized-vinland-map-of-north-america-is-a-forgery-yale.html | Yale Says Prized â€šÃ„Ã²Vinland Mapâ€šÃ„Ã´ Of North America Is a Forgery | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/music-a-mass-of-life-delius-work-given-by-st-louis-symphony-the.html | Music: â€šÃ„Ã²A Mass of Lifeâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/sir-hubert-rance-exburma-governor.html | SIR HUBERT RANCE, EXâ€šÃ„Ã²BURMA GOVERNOR | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/aramco-concedes-denying-oil-to-us-military-since-october-could-lose.html | Aramco Concedes Denying Oil To U.S. Military Since October | True | By Robert D. McFadden | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/redskins-obtain-theismann-rights-79903689.html | Redskins Obtain Theismann Rights | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/mrs-w-w-davidson-sr.html | MRS. W. W. DAVIDSON SR. | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/white-house-assessing-stand-nixon-took-in-1970-on-douglas.html | White House Assessing Stand Nixon Took in 1970 on Douglas | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/ianelli-set-down-30-days.html | Ianelli Set Down 30 Days | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/shultz-planning-to-quit.html | Shultz Planning to Quit | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/blacks-fear-layoffs-and-rising-costs-in-energy-crisis-layoffs.html | :Blacks Fear Layoffs and Rising Costs in Energy Crisis | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/clerics-in-bolivia-say-crisis-is-result-of-bad-government.html | Clerics in Bolivia Say Crisis Is Result of Bad Government | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/simon-backs-idea-of-cutting-prices-for-new-us-oil-declines-to-give.html | SIMON BACKS IDEA OF CUTTING PRICES FOR NEW U. S. OIL | True | By William Robbins Special to The New York Times Thus | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/metropolitan-briefs-most-postal-workers-in-jersey-return-3-get-life.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868675 | B00000899838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/-73-commodity-trading-up-40-over72-level.html | '73 Commodity Trading Up 40% Over â€š Ã„Â³'72 Level | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/cab-investigating-airlines-control.html | C.A.B. INVESTIGATING AIRLINES' | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/2-shows-offer-pleasures-of-sculpture.html | 2 Shows Offer Pleasures of Sculpture | True | By James R. Mellow | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/trouble-in-academia.html | Trouble in Academia... | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/shultz-planning-to-quit-79903898.html | Shultz Planning to Quit | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/fire-in-brussels-palace.html | Fire in Brussels Palace | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/church-groups-hit-corporations.html | Church Groups Hit Corporations | True | By Eleanor Blau | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/official-says-nixons-deed-on-gift-was-falsely-dated-nixon-deed-date.html | Official Says Nixon's Deed On Gift Was Falsely Dated | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/peking-reports-holding-us-aide.html | PEKING REPORTS HOLDING U.S. AIDE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/parley-says-oil-cut-reduces-fertilizer.html | Parley Says Oil Cut Reduces Fertilizer | True | By Walter Sullivan | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/harlem-prep-ends-with-class-of-74-94-graduated-as-financial-woes.html | HARLEM PREP ENDS WITH CLASS OF â€š Ã„Â´'74 | True | BY Frank J. Prial | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/ashe-gains-semifinals-with-laver.html | Ashe Gains Semifinals With Laver | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/john-m-graney-headed-constructors-association.html | John M. Graney, Headed Constructors Association | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/france-redrawing-napoleons-geography.html | France Redrawing Napoleon's Geography | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/po-again-bidding-to-buy-bovis-ltd.html | P.&O. AGAIN BIDDING TO BUY BOVIS, LTD. | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/terror-punished.html | Terror Punished | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/us-plans-to-pay-480million-of-its-i3billion-debt-to-imf.html | U.S. Plans to Pay $480â€š Ã„Â´Million qJ Its $1.3â€š Ã„Â´Billion Debt to I.M.F. | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/icc-is-studying-charges-involving-exchief-of-pennsy-pennsy-charges.html | I. C. C. Is Studying Charges Involving Exâ€š Ã„Â²Chief of Pennsy | True | By Robert E. Bedingfield Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/dance-bujones-as-colin-miss-dantuono-partners-new-star-in-ballet.html | Dance: Bujones as Colin | True | By Clive Barnes | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/way-devised-to-get-power-from-rock-geothermalextraction-method.html | Way Devised to Get Power From Rock | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/troopcosttalks-with-bonn-stall-as-concerned-by-the-lack-of-progress.html | TROOPâ€š Ã„Â²COST TALKS WITH BONN STALL | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/peking-reports-holding-us-aide-condition-of-observer-for-embassy.html | PEKING REPORTS HOLDING U.S. AIDE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/racing-aide-appointed.html | Racing Aide Appointed | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/article-1-no-title.html | Article 1 â€š Ã„Â® No Title | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/dr-paul-berlin-professor-and-obstetrician-on-li-51.html | Dr. Paul Berlin, Professor and Obstetrician on L.I., 51 | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/israelis-formally-begin-suez-bridgehead-pullout.html | Israelis Formally Begin Suez Bridgehead Pullout | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/wurlitzer-omits-dividend.html | Wurlitzer Omits Dividend | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/amax-to-lift-coal-output.html | Amax to Lift Coal Output | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/judge-bids-nixon-act-on-privilege-wants-him-to-tell-court-it-he-is.html | JUDGE BIDS NIXON ACT ON PRIVILEGE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/judges-call-on-burger-to-draft-law-against-grand-jury-leaks.html | Judges Call on Burger to Draft Law Against Grand Jury Leaks | True | | 2002-07-11 | RE0000868675 | B00000899838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/palestinian-leadership-bids-athens-spare-2-guerrillass.html | Palestinian Leadership Bids Athens Spare 2 Guerrillas | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/yale-says-prized-vinland-map-of-north-america-is-a-forgery.html | Yale Says Prized â€šÃ„Ã²Vinland Mapâ€šÃ„Ã´ 0f North America Is a Forgery | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/amazon-roads-extend-the-reach-of-civilization-15-miles-a-week-no.html | Amazon Roads Extend the Reach of Civilization | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/nixon-lifts-quotas-on-wheat-imports-for-five-months-nixon-suspends.html | Nixon Lifts Quotas On Wheat Imports For Five Months | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/mackell-staff-got-219000-court-told-defendant-expressionless-raid.html | Mackell Staff Got $219,000, Court Told | True | By.marcia Chambers | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/watergate-hearings-will-resume-on-tv.html | Watergate Hearings Will Resume on TV | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/dr-isidora-davilakatz.html | DR. ISIDORA DAVILAâ€šÃ„Ã¨KATZ | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/armco-profit-up-26-for-quarter-increase-for-1973-is-42sales-also.html | ARMCO PROFIT UP 26% FOR QUARTER | True | By Clare M. Reckert | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/boston-garden-acts-to-restrain-fans.html | Boston Garden Acts To Restrain Fans | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/firestock-track-cited-on-violations.html | Fireâ€šÃ„Ã¨Struck Track Cited on Violations | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/ford-stays-aloof-from-data-felt-to-absolve-nixon.html | FORD STAYS ALOOF FROM DATA FELT TO ABSOLVE NIXON | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/simon-backs-idea-of-cutting-prices-for-new-u-s-oil.html | SIMON BACKS IDEA OF CUTTING PRICES FOR NEW U. S. OIL; | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/shultz-reported-planning-to-quit-treasury-chief-is-expected-to.html | SHULTZ REPORTED PLANNING TO QUIT | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/ali-frazier-are-fined-for-demaning-boxing-ali-and-frazier-fined.html | Ali, â€šÃ„Ã²Frazier Are Fined For â€šÃ„Ã²Demeaningâ€šÃ„Ã´ Boxing | True | By Gerald Eskenazi | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/nasa-and-aec-not-affected-us-weighs-appeal-on-bar-to-licensing.html | NASA and A.E.C. Not Affected | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/ralph-r-bartelsmeyer-64-deputy-us-highway-chief.html | Ralph R. Bartelsmeyer, 64; Deputy U.S. Highway Chief | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/imperial-celebration-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/campaneris-to-get-award.html | Campaneris to Get Award | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/24yearold-mental-patient-commits-suicide-upstate.html | 24â€šÃ„Ã¨Yearâ€šÃ„Ã¨Old Mental Patient Commits Suicide Upstate | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/qaddafi-flies-to-geneva-to-meet-with-tunisian-on-merger-plan.html | Qaddafi Flies to Geneva to Meet on Merger Plan With Tunisian | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/team-spirit-tried-in-classroom-high-school-notes.html | High School Notes | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/offshoot-of-energy-crisis.html | Offshoot of Energy Crisis | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/court-rules-72-federal-raise-was-illegally-delayed-by-nixon-2.html | Court Rules â€šÃ„Ã²72 Federal Raise Was Illegally Delayed by Nixon | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/realty-outfit-loses-suit-for-100million.html | REALTY OUTFIT LOSES SUIT FOR 100â€šÃ„Ã¨MILLION | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/joseph-a-savoldi-of-notre-dame-65-jumping-joe-of-unbeaten-2930.html | JOSEPH A. SAVOLDI OF NOTRE DAME, 65 | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/7-big-banks-join-in-keyrate-cut-first-national-city-bank-of-america.html | 7 BIG BANKS JOIN IN KEYâ€šÃ„Ã§RATE CUT | True | By Douglas W. Cray | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/indonesia-seeks-larger-cut-of-oil-profits-indonesia-seeks-a-larger.html | Indonesia Seeks Larger Cut of Oil Profits | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/charles-p-rothmann.html | CHARLES P. ROTHMANN | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/exchief-in-hudson-enters-guilty-plea.html | EXâ€šÃ„Ã¨CHIEF IN HUDSON ENTERS GUILTY PLEA | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/crude-oil-prices-rise-at-some-auctions-caribbean-leak-indicated.html | Crude Oil Prices Rise at Some Auctions | True | By Ernest Holsendolph | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/auto-makers-apply-to-trade-with-cuba.html | AUTO MAKERS APPLY TO TRADE WITH CUBA | True | | 2002-07-11 | RE0000868675 | B00000899838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/queens-youth-held-in-deaths-of-2-boys.html | QUEENS YOUTH HELD IN DEATHS OF 2 BOYS | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/business-briefs-gold-and-dollar-fluctuate-in-europe-paymentsbalance.html | Business Briefs | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/gm-studies-plan-to-purchase-american-motors-v6-engines.html | G.M. Studies Plan to Purchase American Motors Vâ€šÃ„Â¶6 Engines | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/judicial-slums.html | Judicial Slums | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/on-fighting-the-terrorism-of-terrorisms.html | On Fighting the â€šÃ„Â²Terrorism of Terrorisms | True | By Dom Helder Camara | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/market-place-a-longish-road-to-sipc-action.html | Market Place: A Longish Road' To SIPC Action | True | By Robert Metz | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/role-of-hospital-in-babys-death-studied.html | Role of Hospital in Baby's Death Studied | True | By Max H. Seigel | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/i-c-c-is-studying-charges-involving-exchief-of-pennsy-pennsy.html | I. C. C. Is Studying Charges Involving Exâ€šÃ„Â°Chief of Pennsy | True | By Robert E. Bedingfield Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/a-time-to-speak.html | A Time to Speak | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/courts-in-2-boroughs-rule-city-must-allow-delayed-rent-rises.html | Courts in 2 Boroughs Rule City Must Allow Delayed Rent Rises | True | By Grace Lichtenstein | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/tito-given-nehru-award.html | Tito given Nehru Award | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/dance-pilobolus-troupe-uses-controlled-power.html | Dance | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/albanys-response.html | ...Albany's Response | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/bank-of-japan-charges-speculation-against-yen.html | Bank of Japan Charges Speculation Against Yen | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/aluminum-beasts-an-artists-zoo-story-shop-talk-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/leftist-government-is-formed-in-turkey.html | LEFTIST GOVERNMENT IS FORMED IN TURKEY | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/fcc-rules-give-networks-more-program-time-pauline-frederick-miami.html | F.C.C. Rules Give Networks Mote Program Time | True | By Les Brown | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/hope-is-held-out-for-lost-newsmen.html | HOPE IS HELD OUT FOR LOST NEWSMEN | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/ucla-is-waiting-for-irish.html | U.C.L.A. Is Waiting For Irish | True | By Bill Becker Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/amex-prices-rise-for-fourth-day.html | AMEX PRICES RISE FOR FOURTH DAY | True | By James J. Nagle | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/us-urged-to-seek-agnew-home-funds.html | U.S. URGED TO SEEK AGNEW HOME FUNDS | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/courts-postpones-hughes-decision-ruling-on-a-bench-warrant-put-off.html | COURTS POSTPONES HUGHES DECISION | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/galloping-interest-spurring-output-of-oldwest-novels.html | Galloping Interest Spurring Output of Oldâ€šÃ„Â°West Novels | True | By Eric Pace | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/art-the-klee-gift-for-complexity.html | Art: The Klee Gift for Complexity | True | By Hilton Kramer | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/padres-new-owner-expects-approval-new-padres-owner-feels-leagues.html | Padresâ€šÃ„Â´ New Owner Expects Approval | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/jj-awaits-draft-new-jersey-sports-canada-interested.html | New Jersey Sports | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/fabienne-serrat-scores-first-french-ski-victory.html | Fabienne Serrat Scores First French Ski Victory | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/france-said-to-plan-atests.html | France Said to Plan Aâ€šÃ„Â°Tests | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/agency-to-free-spray-adhesives.html | AGENCY TO FREE SPRAY ADHESIVES | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/pullout-reporting-is-banned-by-dayan.html | PULLOUT REPORTING IS BANNED BY DAY AN | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/iran-agrees-to-sell-british-large-extra-supply-of-oil-other-energy.html | Iran Agrees to Sell British Large Extra Supply of Oil | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/joe-fraziers-splendor-and-hate-dave-anderson-the-subconscious.html | Dave Anderson | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/futures-trading-brisk-generally-prices-up-daily-limits-in-wide.html | FUTURES TRADING BRISK GENERALLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868675 | B00000899838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/utah-aide-named-coach.html | Utah Aide Named Coach | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/pro-transactions-baseball-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/parley-says-oil-cut-reduces-fertilizer-monsoon-shift-held-threat-to.html | Parley Says Oil Cut Reduces Fertilizer | True | By Walter Sullivan | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/foremannorton-bout-to-be-held-at-caracas.html | Foremanâ€˜â€¦â€˜Norton Bout To Be Held at Caracas | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/forest-hills-school-board-moves-to-overcome-deficit.html | Forest Hills School Board Moves to Overcome Deficit | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/iowa-adds-assistant.html | Iowa. Adds ASsistant | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/sports-today-basketball-basketball-basketbale-boxing-golf-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/jury-is-told-doctor-confessed-killing-li-jurors-are-told-physician.html | Jury Is Told Doctor Confessed Killing | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/black-nurses-volunteer-their-assistance-in-newark.html | Black Nurses Volunteer Their Assistance in Newark | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/subsahara-drought-is-termed-worse.html | Subâ€˜â€¦â€˜Sahara Drought Is Termed Worse | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/mitsubishi-planning-to-join-canadian-tar-sands-work.html | Mitsubishi Planning to Join Canadian Tar Sands Work | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/ucla-wins-irish-are-next.html | U.C.L.A. Wins | True | By Bill Becker Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/jury-is-told-doctor-confessed-killing.html | Jury Is Told Doctor Confessed Killing | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/counsel-limits-kroghs-denial-of-nixon-role-only-to-71-theft.html | Counsel Limits Krogh's Denial Of Nixon Role Only to â€˜â€¦â€˜71 Theft | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/a-nixon-news-parley-to-follow-his-message.html | A Nixon News Parley To Follow His Message | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/wiretap-played-in-fix-case-exowners-tape-heard-in-fix-case.html | Wiretap Played in Fix Case | True | By Steve Cady | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/saigon-proposes-relations-with-hanoi.html | Saigon Proposes Relations With Hanoi | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/islanders-put-streak-on-line-tonight.html | Islanders Put Streak on Line Tonight | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/soviet-discloses-economic-gains-agriculture-most-dramatic-in-1973.html | SOVIET DISCLOSES ECONOMIC GAINS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/four-in-prospect-park-seized-with-stolen-bust.html | Four in Prospect Park Seized With Stolen Bust | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/arts-budget-seen-as-a-major-boost-state-council-head-expects-end-of.html | ARTS BUDGET SEEN AS A MAJOR BOOST | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/appeals-court-reinstates-coast-suit-against-itt.html | Appeals Court Reinstates Coast Suit Against I.T.T. | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/rutgers-adds-fm-tomorrow-night-new-station-will-be-heard-both-off.html | RUTGERS ADDS FM TOMORROW NIGHT | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/10-killed-in-india-mishap.html | 10 Killed in India Mishap | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/lack-of-specialists-on-cancer-deplored.html | LACK OF SPECIALISTS ON CANCER DEPLORED | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/waldrop-beats-liquori-in-3597-wanamaker-mile-n-carolina-senior.html | Waldrop Beats Liquori in 3:59.7 Wanctmaker Mile | True | By Neil Amdur | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/lefkowitz-bill-seeks-oilcompany-reports.html | Lefkowitz Bill Seeks Oilâ€˜â€¦â€˜Company Reports | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/kite-gains-2shot-edge-on-70-for-135-kite-posts-70-for-135-and-leads.html | Kite Gains 2â€˜â€¦â€˜Shot Edge on 70 for 135 | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868675 | B00000899838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/fittipaldi-fastest-in-brazil-trials.html | Fittipaldi Fastest In Brazil Trials | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/revue-apt-imitations-abound-in-french-dressing.html | Revue | True | By Howard Thompson | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/record-for-rpi-goalie.html | Record for R.P.I. Goalie | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/proximire-asks-legal-opinion-on-intelligence-agency-curb.html | Proxmire Asks Legal Opinion On Intelligence Agency Curb | True | | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-26 | 1974-01-26 | https://www.nytimes.com/1974/01/26/archives/bridge-allowing-a-game-isnt-worth-a-lot-of-matrimonial-furor.html | Bridge. Allowing a Game Isn't Worth A Lot of Matrimonial Furor | True | By Alan Truscott | 2002-07-11 | RE0000868675 | B00000899838 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/shelley-siegel-fiancee-of-martin-zimmerman.html | Shelley Siegel Fiancee Of Martin Zimmerman | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/belger-first-in-1000-at-track-here.html | Belger First In 1,000 at Track Here | True | By William J. Miller | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/miss-garbe-leads-in-speed-skating.html | Miss Garbe Leads In Speed Skating | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-t-84-the-hand-of-stengel-is-slow-but-not-his-wit.html | At 84, the Hand of Stengel Is Slow, but. Not His Wit | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/coping-by-daniel-p-moynihan-430-pp-new-york-random-house-10.html | Coping | True | By Wilson Carey Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-visit-by-dr-shockley-shakes-quiet-li-village-looking-for-a.html | A Visit by Dr. Shockley Shakes Quiet L.I. Village | True | By Howard Blum Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-japan-a-round-robin-of-trouble.html | In Japan, a Round Robin of Trouble | True | By Richard Halloran | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/keep-a-stewpot-simmering.html | Keep a stewpot simmering | True | By Craig Claiborne with Pierre Franey. | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/tennis-schools-for-novice-and-ambitious.html | Tennis Schools for Novice and Ambitious | True | By Charles Friedman | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/at-home-by-the-fire-design-taking-the-chill-off.html | AT HOME THE FIRE | True | By Norma Skurka | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/onassis-refinery-plan-divides-new-hampshire-area-governors.html | Onassis Refinery Plan Divides New Hampshire Area | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/stalin-the-man-and-his-era-by-adam-b-ulam-760-pp-new-york-the.html | Stalin | True | By Paul Avrich | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/newspaper-vans-lose-right-to-use-brooklyn-bridge.html | Newspaper Vans Lose Right to Use Brooklyn Bridge | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/hassam-at-newark-museum.html | Hassam at Newark Museum | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/whats-doing-in-las-vegas.html | What's Doing in Las Vegas | True | By Robert A Wright | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/canadiens-score-over-hawks-41.html | Canadiens Score Over Hawks, 4â€šÃ„Ã'1 | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-battle-of-the-border-closings.html | The Battle of the Border Closings | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/so-lets-bid-six-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/william-pa-tersonregional-collee-thats-going-places-fiveyear.html | William Paterson Regional CollegeThat's Going Places | True | By Norma Harrison Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/russians-develop-siberian-fields.html | Russians Develop Siberian Fields | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/other-theater-openings.html | OTHER THEATER OPENINGS | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/chess-when-is-a-bad-bishop-good-when-your-pawns-are-ajar.html | Chess:; When Is a Bad Bishop Good? When Your Pawns Are Ajar | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/economist-sees-pro-football-salaries-doubling-in-two-years.html | Economist Sees Pro Football Salaries Doubling in Two Years | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/nevada-officials-hope-hughes-will-sell-casinos-a-buffer-role.html | Nevada Officials Hope Hughes Will Sell Casinos | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/korea-like-her-buses-is-struggling.html | Korea, Like Her Buses, Is Struggling | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/plath-the-woman-wins-out-over-plath-the-woman-wins.html | Plath the Woman Wins Out Over Plath the Poet | True | By Walter Kerr | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/required-exhaust-tests-on-autos-begin-friday-average-cost-is-30.html | Required Exhaust Tests | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/bulgarian-vessel-seized-by-the-us-off-jersey-shore-crew-is-confined.html | BULGARIAN VESSEL SEIZED BY THE U.S. OFF JERSEY SHORE | True | By Robert D. McFadden | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/con-ed-rate-rise-of-up-to-5070-seen-need-for-increase-is-laid-by.html | CON ED RATE RISE OF UP TO 5070 SEEN; Need for Increase Is Laid by Swidler to Reliance on Oil from Abroad | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/n-carolina-turns-back-maryland.html | N. Carolina Turns Back Maryland | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/3-jersey-fishermen-rescued-by-russians-are-back-home.html | 3 Jersey Fishermen, Rescued By Russians, Are Back Home | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-brilliant-first-novel-about-human-refuse-in-budapest-the-case.html | A brilliant first novel about human refuse in Budapest; The Case Worker; By George Konrad. Translated by Paul Aston. A Helen and Kurt. Wolff Book. 173 pp. New York: Harcourt Brace Jovanovich. $6.95. | True | By Irving Howe | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/dolphin-families-adept-at-balancing-the-budget.html | Dolphin Families. Adept At Balancing the Budget | True | By Jill Gerston | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/brother-colonel-in-revolutionland.html | â€šÃ„Â²Brother Colonelâ€šÃ„Â´ In Revolutionland | True | By Eric Pace | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/north-africa-plans-birth-control.html | North Africa plans Birth Control | True | By Henry Giniger | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/illinois-freshman-betters-2-marks.html | Illinois Freshman Betters 2 Marks | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/new-zealand-stressing-meat-sales-opportunities-are-being-missed.html | New Zealand Stressing Meat | True | By J. C. Graham | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/bennett-college-offers-horsemanship-course-horse-show-calendar.html | Bennett College Offers Horsemanship Course | True | By Ed Corrigan | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/miss-killefer-fiancee-of-john-b-thayer-5th.html | Miss Killefer Fiancee Of John B. Thayer 5th | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/charlie-simpsons-apocalypse.html | Charlie Simpson's Apocalypse | True | By Annie Gottlieb | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/when-is-a-rhinoceros-a-turkey-when-is-a-rhinoceros-a-turkey.html | When Is a 'Rhinoceros A Turkey?;When Is a 'Rhinoceros' a Turkey? | True | By Vincent Canby | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ford-hopeful-on-end-to-arab-oil-embargo.html | Ford Hopeful on End To Arab Oil Embargo | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/alexandra-mary-pietrasanta-fiancee-of-peter-henry-rose.html | Alexandra Mary Pietrasanta Fiancee of Peter Henry Rose | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/describing-dance-is-like-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/home-improvement-home-repair-clinic.html | Home Improvement | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-pipeline-in-soviet-far-north-blocks-migration-of-reindeer-3-years.html | A Pipeline in Soviet Far North Blocks Migration of Reindeer | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/polly-rogers-an-art-teacher-to-be-a-bride.html | Polly Rogers, An Art Teacher, To Be a Bride | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/une-de-mai-delmonica-hanover-race-today-in-paris-a-jinx-race.html | Une de Mai, Delmonica Hanover Race Today in Paris | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/brazil-grows-as-a-dynamic-power.html | Brazil Grows as a Dynamic Power | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-citys-curb-on-growth-upset.html | A City's Curb on Growth Upset | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/new-health-programs-in-suffolk-grant-is-sought.html | New Health Programs In Suffolk | True | By I. C. Barden Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/hobby-protection-act-spurs-action.html | Hobby Protection Act Spurs Action | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/lawyer-who-aided-nixons-papers-gift-defends-tax-claim.html | Lawyer Who Aided Nixon's Papers Gift Defends Tax Claim | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/canadian-rail-strikes-wholl-pay.html | Canadian Rail Strikes: Who'll Pay? | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/wide-disparities-in-crimetotals-found-in-a-sampling-of-8-cities.html | Wide Disparities in Crime Totals Found in a Sampling of 8 Cities | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/cemeteries-go-public-of-course-they-must-behave-with-a-certain.html | Cemeteries â€šÃ„Â²Go Publicâ€šÃ„Â´ | True | By Ernest Dickinson | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-horses-will-run-but-will-the-cars-where-the-action-is.html | The Horses Will Run, but Will the Cars?â€šÃ„Â´ | True | By Philip Wechsler Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/sports-news-briefs-fittipaldi-on-pole-for-brazil-race.html | Sports News Briefs | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/california-doctors-turn-to-defensive-medicine-as-malpractice-suits.html | California Doctors Turn to â€šÃ„Â²Defensive Medicineâ€šÃ„Â´ as Malpractice Suits Rise | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/music-mailbag-dylan-deserves-thanks.html | Music Mailbag | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-greeks-still-are-not-sure-who-is-leading-them-where-the-worst.html | A Report, Two Months After the Coup | True | By Mario S. Modiano | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ford-leads-poll-of-gop-for-76-reagan-2d-rockefeller-3d-in-survey-by.html | FORD LEADS POLL OF G.O.P. FOR â€šÃ„Â²76 | | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/miss-amanda-skouras-fowler-betrothed-to-f-b-stimson-3d.html | Miss Amanda Skouras Fowler Betrothed to F. B. Stimson 3d | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-land-of-lafcadio-hearn-lafcadio-hearns-adopted-land.html | The Land of Lafcadio Hearn | True | By Martin C. Davidson | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/children-supplant-cars-on-west-side-highway-led-by-sniffing-dogs.html | Children Supplant Cars On West Side Highway | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/getting-the-most-forfamily-skiing-dollar.html | Getting the Mod for Family Skiing Dollar | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/there-exists-in-the-20th-century-a-19thcentury-dictatorship-and-its.html | There Exists in The 20th Century A 19thâ€šÃ„Â²Century Dictatorship, And Its Name Is Paraguay | True | By Hans Honing | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-correction.html | A CORRECTION | | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/jazz-organist-glad-she-is-home-again.html | Jazz Organist Glad | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/sharp-gary-wins-militia-by-a-neck-hairy-business-first.html | Sharp Gary Wins Militia By a Neck | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-first-time-out-uncle-vanya-was-uncle-george-dissatisfied-with.html | The First Time Out, Uncle Vanya Was Uncle George | True | By Peter Shaffer | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-world-britains-miners-will-decide-how-bad-it-gets.html | The World | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/beame-names-irizarry-puerto-rican-banker-as-citys-finance.html | Beame Names Irizarry, Puerto Rican Banker, as City's Finance Administrator | True | By Glenn Fowler | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/irelands-new-eurocrats.html | Ireland's New Eurocrats | True | By Andrew Hamilton | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/edward-joseph-healy-to-wed-miss-ballantine.html | Edward Joseph Healy To Wed Miss Ballantine | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/oil-mr-nixon-krogh-defends-nixon.html | Oil Mr. Nikon | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/hang-them-in-a-pot-tub-or-basket-dramatic-graceful-plants-that.html | Hang Them in a Pot, Tub or Basket | True | By Joan Lee Faust | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/unsung-920-wins.html | Unsung, $9.20, Wins | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/63-killed-in-crash-of-airliner-in-turkey-on-domestic-flight.html | 63 Killed in Crash of Airliner in Turkey | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/study-lauds-drug-programs.html | Study Lauds Drug Programs | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/coach-seeks-foreign-aid-in-soccer.html | Coach Seeks Foreign Aid In Soccer | True | By Alex Yannis | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/dartmouth-downs-yale.html | Dartmouth Downs Yale | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/nickels-and-dimes-add-up-to-a-center-sparsely-furnished.html | Nickels and Dimes Add Up to a Center | True | By Kay Cordtz Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/australia-angers-business-the-labor-government-has-gone-further.html | Australia Angers Business | True | By Robert Trumbull | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/south-vietnam-a-year-after-truce-is-still-racked-by-indecisive-war.html | South Vietnam, a Year After Truce, Is Still. Racked by Indecisive War | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/world-news-briefs-east-germans-curb-berlin-traffic.html | World News Briefs | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/beethoven-quartet-to-play-in-camden.html | Beethoven Quartet To Play in Camden | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/promoting-boat-safety-in-alabama.html | Promoting Boat Safety in Alabama | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-west-africa-hope-for-rain.html | In West Africa, Hope for Rain | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/wolcott-dunham-jr-lawyer-marries-joan-scott-findlay.html | Wolcott Dunham Jr., Lawyer, Marries Joan Scott Findlay | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-union-theres-vienna-or-salzburg-the-old-shell-game.html | In Union, There's Vienna or Salzburg | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/smallpox-cases-up-twofold-better-reporting-is-cited.html | Smallpox Cases Up Twofold; Better Reporting Is Cited | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/late-tv-listings-148761352.html | Late TV Listings | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/royals-opener-april-5.html | Royalsâ€šÃ„Â´ Opener April | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/201-odds-drop-to-31-horse-wins-by-2-lengths.html | 20â€šÃ„Â¹1 Odds Drop to 3â€šÃ„Â¹1 , Horse Wins by 2 Lengths | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/point-of-view-economicjusticemansaid.html | Point of View | True | By Ernst Michanek | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/british-theater-gets-high-marks-on-brooklyn-stage-british-theater.html | British Theater | True | By Anna Kisselgoff | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/briefs-on-energy-us-oilparley-plan-derided.html | Briefs on Energy | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/rome-being-submerged-in-paint-pot-of-graffiti.html | Rome Being Submerged In Paint Pot of Graffiti | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-russian-view-of-the-gulag-archipelago.html | A Russian View of The Gulag Archipelagoâ€šÃ„Â´ | True | By Yuri V. Bondarev | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/dismay-and-outrage-over-nixon-erupt-at-conservatives-parley.html | Dismay and Outrage Over Nixon Erupt at Conservativesâ€šÃ„Â´ Parley | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/new-cabinet-in-turkey-is-officially-approvedd.html | New Cabinet in Turkey Is â€šÃ„Â²Officially Approved | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/west-bank-talks-reported-opening-arranged-by-kissinger.html | WEST BANK TALKS REPORTED OPENING | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-ghana-a-selfhelp-farm.html | In Ghana, a Selfâ€šÃ„Â²Help Farm | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ruth-bockhorn-plans-marriage.html | Ruth Bockhorn Plans Marriage | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/curl-and-nichols-share-2stroke-lead.html | Curl and Nichols Share 2â€šÃ„Â²Stroke Lead | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/miss-mirto-bride-of-robert-rothschild.html | Miss Mirto Bride of Robert Rothschild | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/south-vietnam-a-us-subsidiary.html | South Vietnam, a U. S. Subsidiary | True | By David K. Shrick | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/letters-to-the-editor-brownstone-prices.html | Letters to the Editor | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/queens-zoning-vote-delayed-community-board-upset.html | Queens Zoning Vote Delayed | True | By Glenn R. Singer | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mr-nixon-on-energy-and-energy-taxes.html | Mr. Nixon on Energy... | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/british-loan-to-sierra-leone.html | British Loan to Sierra Leone | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/state-accused-on-hospital-inspections-nursing-homes-inspected.html | State Accused on Hospital Inspections | True | By Max H. Seigel | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/arab-oil-ministers-no-individual-millionaires.html | Arab Oil Ministers: No Individual Millionaires | True | BY Juan de Onis | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/yarborough-beats-petty-on-the-coast.html | Yarborough Beats Petty On the Coast | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/march-bridal-for-donna-humphrey.html | March Bridal for Donna Humphrey | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/gop-legislator-wont-run.html | C.O.P. Legislator Won't Run | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/point-of-view-capital-for-export-made-in-japan.html | Point of View | True | By Robert F. Mathieson | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/2county-project-aids-troubled-infants.html | 2â€šÃ„Â²County Project Aids Troubled Infants | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/dogs-and-catsa-2billion-market-pet-food-producers-in-gourmet-race.html | Dogs and Cats â€šÃ„Â®A $2â€šÃ„Â²Billion Market | True | By Steven Greenhouse | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/long-beach-mayor-plan-is-fading-from-view-variations-sought.html | Long Beach Mayor Plan Is Fading From View | True | By Alice Murray Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mccoy-triumphs-in-28hole-match.html | McCoy Triumphs In 28â€šÃ„Â²Hole MatCh | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-padres-find-a-father-never-send-out-laundry.html | Red Smith | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/dollar-will-regain-favor-in-financings-point-of-view.html | Point of View | True | By Ralph S. Saul | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/letters-to-the-editor-prophecy.html | Letters To the Editor | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/cornell-six-on-top.html | Cornell Six on Top | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/there-comes-a-will-to-live-well-after-a-heart-attack.html | After a heart attack | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/abuses-reported-in-mitchelllama-changes-cited.html | ABUSES REPORTED IN MITCHELLâ€šÃ„Ã´LAMA | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/some-tips-for-voters-washington.html | Some Tips For Voters | True | By James Reston | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/arthur-lentz-65-exdirector-of-olympic-committee-dead.html | Arthur Lentz, 65, Exâ€šÃ„Ã´Director Of Olympic Committee, Dead | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/after-her-husband-died-she-came-into-her-own-sonias-art.html | After Her Husband Died She Came Into Her Own | True | By James R. Mellow | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/oil-industry-critics-chided.html | Oil Industry Critics Chided | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ancienttitle-wins-coast-stakes-test.html | Ancient Title Wins Coast Stakes Test | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/linda-stern-married.html | Linda Stern Married | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-citysuburban-commte-some-major-stops-and-startsts-west-side.html | The City/Suburban Commute: Some Major Stops and Starts | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/italys-food-shops-haggler-paradise.html | Italy's Food Shops Haggler Paradise | True | By Paul Hofmann | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ideastrends-education-law-anthropology-history.html | Ideas &Trends;Education, Law, Anthropology, History;A Stone Age Culture Is Threatened | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/u-s-denies-president-plans-trip-to-mideast.html | U. S. Denies President Plans Trip to Mideast | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/how-dixon-made-its-mark-we-intend-to-stay.html | How Dixon Made Its Mark | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/britons-their-weeks-shortened-worry-overtime.html | Britons, Their Work Week Shortened, Worry Overtime | True | By Alvin Shuster | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/loan-funds-spur-african-development.html | Loan Funds Spur African Development | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/turkish-justice-stuns-3-jailed-americans.html | Turkish Justice Stuns 3 Jailed Americans | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/britain-in-market-idealism-dissipates.html | Britain in Market: Idealism Dissipates | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/to-washington-the-struggle-in-vietnam-has-become-their-war.html | To Washington, the Struggle in Vietnam Has Become â€šÃ„Ã²Their Warâ€šÃ„Ã´ | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/rangers-give-fans-a-whirl-at-dancing.html | Rangers Give Fans a Whirl at Dancing | True | By Robin Herman | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/westafrican-crops-droughtstricken.html | West African Crops Droughtâ€šÃ„Ã´Stricken | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/civic-units-fight-towers-new-hyde-park-battle.html | Civic Units Fight Towers | True | By Ari L. Goldman | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/from-repetitious-to-monotonous-and-distorted-photography.html | Photography, | True | By A. D. Coleman | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/trade-fairsa-thriving-tradition.html | Trade Fairsâ€šÃ„Ã²a Thriving Tradition | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/phone-credit-cards-lose-dime-slot.html | Phone Credit Cards Lose Dime Slot | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/sorc-starts-season-friday.html | S.O.R.C. Starts Season Friday | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-physical-world-of-willa-cather.html | The Physical World of Willa Cather | True | By Eudora Welty | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-dance-sandra-neelss-excerpts.html | The Dance: Sandra Neels's â€šÃ„Ã²Excerptsâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/withdrawal.html | Withdrawal | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/nixon-expected-to-rename-burns-reserve-board-head.html | Nixon Expected to Rename Burns Reserve Board Head | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/roger-casement.html | Roger Casement | True | By Paul Johnson | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/us-is-modifying-policy-on-blocks-first-days.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/giant-slalom-won-by-zandegiacomo.html | Giant Slalom Won By Zandegiacomo | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/will-the-real-devil-speak-up-yes.html | Movies; Will the Real Devil Speak Up? Yes! | True | By Charles Higham | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/truitt-to-resign-post.html | Truitt to Resign Post, | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/will-the-chinese-be-smiling-at-the-spring-canton-fair.html | Will the Chinese Be Smiling At the Spring Canton Fair? | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/job-bias-against-exaddicts-is-decried.html | Job Bias Against ExâＳÂ„Â²Addicts is Decried | True | By M. A. Farber | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-worlds-of-abstraction-and-representation-every-serious-artist.html | The Worlds of Abstraction and Representation | True | By Hilton Kramer | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/who-will-feed-the-worlds-hungry-the-quality-of-aid.html | Who Will Feed the World's Hungry? | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/brezhnev-in-cuba-tomorrow.html | Brezhnev in Cuba Tomorrow | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-verona-everyone-works-to-keep-things-nice.html | In Verona, âＳÂ„Â²Everyone Works to Keep Things Nice' | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/wilson-proposes-sept-10-primary-democrats-oppose-bill.html | WILSON PROPOSES SEPT. 10 PRIMARY;Governor's Bill Would End June Vote on Candidates | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/linking-up-the-world-energy-crisis-a-new-technique-helps-judge-flow.html | Linking Up the World Energy Crisis | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/life-in-eastern-europe-brightens.html | Life in Eastern Europe Brightens | True | By Raymond H. Anderson | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/complaints-mount-in-sales-of-florida-condominiums.html | Complaints Mount in Sales Of Florida Condominiums | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-beame-aides-company-has-left-the-city-in-part-hard-to-attract.html | A Beame Aide's Company Has Left the City, in Part | True | By John Darnton | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-gambler-who-must.html | The gambler who must | True | By Steve Cady | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/prosit-beer-a-gastronomic-joy-and-an-economic-delight-froths-up.html | Prosit! Beer, a Gastronomic Joy and an Economic Delight, Froths | True | By Robert D. McFadden | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mrs-elwood-williams-88-ran-restaurants-in-village.html | Mrs. Elwood Williams, 88, Ran Restaurants in âＳÂ„Â²VillageâＳÂ„Â´ | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/news-of-the-screen-costagavras-sets-tycoon-story.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/inquiry-finds-no-evidence-of-rumored-nixon-fund-in-rebozo-bank.html | Inquiry Finds No Evidence of Rumored Nixon Fund in Rebozo Bank | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mining-is-stressed-in-south-africa.html | Mining Is Stressed In South Africa | True | By Peter Hawthorne | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/asians-economics-planning-shattered-by-escalation-in-prices-of.html | AsiansâＳÂ„Â´ Economic Planning Shattered By Escalation in Prices of Crude Oil | True | By Ian Stewart | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/nils-ryen-captures-skijumping-title.html | Nils Ryen Captures SkiâＳÂ„Â²Jumping Title | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/cambodian-insurgents-bombard-slum-area-in-the-capital-again.html | Cambodian Insurgents Bombard Slum Area in the Capital Again | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/new-pacific-state-seeks-basic-unity-killings-are-frequent.html | NEW PACIFIC STATE SEEKS BASIC UNITY | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/just-keep-the-hemlock-on-hand.html | Just Keep the Hemlock on Hand | True | By John Canaday | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/east-and-west-trade-expands.html | East and west: Trade Expands | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/giants-in-strong-draft-position-tuesday.html | Giants in Strong Draft Position Tuesday | True | By William N. Wallace | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mail-fraud-fought-in-state.html | Mail Fraud Fought in State | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/still-the-best-of-tvs-news-magazines.html | Still the Best Of TV's âＳÂ„Â²News MagazinesâＳÂ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/for-latins-2d-industrial-revolution.html | For Latins: 2d Industrial Revolution | True | By H. J. Maidenberg | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/margaret-greig-will-be-bride-of-met-curator.html | Margaret Greig Will Be Bride Of Met Curator | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ucla-routs-irish-by-9475-irish-routed-by-bruins-in-rematch.html | U.C.L.A. Routs Irish by 94âＳÂ„Â²75 | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/fbi-recovers-400000-from-airport-bank-robbery.html | F.B.I. Recovers $400,000 From Airport Bank Robbery | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/cleveland-orchestra-votes-strike-tonight.html | Cleveland Orchestra Votes Strike Tonight | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/nuptials-here-for-judith-lynn-tunstall.html | Nuptials Here for Judith Lynn Tunstall | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/holy-mackerel-andy-now-hes-buying-the-padres.html | Holy Mackerel, Andy, Now He's Buying the Padres | True | By Leonard Koppett | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/brooklyn-college-digging-archeology-computer-used.html | Brooklyn College Digging Archeology | True | By Wendy Schuman | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/dodgers-gone-but-kennel-club-returns-to-brooklyn.html | Dodgers Gone, but Kennel Club Returns to Brooklyn | True | By Walter R. Fletcher | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/expansion-diverse-and-multinational.html | Expansion Diverse and Multinational | True | By Philip Shabecoff | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/esther-freilich-to-be-bride-june-4.html | Esther Freilich to Be Bride June | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/opening-up-the-committees-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/steven-hengen-to-wed-miss-durfee.html | Steven Hengen to Wed Miss Durfee | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/pipeline-projects-vital-to-us-oil-canada-at-a-glance.html | Pipeline Projects Vital to U.S. Oil | True | By Hugh McIntyre | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-100000-hughes-gift-a-puzzle-that-doesnt-fit-the-presidents.html | The President's Friend, Mr. Rebozo, is the Central Figure | True | By John M. Crewdson | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/markets-in-review-business-index-falls.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/communists-open-european-parley-soviet-wants-world-parley.html | COMMUNISTS OPEN EUROPEAN PARLEY | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/princeton-slim-victor-in-track.html | Princeton Slim Victor In Track | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/s-carolina-usc-win-at-garden.html | S. Carolina, U.S.C. Win At Garden | True | By Sam Goldaper | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/notes-campgrounds-feel-the-gas-pinch-club-med-goes-east.html | Notes: Campgrounds Feel the Gas Pinch | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/magazines-feel-the-paper-pinch-shortages-may-limit-printing-of-some.html | Magazines Feel the Paper Pinch | True | By Paul Wilner | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/soviet-perspective-on-us-economy-the-afl-leaderspursued-a-policy-of.html | Soviet Perspective on U.S. Economy | True | By Robert D. Hershey Jr. | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/music-rampal-and-pierlot-in-fluteoboe-concert.html | Music | True | By Allen Hughes | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/sports-editors-mailbox-the-1974-lackluster-bowl-amsparger-and.html | Sports Editor's Mailbox: The 1974 Lackluster Bowl | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/news-of-the-stage-rainbow-jones-due-feb-6.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/bqli-bulletin-board-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/nixon-names-new-head-for-the-bureau-of-mines.html | Nixon Names New Head For the Bureau of Mines | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/wiktor-labunski-78-conservatory-dean.html | WIKTOR LABUNSKI 78, CONSERVATORY DEAN | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/quiz-format-helps-children-get-the-line-on-careers-change-in-jobs.html | Quiz Format Helps Children Get the Line on Careers | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/cities-tackle-ills-in-diverse-ways.html | Cities Tackle Ills in Diverse Ways | True | BY Fred Ferretti Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/an-alliance-in-disorder-foreign-affairs.html | An Alliance In Disorder | True | By C. L. Sulzberger | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/state-budget-disappoints-klein-and-caso-budget-upsets-klein-and.html | State Budget Disappoints Klein and Caso | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/toronto-builds-soaring-tower.html | TORONTO BUILDS SOARING TOWER | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-look-at-the-multinationals-flagrant-disloyalty-or-just-good.html | â€˜Â¬Â¬'Flagrant Disloyaltyâ€šÂ¬Â¬' or Just Good Business?, A Look at the Multinationals | True | By Edward Cowan | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/fridays-fight.html | Friday's Fight | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/people-and-business-franklin-bank-opens-money-shop.html | People and Business | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/rooms-decorated-to-save-on-fuel-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/citadel-names-president.html | Citadel Names President | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/child-for-mrs-winslow.html | Child for Mrs. Winslow | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/last-days-of-the-bridgeport-ferry-no-more-river-ferries.html | Last Days of the Bridgeport Ferry | True | By Carlo M. Saroella Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/nigerianization-takeover-is-smooth.html | Nizerianizationâ€šÃ„Â´ Takeâ€šÃ„Â´over Is Smooth | True | By Thomas A. Johnson | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/craftsmen-live-and-work-in-tranquil-peters-valley-established-in.html | Craftsmen Live and Work | True | By Stuart Murray Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/point-of-view-trade-is-vital-for-israel.html | Point of View | True | By Pinchas Sapir | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/lanier-bing-help-pistons-top-sonics.html | Lanier, Bing Help Pistons Top Sonics | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/winter-is-winter.html | Winter Is Winter | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/s-africans-bar-black-runners.html | S. Africansâ€šÃ„Â°Bar Black Runners | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/91-terriobu-is-first-in-bowie-dash.html | 9â€šÃ„Â°1 Terriobu Is First in Bowie Dash | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/bundling-power-sunday-observer.html | Sunday Observer | True | ByRussell Baker Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/television-this-week.html | Television This Week | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/67500-for-loss-of-baby.html | $67,500 for Loss of Baby | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/andrea-lobell-married-to-barry-j-stein.html | Andrea LoBell Married to Barry J. Stein | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/youth-is-turned-on-to-energy-shortage.html | Youth Is Turned On To Energy Shortage | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/point-of-view-inflation-not-oil-as-the-real-culprit.html | POINT OF VIEW; Inflation (Not Oil) as the Real Culprit; Strategy Requires Difficult Choices | True | By Henry Kaufman | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-egypt-hope-rises-from-struggle.html | In Egypt, Hope Rises From Struggle | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/volunteers-help-blind-see-with-tapes.html | Volunteers Help Blind See With Tapes | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-mask-jews-wear-the-selfdeceptions-of-american-jewry-by-eugene-b.html | The importance of being an ethical ethnic | True | By Arthur Waskow | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-no-wdelhi-a-newsovietgrain-deal.html | In New Delhi ,a New Soviet Grain Deal | True | By Kasturi Rangan | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/around-the-garden-questionsand-answers.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/optional-maid-service-on-the-increase-maid-service.html | â€šÃ„Â°Optional Maid Serviceâ€šÃ„Â° on the Increase | True | By Judith C. Lack | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-indonesia-luxury-amid-poverty.html | In Indonesia, Luxury Amid Poverty | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/correction.html | Correction | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/wood-field-and-stream-a-bluebill-hunt.html | Wood, Field and Stream: A Bluebill Hunt | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/john-c-miller.html | JOHN C. MILLER | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-big-week-in-april-numismatics.html | Numismatics A Bigâ€šÃ„Â°Weekâ€šÃ„Â° In April | True | By Herbert C. Bardes | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/gilbert-an-allstar.html | Gilbert an Allâ€šÃ„Â°Star | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/on-the-record.html | Ontheâ€šÃ„Â°Record | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/policewomen-succeed-in-tough-world-of-streets-170-on-duty-in.html | Policewomen Succeed in Tough World of Streets | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ralph-w-piersall-jr-dies-haskins-sells-partner.html | Ralph W. Piersall Jr. Dies; Haskins & | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/cost-of-energy-not-supply-brings-a-new-era-and-new-fears.html | Cost of Energy, Not Supply, Brings a New Era and New Fears | True | By James L. Greenfield Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/forkner-wins-golf.html | Forkner Wins Golf | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/owners-to-skip-taxes-as-fuel-costs-surge-owners-planning-to-skip.html | Owners to Skip Taxes as Fuel Costs Surge | True | By William G. Connolly | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/diana-ettinger-to-marry-june-9.html | Diana Ettinger to Marry June | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-proper-hookup.html | The Proper Hookâ€šÃ„Â¤up | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/taking-care-of-no-1-in-southeast-asia.html | Taking Care of No. In Southeast Asia | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/kennedy-appeals-for-new-aid-for-indochinese-war-victims.html | Kennedy Appeals for New Aid For Indochinese War Victims | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-poor-may-be-rich-in-people-the-poor-may-be-rich-in-people.html | The Poor May Be Rich in People | True | By Danial P. Moynihan | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/tornado-risk-study-set.html | Tornado Risk Study Set | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ali-favored-over-frazier-in-battle-of-exchampions-frazierali-a.html | Ali Favored Over Frazier In Battle of Exâ€šÃ„Â¢Champions | True | By Gerald Eskenazi | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/both-sides-rejoice-as-israelis-start-home.html | Both Sides Rejoice as Israelis Start Home | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/letters-simple-arithmetic.html | Letters | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/wohlhuter-wins-mile-in-3591-at-indiana.html | Wohlhater Wins Mile In 3:59.1 at Indiana | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/africa-her-hopes-dashed-faces-uncertainty.html | Africa, Her Hopes Dashed, Faces Uncertainty | True | By Brendan Jones | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mercury-traced-in-radar-studies-stations-priorities.html | MERCURY TRACED IN RADAR STUDIES Measurements of the Planet Hint Gentle Hills and Dales | True | By Victor K. McElheny | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-world-may-have-to-live-with-shortages-some-vital-commodities.html | The World May Have To Live With â€šÃ„Â¤Shortagesâ€šÃ„Â´ | True | By C. Fred Bergsten | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-twain-now-meet-uncertainly.html | The Twain Now Meet Uncertainly | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/1974-year-of-the-mideast-a-peace-settlement-in-the-middle-east-is.html | 1974: Year of the Mideast | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/assignment-in-moscow-no-soft-berth.html | Assignment in Moscow: No Soft Berth | True | By Hedrick Smith | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/us-envoy-choice-pleases-canada-naming-of-porter-viewed-as-sign-of.html | U.S. ENVOY CHOICE PLEASES CANADA | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/shelling-reported-on-the-syrian-line.html | SHELLING REPORTED ON THE SYRIAN LINE | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/paris-was-enchantedverdi-was-disgusted-verdi-detested-the-libretto.html | Paris Was Enchanted â€šÃ„Â® Verdi Was Disgusted | True | By Harold C. Schonberg | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/call-the-beast-thy-brother-call-the-beast-thy-brother.html | New Novel | True | By Martin Levis | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/point-of-view-fuelcrippled-japan-faces-a-crucial-year.html | Point of View | True | By Norishige Hasegawa | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/richard-phalon-jr-weds-anita-dobbins.html | Richard Phalon Jr. Weds Anita Dobbins | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/pharmacists-study-to-get-up-to-date-85-now-attending.html | Pharmacists Study to Get Up to Date | True | By Nancy Hicks | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/lines-still-long-at-gas-stations-a-sellers-market.html | LINES STILL LONG AT GAS STATIONS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/germanys-guests-stay.html | Germany's â€šÃ„Â¤Guestsâ€šÃ„Â´ Stay | True | By Craig R. Whitney | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/epa-to-test-a-gasolineelectric-car-public-concern-cited.html | E.P.A. to Test a Gasolineâ€šÃ„Â¢Electric Car | True | By Richard Witkin | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/souvlaki-way-of-life-grips-athens.html | Souvlaki Way of Life Grips Athens | True | By Mario S. Modiano | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/davenport-triumphs-in-hurdles.html | Davenport Triumphs In Hurdles | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/two-barns-horses-and-a-churchfor-mozart-movable-feast.html | Two, Barns, Horses, and A Church for Mozart | True | By Raymond Ericson | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/canadian-oil-tames-us-elephant.html | Canadian Oil Tames U.S. â€šÃ„Â¢Elephantâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/israels-economy-burdened-by-war.html | Israel's Economy Burdened by War | True | By Moshe Brilliant | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/francine-netter-is-married-to-john-frederick-carlson.html | Francine Netter Is Married To John Frederick Carlson | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/democrats-concedejavits-is-the-frontrunner-in-race-for-senate.html | Democrats Concede Javits Is the Frontâ€šÃ„Â¬Â"Runner in Race for Senate | True | By Thomas P. Ronan | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/sing-a-song-of-rock-romance-the-whole-world-may-be-topsyturvy-but.html | Pop | True | By Loraine Alterman | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/job-link-to-deaths-studied.html | Job Link to Deaths Studied | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/inflation-eats-into-worlds-dietary-habits.html | Inflation Eats Into World's Dietary Habits | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/music-budget-trims-and-shorter-seasons-may-not-be-enough-to-keep.html | Music | True | By Stephen E. Rubin | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/hawaii-first-state-to-set-gasoline-sales-controls.html | Hawaii First State to Set Gasoline Sales Controls | True | By Tillman Durdin Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/article-148763392-no-title.html | Article 148763392 -- No Title | True | By Gene Salorio | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/roman-officials-accused-of-graft-complaints-of-residents.html | ROMAN OFFICIALS ACCUSED OF GRAFT | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/leisure-time-grows-for-workers-with-some-exceptions.html | Leisure Time Grows for Workers, With Some Exceptions | True | By Albin Krebs | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-france-economic-focus-is-on-jobs.html | In France, Economic Focus Is on Jobs | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/nixon-exam-still-pending.html | Nixon Exam Still Pending | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/l-i-musicianengineer-shows-how-to-play-a-duet-with-one-viola.html | L. I. Musicianâ€šÃ„Â¬Â"Engineer Shows How to Play a Duet With One Viola | True | By Earl Kirmser Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/racers-on-edge-and-so-is-barber.html | Racers on Edge, And So Is Barber | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/william-gibson-fiance-of-larissa-eve-warren.html | William Gibson Fiance Of Larissa Eve Warren | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mary-elizabeth-stroup-betrothed.html | Mary Elizabeth Stroup Betrothed | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/for-scandinavia-the-outlooks-vary.html | For Scandinavia, The Outlooks Vary | True | By Nathaniel C. Nash | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/steele-takes-title-in-us-ski-jump.html | Steele Takes Title In U.S. Ski Jump | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/marijane-kowalski-sets-june-wedding.html | Marijane Kowalski Sets June Wedding | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mexico-struggles-for-new-markets.html | Mexico Struggles for New Markets | True | By Alan Riding | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/audubon-unit-links-predator-problems-to-sheep-growers.html | Audubon Unit Links Predator Problems To Sheep Growers | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/schools-confused-by-threatened-cuts-reduction-called-relief.html | Schools Confused by Threatened Cuts | True | By David C. Berliner | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/joanne-l-brundage-married-to-sgt-horace-c-wilcox-3d.html | Joanne L. Brundage Married To Sgt. Horace C. Wilcox 3d | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/rio-cardinal-assails-anticommunists-rightist-prelates-view.html | Rio Cardinal Assails Antiâ€šÃ„Â¬Â"Communists | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/federal-surveys-to-gauge-crime-levels-in-big-cities-effect-on.html | Federal Surveys to Gauge Crime Levels in Big Cities | True | By David Burnham | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/christine-convey-to-wed.html | Christine Convey to Wed | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/asians-hail-us-role-in-aid-bankl-the-asian-development-bank.html | Asians Hail U.S. Role in Aid Bank | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/small-atomic-arms-are-urged-for-nato.html | Small Atomic Arms Are Urged for NATO | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/banks-are-rushing-abroad-pellmell-from-singapore-to-luxembourg.html | Banks Are Rushing Abroad Pellâ€šÃ„Â¬Â"Mell | True | By John H. Allan | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/son-to-mrs-john-collin.html | Son to Mrs. John Collin | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/reporters-notebook-argentines-have-faith-in-miracles.html | Reporter's Notebook | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/illegal-aliens-put-at-3-million.html | Illegal Aliens Put at 3 Million | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/daniel-simonds-special-to-the-new-york-times.html | DANIEL SIMONDS | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-an-economic-winter-monetary-tides-are-shifting-many-nations.html | In an Economic Winter, Monetary Tides Are Shifting | True | By Ernest Holsendolph | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/fuel-crisis-stirs-and-stymies-consumerists-3cent-figure-reached.html | Fuel Crisis Stirs and Stymies Consumerists | True | By Gerald Gold | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/cranford-attacking-problem-of-floods-185000-is-budgeted.html | Cranford Attacking Problem of Floods | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/chicago-police-saddle-up.html | Chicago Police Saddle Up | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/home-builders-very-own-recession-they-blame-high-cost-of-loans.html | Home Buildersâ€¦Â´ Very Own Recession | True | By Martin Waldron | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/india-pakistan-bangladesh-on-the-edge-of-hunger.html | India, Pakistan, Bangladesh On the Edge of Hunger | True | By Bernard Weinraub | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/yugoslavs-attain-stability.html | Yugoslavs Attain Stability | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/they-wait-hoursto-be-shocked-the-exorcist-got-mixed-reviews-why-has.html | They Wait Hours to Be Shocked | True | By Judy Klemesrud | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/letters-cantor-and-kaye-in-the-catskills-travel-wholesaler-replies.html | Letters: Cantor and Kaye in the Catskills | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/study-of-impeachment-released-by-city-bar.html | Study of Impeachment Released by City Bar | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/knicks-top-76ers-12298.html | Knicks Top 76ers, 122â€¦Â¸Â´98 | True | By Thomas Rogers | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/exports-crucial-for-central-america.html | Exports Crucial for Central America | True | By Ernesto Mendoza | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/fragments-of-the-century-a-social-autobiography-by-michael.html | Fragments of The Century | True | By Martin Duberman | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/economic-clouds-thicken-overiberia-in-iberia-clouds-thicken.html | Economic Clouds Thicken Overiberia | True | By Henry Giniger | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/judge-rejects-new-us-plea-a-imed-at-censoring-cia-book-news.html | Judge Rejects New U.S. Plea Aimed at Censoring C.I.A. Book | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/writers-to-honor-clarke-of-flyers.html | Writers to Honor Clarke of Flyers | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/pollock-was-no-accident-violence-yes-and-passion-joy-exuberance.html | Violence? Yes, and passion, joy, exuberance...; Pollock was no accident | True | By William Rubin | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/rickenbacker-air-base.html | Rickenbacker Air Base | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/paterson-newark-to-battle-measles-clinics-dont-report.html | Paterson, Newark | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/kickback-indictments-in-kanas-include-brother-of-the-governor.html | Kickback Indictments in Kansas Include Brother of the Governor | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/you-can-take-it-with-you-fashion-five-ways-to-get-it-all-together.html | Fashion: Five ways to get it all together | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/washington-report-comeback-for-wageprice-spiral.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/beame-is-assailed-on-minority-jobs-pressure-is-cited.html | BEAM IS ASSAILED ON MINORITY JOBS | True | By Charlayne Hunter | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/an-earls-estate-becomes-a-luxury-retreat-talks-about-spain.html | An Earl's Estate Becomes a Luxury Retreat | True | By della Denman Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/woods-shatters-shotput-mark.html | Woods Shatters Shotâ€¦Â¸Â´Put Mark | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/canadian-farmers-reap-profits-prices-up-for-wheat-in-canada.html | Canadian Farmers Reap Profits | True | By Val Werier | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/dance-swanilda-debut-christine-sarry-excels-in-the-role-in-ballet.html | Dance: Swanilda Debut | True | By Clive Barnes | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/son-to-the-macombers.html | Son to the Macombers | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/wall-street-again-doubts-profitability-wall-st-again-doubts-profits.html | Wall Street Again Doubts Profitability | True | By John H. Allan | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/truckers-in-ohio-to-vote-on-offer-to-end-shutdown.html | Truckers in Ohio To Vote on Offer To End Shutdown | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/world-of-seventh-ails.html | WORLD OF SEVENTH Ails | True | By Herbert Koshetz | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-nation-aftermirv-what-more-is-there-obviously-marv.html | The Nation | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/susan-b-miness-is-betrothed-to-martin-farber.html | Susan B. Miness Is Betrothed to Martin Farber | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-ghost-of-lin-piao-the-once-and-future-example-is-a.html | The once and future â€šÃ„Ã¹shining exampleâ€šÃ„Ã´ is a â€šÃ„Ã¹superspyâ€šÃ„Ã´ now | True | By Joseph Lelyveld | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/copper-brightens-future-of-zaire.html | Copper Brightens Future of Zaire | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/snow-halts-trains-in-japan-traps-thousands-aboard.html | Snow Halts Trains in Japan, Traps Thousands Aboard | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/old-timers-night-the-grudge.html | Dave Anderson Oldâ€šÃ„Ã¶Timersâ€šÃ„Ã´ Night | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/boys-club-appeals-to-mayor-for-help.html | Boys Club Appeals To Mayor for Help | True | By Eugene Dimaria | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/folk-stories-of-the-south-by-m-s-jagendrof-illustrated-by-michael.html | Folk Stories of the South; By. M. S. Jagendrof Illustrated by Michael Parks. 355 pp. New York: The Vanguard Press. $4.95. (Ages 10 and Up) | True | By Laura D. S. Harrell | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/navy-officer-weds-kathryn-beverlein.html | Navy Officer Weds Kathryn Beyerlein | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/politics-steals-early-season-thunder.html | Politics Steals Earlyâ€šÃ„Ã¹Season Thunder | True | By Michael Katz | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/franchising-global-venture-fastfood-franchising-has-been-successful.html | Franchising, Global Venture | True | By Linda Charlton | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/new-and-recommended-general.html | New and Recommended | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-woman-in-a-century-of-struggle.html | A Woman in a Century of Struggle | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/canada-fears-inflation-not-oil.html | Canada Fears Inflation, Not Oil | True | By William Borders | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/t-whitfield-davidson-dead-senior-federal-judge-was-97-a-seft.aught.html | T. Whitfield Davidson Dead, Senior Federal Judge Was 97 | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/new-red-sox-voice.html | New Red Sox â€šÃ„Ã¹Voiceâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/moscow-wins-an-oil-advantage.html | Moscow Wins an Oil Advantage | True | By Hedrick Smith | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ross-and-fishbach-in-state-net-final.html | Ross and Fishbach In State Net Final | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/rugs-with-a-special-touch-that-attracts-celebrities.html | Rugs With a Special Touch That Attracts Celebrities | True | By A. W. Bernsohn Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/looking-ahead-to-76-in-the-nation.html | Looking Ahead to â€šÃ„Ã¹76 | True | By Tom Wicker | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/oilsharing-accord-in-libya-described-portions-are-deleted.html | Oilâ€šÃ„Ã¹Sharing Accord in Libya Described | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mrs-ring-has-son.html | Mrs. Ring Has Son | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/constance-b-leeds-engaged-to-william-lauriston-bennett.html | Constance B. Leeds Engaged To William Lauriston Bennett | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/2-meetings-on-council-rules.html | 2 Meetings on Council Rules | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/headliners-the-vicepresidential-papers.html | Headliners | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/playing-with-fire-can-mean-getting-burned-a-new-york-city-fireman.html | Playing With Fire Can Mean Getting Burned | True | By Dennis Smith | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/5-feared-dead-in-fire.html | 5 Feared Dead in Fire | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-oncepowerful-now-wait-in-mr-jaworskis-outer-office-five-major.html | His Style Is NOt Cox's, but His Determination Seems the Same | True | By Anthony Ripley | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/9-named-to-advisory-panel.html | 9 Named to Advisory Panel | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/riding-indoors-in-somerset.html | Riding Indoors in Somerset | True | By Lenore Greenberg Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/nixon-is-reported-working-on-message-to-congress.html | Nixon Is Reported Working On Message to Congress | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ilt-f-lists-conditions-for-t-eam-tennis-league.html | I.L.T F. Lists Conditions For T eamT ennis League | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-economic-scene-oil-comes-out-of-the-closet.html | THE ECONOMIC SCENE | True | By John M. Lee | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/road-sign-meets-fitting-end.html | Road Sign Meets Fitting End | True | | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/young-man-dies-in-blaze-in-room-at-diplomat-hotel.html | Young Man Dies in Blaze In Room at Diplomat Hotel | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/lois-r-portnoy-to-be-a-bride.html | Lois R. Portnoy To Be a Bride | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/mrs-chesimard-expects-a-child-lawyer-believes-pregnancy-will-delay.html | MRS. CHESIMARD EXPECTS A CHILD | True | By George Dugan | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/not-only-egypt-will-welcome-an-open-suez-de-lesseps-marvel-of-the.html | De Lessepsâ€šÃ„Ã¯ Marvel. of the 19th Centuryâ€šÃ„Ã¯ Remains Important in the 20th | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/for-europe-the-alliance-is-strained.html | For Europe, the Alliance Is Strained | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/bill-widens-us-role-on-power-sites.html | Bill Widens U.S. Role on Power Sites | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/collombin-wins-cup-ski-race.html | Collombin Wins Cup Ski Race | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/is-american-motors-that-shrewd-there-are-many-small-cars-but-amc.html | Is American Motors That Shrewd?; There Are Many Small Cars, but A.M.C. Offers the Action That Wall St. Likes; There Are Ma Offers the Ac | True | By Agis Salpukas | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/-the-senate-and-big-oil-are-already-fighting.html | ... The Senate And Big Oil Are Already Fighting | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/alison-lloyd-barber-bride-of-james-ryan-in-englewood.html | Alison Lloyd Barber Bride Of James Ryan in Englewood | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/conjure-tales-by-charles-w-chesnutt-retold-by-ray-anthony-shepard.html | Conjure Tales; By Charles W. Chesnutt. Retold by Ray Anthony Shepard. Illustrated by John Ross and Clare Romano. 99 pp. New York: E. P. Dutton & Co. $4.95. (Ages 9 and Up) | True | By Pastor Davis | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/music-in-review-mellow-piano-by-miss-walker.html | Music in Review | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/its-radio-comedy-but-jack-benny-it-isnt-nothing-is-sacred-to-the.html | It's Radio Comedy, But Jack Benny It Isn't | True | By Jeff Greenfield | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/saigon-dissident-barred-to-press-policemen-cordon-off-home-of.html | SAIGON DISSIDENT BARRED TO PRESS& | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/texaco-supplied-military-with-oil-in-arab-embargo.html | Texaco Supplied Military With Oil in Arab Embargo | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/liberias-president-urges-flag-change-to-reflect-heritage.html | Liberia's President Urges Flag Change To Reflect Heritage | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/is-another-variety-of-missile-war-desirable-two-questions-raised.html | The Balance of Terror Is Uncomfortable, but It Works | True | By John W. Finney | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/old-firehouses-armories-etc-find-saviors-among-the-buyers-of.html | Old Firehouses, Armories, etc., Find Saviors | True | By Robert E. Tomasson | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/new-violence-on-cyprus.html | New Violence on Cyprus | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/belgiums-boom-rolls-on.html | Belgium's Boom Rolls On | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/future-social-events-so-theyll-polish-up-the-handle-at-the-tavern.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/housing-agency-is-imperiled-notes-other-problems.html | Housing Agency Is Imperiled | True | By Vincent Zarate Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/250-antiwar-protesters-fail-to-present-award.html | 250 Antiwar Protesters Fail to Present â€šÃ„Â'Awardâ€šÃ„Â' | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/criminals-at-large.html | Criminals At Large | True | By Newgatr Callendar | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/placing-of-blackvietnamese-orphans-is-in-dispute-reactions-differ.html | Placing of Blackâ€šÃ„Â'Vietnamese Orphans Is in Dispute | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/writers-dinner-honors-jackson-tonight.html | Writersâ€šÃ„Â' Dinner Honors Jackson Tonighing | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/state-weighs-raises-for-relief-clients.html | State Weighs Raises for Relief Clients | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/owning-a-share-of-america-is-global-building-sold.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/news-of-the-camera-world-camera-world.html | News of the Camera Worldâ€šÃ„Â´ | True | By Bernard Gladstone | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/de-gaulle.html | De Gaulle | True | By Robert O. Paxton | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/letters-to-the-editor-the-presidents-reward.html | Letters to the Editor;In Lieu of Impeachment: A Proposal | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/outofwedlock-girl-gets-right-to-inherit-from-dead-father.html | Outâ€šÃ„Â'ofâ€šÃ„Â'Wedlock Girl Gets Right To Inherit From Dead Father | True | By C. Gerald Fraser | 2002-07-11 | RE0000868674 | B00000899837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/busy-woman-keeps-eye-on-courts-unsalaried-post.html | Busy Woman Keeps Eye on Courts | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/roughing-up-mozart-recordings.html | Recordings | True | By Allen Hughes | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/us-groups-pledge-to-support-excavation-of-athenss-agora-civic.html | U.S. Groups Pledge to Support Excavation of Athens's Agora | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/roseann-sica-fiancee-of-walter-dzuban.html | Roseann Sica Fiancee of Walter Dzuban | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-region-in-summary.html | The Region | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/finch-and-alfred-bar-affiliation-regret-is-voiced.html | FINCH AND ALFRED BAR AFFILIATION | True | By Alfred E. Clark | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/security-eased-at-indians-trial-reaction-of-judge.html | SECURITY EASED AT INDIANS§§3Â„Ã´ TRIAL | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/fuel-crisis-fails-to-cut-appetite-for-boats-new-york-show.html | Fuel Crisis | True | By Donald Prial Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/spotlight-american-motors-wheelman.html | SPOTLIGHT | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/the-energy-crisis-an-upheaval-no-nation-can-escape-conservation-of.html | The Energy Crisis, an Upheaval No Nation Can Escape | True | By David Bird | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/one-in-3-hotel-guests-is-a-towel-thief-bible-pincher-or-worse.html | One in 3 Hotel Guests Is a Towel Thief, Bible Pincher, or Worse | True | By Michael S. Lasky | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/in-south-america-too-barely-enough-oil.html | In South America, Too, Barely Enough Oil | True | By William D. Smith | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/child-to-the-moores.html | Child to the Moores | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/a-designer-of-prospect-park-stepping-out-of-olmsteds-shadow-vaux.html | A Designer of Prospect Park Stepping Out of Olmsted's Shadow | True | By David Gordon | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/tomb-paintings-are-described-at-art-conference-wall-paintings.html | Tomb Paintings Are Described at Art Conference | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/from-baseball-hero-to-hustler-michaels-a-hit-from-baseball-hero-to.html | From Baseball Hero to Hustler, Michael's a Hit | True | By Guy Flatley | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/remembering-mr-wilder-the-guest-word.html | Remembering Mr. Wilder | True | By Marshall Sprague | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/63-die-in-jet-crash.html | 63 Die in Jet Crash | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/owning-a-share-of-america-is-global.html | Owning a Share of America Is Global | True | By Harold S. Taylor | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/miss-sally-symmes-swanson-engaged-to-john-jeffery-carter.html | Miss Sally Symmes Swanson Engaged to John Jeffery Carter | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/taiwans-economy-continues-to-grow.html | Taiwan's Economy Continues to Grow | True | By Donald H. Shapiro | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/can-a-skier-spoiled-by-vermont-find-happiness-in-the-poconos-in-the.html | Can a Skier Spoiled by Vermont Find Happiness in the Poconos? | True | By Grace Lichtenstein | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/2-die-in-japan-hospital-fire.html | 2 Die in Japan Hospital Fire | True | | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-27 | 1974-01-27 | https://www.nytimes.com/1974/01/27/archives/ervin-unit-delays-hearings-on-gifts-to-nixon-campaign-las-vegas.html | ERVIN UNIT DELAYS HEARINGS ON GIFTS TO NIXON CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868674 | B00000899837 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/berra-10time-winner.html | Berra 10§§3Â„Ã°Time Winnar | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/crangle-and-rose-weigh-alliancee-leaders-of-democrats-and-liberals.html | CRANGLE AND ROSE WEIGH ALLIANCE | True | By Frank Lynn | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/newark-businessmen-discuss-trade-with-nationalist-chinese.html | Newark Businessmen Discuss Trade With Nationalist Chinese | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/sports-today-boxing-harness-racing-velt-raceway-8-p-m.html | Sports Today | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/sheepdog-gains-5th-top-award.html | Sheepdog Gains 5th Top Award | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/stanley-wolff-65-a-radio-specialist.html | STANLEY WOLFF, 65, A RADIO SPECIALIST | True | | 2002-07-11 | RE0000868678 | B00000899842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/sports-news-briefs-sanderson-of-bruins-breaks-foot-zimmerer-victor.html | Sports News Briefs | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/music-brick-friedman.html | Music: Erick Friedman | True | BY Allen Hughes | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/nortons-prediction-frazier-by-knockout.html | Norton's Prediction: Frazier by Knockout | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/oil-company-curb-sought.html | Oil Company Curb Sought | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/oilhungry-nations-spend-6billion-in-mideast-deals.html | Oilâ€šÃ„Â'Hungry Nations Spend 6â€šÃ„Â'Billion in Mideast Deals | True | By Ihsan A. Hijazi Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/drop-in-accidents-laid-to-fuel-cut-state-police-cite-declinges.html | DROP IN ACCIDENTS LAID TO FUEL CUT | True | By Peter Kihss | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/demeaning-what-act-of-the-decade-arums-army.html | Red Smith | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/blyth-eastman-insuring.html | Blyth Eastman Insuring | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/mrs-henry-schapper-67-magazine-writer-teacher.html | Mrs. Henry Schapper, 67, Magazine Writer, Teacher | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/jackson-gets-the-award-finley-gets-the-roasting.html | Jackson Gets the Award, Finley Gets the Roasting | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/women-officials-meet-with-byrne-want-more-posts-opened-to-them-in.html | WOMEN OFFICIALS MEET WITH BYRNE | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/officials-will-confer-on-wednesday-on-improving-mentalhealth-care.html | Officials Will Confer on Wednesday On Improving Mentalâ€šÃ„Â'Health Care | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/marie-santell-married-to-donald-pippin-i.html | Marie Santell Married to Donald Pippin | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/bulls-pin-10991-loss-on-pistons.html | Bulls Pin 109â€šÃ„Â'91 Loss On Pistons | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/racketeers-prey-on-china-systems-full-confessions-can-win-leniency.html | RACKETEERS PREY ON CHINA SYSTEMS | True | By John Burns The Globe and Mall, Toronto | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/problems-beset-mail-retailers.html | PROBLEMS BESET MAIL RETAILERS | True | By Isadore Barmash | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/catholics-join-childcare-suit-support-religionbased-system-11235.html | Catholics Join Childâ€šÃ„Â'Care Suit; Support he Religionâ€šÃ„Â'Based System | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/step-right-up-and-take-a-shot-new-jersey-sports.html | Step Right Up and Take a Shot | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/new-jersey-briefs-aid-given-outdoor-play-on-revolution-murder.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/advertising-supermarket-tape-spiro-associates-add-play-boy-hotels-to.html | Advertising: Supermarket Tape | True | By Philip H. Dougherty | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/bridge-partnership-understanding-not-necessary-for-success-heart.html | Bridge: Partnership Understanding Not Necessary for Success | True | By Alan Truscoit Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/baraka-criticizes-black-officials-all-but-one-fall-to-appear-at.html | BARAKA CRITICIZES BLACK OFFICIALS | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/delmonica-hanovers-triumph-gives-prix-damerique-an-american-accent.html | Delmonica Hanover's Triumph Gives Prix d'Amerique an American Accent | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/clergys-political-power-rises-appraisal-of-power-political-power-of.html | Clergy's Political Power Rises | True | By Murray Schumach | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/it-looks-like-walter-matthaut-could-be-walter-matthaut.html | It Looks Like Walter Matthau It Could Be Walter Matthau... It... | True | By Edward C. Burks | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/gen-george-grivas-dies-led-cyprus-underground-out-of-retirement-in.html | Gen. George Grivas Dies; Led Cyprus Underground | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/canadian-woman-takes-2d-commonwealth-gold.html | Canadian Woman Takes 2d Commonwealth Gold | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/purchase-by-state-bars-forest-homes.html | PURCHASE BY STATE BARS FOREST HOMES | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails Ali Hours Given In Daylight Saving Time | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/since-watergate-major-shifts-in-power-have-given-the-presidency.html | Since Watergate, Major Shifts in Power Have Given the Presidency Gains and Losses | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/beames-style-is-emerging-impersonally-methodical-and-basically.html | Beame's Style Is Emerging: Impersonally Methodical and Basically Unpretentious | True | By Maurice Carroll | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/theisman-plans-to-join-redskins.html | Theisman Plans To Join Redskins | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/jon-vickers-sings-debut-as-tristan-at-the-met.html | Jon Vickers Sings Debut as Tristan at the Met | True | By Raymond Ericson | 2002-07-11 | RE0000868678 | B00000899842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/hassan-curbs-unrest-with-iron-hand-hundreds-detained.html | Hassan Curbs Unrest With Iron Hand | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/dr-margaret-craven-wed-to-physician.html | Dr. Margaret Craven Wed to Physician | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/fuel-cost-perils-new-england-colleges-fuel-bills-put-new-england.html | Fuel Cost Perils New England Colleges | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/exorcist-adds-problems-for-catholic-clergymen.html | â€˜Exorcist â€˜ Adds Problems For Catholic Clergymen | True | By Edward B. Fiske | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/signs-of-cooling-appear-for-machine-tool-boom-industry-problems.html | Signs of Cooling Appear For Machineâ€‹â€‘Tool Boom | True | By Gene Smith | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/jackson-predicts-rationing-of-gas-if-embargo-holds-senator-foresees.html | JACKSON PREDICTS RATIONING OF â€‹GASâ€‑ IF EMBARGO HOLDS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/historian-gets-a-few-fbi-hiss-files-to-seek-timetable.html | Historian Gets a Few F.B.I. Hiss Files | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/one-year-after-the-paris-accord.html | One Year After the. Paris Accord | True | By Frances Fitzgerald | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/mta-scored-on-emergency-trainexit-procedure-tests-not-finished.html | M.T.A. Scored on Emergency Trainâ€‹â€‘Exit Procedure | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/pipeline-supervisor-andrew-p-rollins-jr-southernorland-retired.html | Pipeline Supervisor | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/joseph-w-lovas.html | JOSEPH W. LOVAS | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/white-ethnic-groups-in-nation-are-encouraging-heritage-programs-in.html | White Ethnic Groups in Nation Are Encouraging Heritage Programs in a Trend Toward Selfâ€‹â€‘Awareness | True | By Gene I Maeroff | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/is-this-right-essay.html | â€˜Is This Right?â€‹â€¹ | True | By William Safire | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/dr-ralph-r-wolf-jr-68-recruited-abomb-scientists.html | Dr. Ralph R. Wolf Jr., 68, Recruited Aâ€‹â€‘Bomb Scientists | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/hinterseer-captures-cup-slalom.html | Hinterseer Captures Cup Slalom | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/college-teams-dont-have-pitt-to-kick-around-anymore-college.html | College Teams Don't Have Pitt to Kick Around Anymore | True | By Sam Goldaper | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/4-at-white-house-arrested-on-anniversary-of-peace.html | 4 at White House Arrested On Anniversary of Peace | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/nixon-and-staff-preparing-state-of-union-message.html | Nixon and Staff Preparing State of Union Message | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/sports-today-boxing-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/syria-calls-israeli-losses-high-in-artillery-clashes-israeli.html | Syria Calls Israeli Losses High in Artillery Clashes | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/sadat-is-expected-to-use-waterway-as-trump-card-trump-cards-bids.html | Sadat Is Expected to Use Waterway as Trump Card | True | By Henry Tanner Special tone New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/krogh-says-dean-reported-coverup-to-nixon-in-march.html | Krogh Says Dean Reported Coverâ€‹â€‘Up To Nixon in March | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/4-break-golf-ice.html | 4 Break Golf Ice | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/hinterseer-captures-cup-slalom-79620987.html | Hinterseer Captures Cup Slalom | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/dog-gives-fire-alarm-dies.html | Dog Gives Fire Alarm, Dies | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/yeoman-in-newsleak-case-held-spared-by-white-house.html | Yeoman in Newsâ€‹â€‘Leak Case Held Spared by White House | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/soviet-sees-books-on-hitler-as-plot-youth-paper-finds-a-trend.html | SOVIET SEES BOOKS ON HITLER AS PLOT | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/michigan-residents-add-to-opposition-to-navy-radio-plan.html | Michigan Residents Add to Opposition To Navy Radio Plan | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/robert-r-heywood-jr-74-and-his-wife-found-dead.html | Robert R. Heywood Jr., 74, And His Wife Found Dead | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/spaniard-who-founded-nuns-order-canonized.html | Spaniard Who Founded Nunsâ€‹â€‘ Order Canonized | True | | 2002-07-11 | RE0000868678 | B00000899842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/governor-shows-his-wit-and-humor-and-anairofrelaxation-in-new-post.html | Governor Shows His Wit and Humor And an Air of Relaxation in New Post | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/kissinger-hopeful-of-asyrian-pact-moderately-optimistic-he-says.html | KISSINGER HOPEFUL OF INGERTIOPEFUL | True | By Kathleen Teltsch | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/spreading-the-wealth.html | Spreading the Wealth | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/ross-wins-title-in-state-tennis.html | Ross Wins Title In State Tennis | True | By United Press International! | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/playful-ali-is-212-frazier-209-quiet-calm-weighin-precedes-storm.html | Playful Ali Is 212; Frazier 209, Quiet | True | By Dave Anderson | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/utilities-to-receive-95-of-power-need.html | UTILITIES TO RECEIVE 95% OF POWER NEED | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/film-critics-here-present-plaques-to-poll-winners.html | Film Critics Here Present Plaques to Poll Winners | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/step-right-up-and-take-a-shot-oohs-for-near-misses.html | Step Right Up and Take a Shot | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/pension-measure-fought-in-albany-labor-industry-units-call-bill.html | PENSION MEASURE FOUGHT IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/laird-praised-by-ford-for-perceptive-genius.html | Laird Praised by Ford For â€šÃ„Perceptive Geniusâ€šÃ„Â' | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/volkswagen-to-keep-the-beetle-but-add-3-frontengine-lines-beetle-is.html | Volkswagen to Keep the Beetle But Add 3 Frontâ€šÃ„Â"Engine Lines | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/jose-quinteros-long-journey-back-failures-and-crises-no-desire-or.html | Jose Quintero's Long Journey Back | True | By Mel Gussow | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/in-a-city-of-crowds-so-many-lonely-women.html | In a City of Crowds, So Many Lonely Women | True | By Gloria Emerson | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/susan-oppenheim-is-bride-of-student.html | Susan Oppenheim Is Bride of Student | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/personal-finance-quizzing-quizzers.html | Personal Finance: Quizzing Quizzers | True | By Robert J. Cole | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/berlin-traffic-curbs-worrying-brandt.html | Berlin Traffic Curbs Worrying Brandt | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/warren-in-coast-hospital.html | Warren In Coast Hospital | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/cairo-releases-six-powerful-figures-from-prison-political-balance.html | Cairo Releases Six Powerful Figures From Prison | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/regina-beth-stein-is-married-to-bruce-h-wilson-in-suburb.html | Regina Beth Stein Is Married To Bruce H. Wilson in Suburb | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/fbi-tells-of-file-on-jesey-girl-16-admits-it-saw-subversion-in.html | F.B.I TELLS OF FILE ON JERSEY GIRL, 16 | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/about-new-york-nostalgia-can-be-nauseating-too.html | About New york | True | By John Corry | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/car-buyers-putting-limits-on-fueleconomy-efforts-i-few-switching.html | Car Buyers Putting Limits On Fuelâ€šÃ„Â"Economy Efforts | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/soviet-considers-joining-team-tennis.html | Soviet Considers Joining Team Tennis | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/muncie-wins-award.html | Muncie Wins Award's | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/fuel-cost-perils-new-england-colleges-11million-cost-rise-fuel.html | Fuel Cost Perils New England Colleges | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/grand-prix-of-brazil-to-fittipaldi.html | Grand Prix Of Brazil to Fittipaldi | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/israeli-chief-of-staff-backed-by-cabinet-against-suez-hero.html | Israeli Chief of Staff Backed By Cabinet Against Suez Hero | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/a-january-thaw-evokes-early-reveries-of-spring-a-january-thaw.html | A January Thaw Evokes Early Reveries of Spring | True | By Michael T. Kaufman | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/knicks-triumph-11189-monroe-is-in-old-form.html | Knicks Triumph, 111.89; Monroe Is in Old Form | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/crash-kills-2-in-michigan.html | Crash Kills 2 in Michigan | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/simon-resigning-post-at-burlington-northern.html | Simon Resigning Post At Burlington Northern | True | | 2002-07-11 | RE0000868678 | B00000899842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/mondale-criticizes-foreigntax-credit.html | MONDALE CRITICIZES FOREIGNâ€šÃ„Â´TAX CREDIT | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/kerrmcgee-in-takeover.html | Kerrâ€šÃ„Â´McGee in Takeover | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/laver-wins-pro-tennis-title-laverturns-back-ashe-to-take-pro-tennis.html | Laver Wins Pro Tennis Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/girl-held-in-fatal-knifing-of-youth-in-plainfield.html | Girl Held in Fatal Knifing Of Youth in Plainfield | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/organs-farewell-to-brooklyn-stirs-ghostly-echoes-ghostly-cymbals.html | Organ's Farewell to Brooklyn Stirs Ghostly Echoes | True | By Laurie Johnston | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/expresidents-move-explained-by-pennsy.html | EXâ€šÃ„Â´PRESIDENT'S MOVE EXPLAINED BY PENNSY | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/pace-of-issuing-in-bonds-slows.html | PACE OF ISSUING IN BONDS SLOWS | True | By Douglas W. Cray | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/harry-katz.html | HARRY KATZ | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/liquidation-project.html | Liquidation Project | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/pact-said-to-allow-israeli-cargo-but-not-her-ships-savings-on.html | Pact Said to Allow Israeli Cargo but Not Her Ships | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/joyce-a-roland-wed-to-lawyer.html | Joyce A. Roland Wed to Lawyer | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/new-england-apple-crop-off.html | New England Apple Crop Off | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/our-here-depict-soviet-prison-life-in-tv-former-inmates-tell-of.html | FOUR HERE DEPICT SOVIET PRISON LIFE | True | By Theodore Shabad | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/bulgaria-reports-contact-with-u-s-on-ship-seizure-charge-is.html | Bulgaria Reports Contact With U. S. on Ship Seizure | True | By Frank J. Prial | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/corrock-captures-pro-skiing.html | Corrock Captures Pro Skiing | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/burma-to-pick-hunters-for-offshore-oil.html | Burma to Pick Hunters for Offshore Oil | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/letters-to-the-editor-courting-nuclear-disaster-the-noshow-dilemm.html | Letters to the Editor | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/oil-millionaire-key-in-drug-case-california-jury-resuming-in-trial.html | OIL MILLIONAIRE KEY IN DRUG CASE | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/manhattan-sets-7-track-marks.html | Manhattan Sets 7 Track Marks | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/peron-against-the-left.html | Peron Against the Left | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/crime-and-punishment-abroad-at-home.html | Crime and Punishment | True | By Anthony Lewis | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/data-on-us-arms-for-saigon-given-supply-since-truce-put-at-75-of.html | DATA ON U.S. ARMS FOR SAIGON GIVEN | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/judges-son-held-in-a-bar-incident-gareth-martinis-is-charged-with.html | JUDGE'S SON HELD IN A BAR INCIDENT | True | By John T. McQuiston | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/trial-in-torture-murder-ring-is-lagging-mass-graves-found-rule-on.html | Trial in Tortureâ€šÃ„Â´Murder Ring Is Lagging | True | By Paul Montgomery Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/times-achangin.html | Times Aâ€šÃ„Â´Changinâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/fire-company-cools-racialdiscrimination-issue.html | Fire Company Cools Racialâ€šÃ„Â´Discrimination Issue | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/yoga-andlunch-to-ease-the-tension.html | Yoga and Lunch to Ease the Tension | True | By Judy Klemesrud | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/reserve-wants-hold-on-money-tightened-seeks-change-in-laws-to-bring.html | Reserve Wants Hold On Money Tightened | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/-exorcist-adds-problems-for-catholic-clergymen-hit-film-the.html | Exorcistâ€šÃ„Â´ Adds Problems For Catholic Clergymen | True | By Edward B. Fiske | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/major-bills-in-congress-awaiting-agreement-between-two-houses.html | Major Bills in Congress. | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/orr-to-miss-starsgame-bruins-win-knights-lose-to-sharks-late.html | Orr to Miss Stars Game; Bruins Win | True | | 2002-07-11 | RE0000868678 | B00000899842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/coronados-dances-team-with-rites-and-images.html | Coronado's Dances Team With Rites and Images. | True | By Anna Kisselgoff | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/pop-music-bromberg-a-complete-entertainer-johnny-mathis-takes-to.html | Pop Music: Bromberg, A Complete Entertainer | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/progress-on-school-aid.html | Progress on School Aid. | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/fbi-tells-of-file-on-jersey-girl-16-admits-it-saw-subversion-in.html | F.B.I. TELLS OF FILE ON JERSEY GIRL, 16; Admits It Saw Subversion in Letter to Socialists She Wrote in School Project | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/sander-wins-run.html | Sander Wins Run | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/a-girl-7-is-beaten-and-raped-in-bronx.html | A GIRL, 7, IS BEATEN AND RAPED IN BRONX | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/saigon-detains-4-from-abc-holds-film-of-vietcong-dissidents-son.html | Saigon Detains 4 From A.B.C., Holds Film of Vietcong | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/jacob-j-silverman-a-heart-specialist.html | JACOB L SILVERMAN, A HEART SPECIALIST | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/facts-and-figures-for-tonights-fight.html | Facts and Figures For Tonight's Fight | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/theater-channing-as-lorelei-again.html | Theater: Channing as Lorelei Again | True | By Clive Barnes | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/jazz-repertory-group-scores-big-on-opening-precise-and-polished.html | Jazz Repertory Group Scores Big on Opening | True | By John S. Wilson | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/islanders-top-hawks-first-time.html | Islanders Top Hawks First Time | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/gasoline-dealer-is-skeptical-of-energy-drought-holds-government-and.html | Gasoline Dealer Is Skeptical of Energy Drought | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/corrock-captures-pro-skiing-murphy-victor-in-jumping.html | Corrock Captures Pro Skiing | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/youth-back-from-cuban-custody.html | Youth Back From Cuban Custody | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/nichols-posts-69-for-275-wins-coast-golf-by-shot.html | Nichols Posts 69 for 275, Wins Coast Golf by Shot | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/capitol-weighs-tax-cutsas-antirecession-move-capitol-weighs-tax.html | Capitol Weighs Tax Cuts As AntiâÇâÂ¨Â³Recession Move | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/10-usetaxcheckoff-plan.html | 10% Use Tax Checkoff Plan | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/4000-march-in-londonderry-to-mark-bloody-sunday.html | 4,000 March in Londonderry To Mark âÇâÂ¨Â³Bloody SundayâÇâÂ¨Â³ | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/larry-brand-marries-miss-regina-fenster.html | Larry Brand Marries Miss Regina Fenster | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/erving-hits-46-points-in-net-victory.html | Erving Hits 46 Points in Net Victory | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/grivas-dies-in-cyprus-79620649.html | Grivas Dies in Cyprus | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/laver-wins-pro-tennis-title-laver-turns-back-ashe-to-take-pro.html | Layer Wins Pro Tennis Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/mrs-louisa-hager-a-ywca-executive.html | HRS. LOUISA HAGER, A Y.W.C.A. EXECUTIVE | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/gen-spears-dies-helped-de-gaulle-brought-general-to-britain-to-form.html | GEN. SPEARS DIES; HELPED DE GAULLE | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/hotel-boom-couldrevitalize-citys-image-as-swell-place-to-visit.html | Hotel Boom Could Revitalize City's Image as âÇâÂ¨Â³Swell Place to VisitâÇâÂ¨Â³ | True | By Carter B. Horsley | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/metropolitan-briefs-bronx-man-70-slain-in-mugging-l-i-rally-backs-i.html | Metropolitan Briefs, | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/capitol-weighs-tax-cuts-as-antirecession-move-capitol-weighs-tax.html | Capitol Weighs Tax Cuts As AntiâÇâÂ¨Â³Recession Move | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/cancer-coordinator-named.html | Cancer Coordinator Named | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/vatican-assailed-on-marriage-law-mild-reaction-to-criticism-may.html | VATICAN ASSAILED ON MARRIAGE LAW | True | By Paul Hofmann Special to The New York Timer | 2002-07-11 | RE0000868678 | B00000899842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/shopping-malls-pinched-by-shortages-of-gasoline-gas-is-problem-in.html | Shopping Malls Pinched By Shortages of Gasoline | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/phelps-is-convinced-says-ucla-is-no-1-again.html | Phelps Is Convinced, Says U.C.L.A. Is No. 1 Again | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/crime-in-citys-schools-reported-up-f-incidents-increase.html | Crime in City's Schools Reported Up | True | By Robert Hanley | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/boldness-and-objectivity-rare-in-the-french-press-this-is-one-of-a.html | Boldness and Objectivity Rare in the French Press | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/joanne-blumberg-bride-of-jeffrey-joseph.html | Joanne Blumberg Bride of Jeffrey Joseph | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/net-off-sharply-at-ohio-standard-40-fourthquarter-drop-reported-but.html | NET OFF SHARPLY AT OHIO STANDARD | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/feminists-find-that-words-fail-them-the-epithetic-whip-attacks.html | Feminists Find That Words Fail Them | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/2200-truckers-vote-continuation-of-work-stoppage.html | 2,200 Truckers Vote Continuation Of Work, Stoppage | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/photos-owned-by-hitler-sold-in-us-for-10000-.html | Photos Owned by Hitler Sold in U.S. for $10,000. | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/chile-four-months-later-leftists-falling-into-line.html | Chile Four Months Later: Leftists Falling Into Line | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/thousands-flee-phnom-penh-as-shelling-increases.html | Thousands Flee Phnom Penh as Shelling Increases | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/grivas-dies-in-cyprus.html | Grivas Dies in Cyprus | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/chile-four-months-later-leftists-falling-into-line-chile-4-months.html | Chile Four Months Later: Leftists Falling Into Line | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/a-january-thaw-evokes-early-reveries-of-spring.html | A january Thaw Evokes Early Reveries of Spring | True | By Michael T. Kaufman | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/dichter-spins-silken-thread-in-beethoven-sonatas-new-american-trio.html | Dichter Spins Silken Thread in Beethoven Sonatas | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/jackson-predicts-rationing-of-gas-if-embargo-holds.html | JACKSON PREDICTS RATIONING OF â€šÃ„Â'GASâ€šÃ„Â' IF EMBARGO HOLDS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/mrs-miriam-sloan-dead.html | Mrs. Miriam Sloan Dead; Transcriber for. the Blind | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/alas-the-twain-have-met-books-of-the-times-first-of-three.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/new-local-legislators-earn-abcs-of-governing-in-classes-a-cornell.html | New Local Legislators Learn ABC's of Governing in Classes | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/kissinger-hopeful-of-a-syrian-pact-moderately-optimistic-he-says.html | KISSINGER HOPEFUL OF A SYRIAN PACT | True | By Kathleen Teltsch | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/a-cautionary-tale.html | A Cautionary Tale | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/dr-s-a-cole-weds-dalen-sciarra.html | Dr. S. A. Cole Weds Dalen Sciarra | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/rangers-defeat-kings-by-53-as-irvine-scores-two-goals.html | Rangers Defeat Kings by 5â€šÃ„Â¬3 As Irvine Scores Two Goals | True | By John B. Radosta | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-28 | 1974-01-28 | https://www.nytimes.com/1974/01/28/archives/mrs-reiss-remarried.html | Mrs. Reiss Remarried | True | | 2002-07-11 | RE0000868678 | B00000899842 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/pressure-rises-to-delay-auto-exhaust-inspections-governor-still.html | Pressure Rises to Delay Auto Exhaust Inspections | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/rabbi-solomon-shapiro-57-va-hospital-chaplain-dies.html | Rabbi Solomon Shapiro, 57, V.A. Hospital Chaplain, Dies | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/waldrop-outraces-liquori-in-stretch-of-3589-mile-waldrop-outraces.html | Waldrop Outraces Liquori In Stretch of 3:58.9 Mile | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/football-at-syracuse-needs-speed-money-penn-state-is-tarket.html | Football at Syracuse Needs Speed, Money | True | By Gordon S.white Jr. | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/new-and-newer-music-begins-its-fourth-season-new-world-spirit.html | â€šÃ„Â'New and Newer Musicâ€šÃ„Â' Begins Its Fourth Season | True | By Donal Henahan | 2002-07-11 | RE0000868676 | B00000899839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/our-volunteer-army-some-second-thoughts.html | Our Volunteer Army: Some. Second Thoughts | True | By Stuart H. Loory | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/union-at-big-board-says-if-may-strike-beginning-monday-demands.html | Union at Big Board Says It May Strike, Beginning Monday | True | By Damon Stetson | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/handy-harman-expects-74-silver-prices-to-ease.html | Handy & | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/carpi-made-3-fatal-errors-prosecution-says-in-summary-timing-is.html | Carpi Made 3 â€šÃ„Â²Fatal Errors,â€šÃ„Â´ Prosecution Says in Summary | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/omaha-sells-out-on-late-rush.html | Omaha Sells Out On Late Rush | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/crowds-plumage-fails-to-meet-expectations.html | Crowd's Plumage Fails To Meet Expectations | True | By Gerald Eskenazi | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/briefs-on-energy-oil-cost-seen-hurting-poor-nations-gasoline-up-to.html | Briefs on Energy | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/temple-nears-milestone.html | Temple Nears Milestone | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/israelis-end-suez-siege-egyptians-moving-back-in-cairo-forces.html | Israelis End Suez Siege, Egyptians Moving Back In | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/for-dylan-fan-not-even-rain-can-dampen-the-pilgrimage-crowd.html | For Dylan Fan, Not Even Rain Can Dampen the â€šÃ„Â´Pilgrimageâ€šÃ„Â´ ... | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/ranulf-compton-92-exrepresent-ative.html | RAMP COMPTON, 92, EXâ€šÃ„Â´REPRESENTATIVE | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/treasury-bills-fell-at-the-weekly-sale.html | Treasury Bills Fell At the Weekly Sale | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/lawyers-ready-to-challenge-states-nofault-law-some-laws-invalidated.html | Lawyers Ready to Challenge State's Noâ€šÃ„Â´Fault Law | True | By Tom Goldstein | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/from-the-squalor-of-the-ghetto-wf-a-hero-is-stamped-super-fly.html | From the Squalor of the Ghetto, A Hero Is Stamped â€šÃ„Â´Super Flyâ€šÃ„Â´ | True | By Sam Goldaper | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/heroin-dealer-gets-life-81859552.html | Heroin Dealer Gets Life | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/dr-marina-p-meyers.html | DR. MARINA P. MEYERS | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/3-boutiques-each-for-a-different-size-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/ali-beats-frazier-on-decision-here-ali-scores-a-unanimous-decision.html | Ali Beats Frazier On Decision Here | True | By Dave Anderson | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/trial-in-slaying-of-officers-opens-brown-reportedly-said-he-shot.html | TRIAL IN SLAYING OF OFFICERS OPENS | True | By C. Gerald Fraser | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/football-at-syracuse-needs-speed-money-penn-state-is-target.html | Football at Syracuse Needs Speed, Money | True | By Gordon S. White Jr. | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/saudi-says-oilprice-cut-must-be-joint-arab-step.html | Saudi Says Oilâ€šÃ„Â´Price Cut Must Be Joint Arab Step | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/no-reason-to-retire.html | No Reason To Retire | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/eliminating-statistical-garbage.html | Eliminating Statistical Garbage | True | By A. H. Raskin | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/avoid-rate-rise-taxi-men-urged-city-commission-agrees-to-back-bid.html | AVOID RATE RISE, TAXI MEN URGED | True | By Peter Miss | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/mrs-jack-white.html | MRS. JACK WHITE | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/philadelphia-track-classic-summaries-track-events-field-events.html | Philadelphia Track Classic Summaries | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/results-at-roosevelt-raceway-bowie-results-yesterday.html | Results at Roosevelt Raceway | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/notguilty-meas-are-filed-in-national-student-case.html | Notâ€šÃ„Â´Guilty ??eas Are Filed In National Student Case | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/johnson-opposes-nominee-for-fcc-questions-quellos.html | JOHNSON OPPOSES NOMINEE FOR F.C.C. | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/people-in-sports-3-are-elected-to-cooperstown-hall-of-fame.html | People in Sports: 3 Are Elected To Cooperstown Hall of Fame | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/business-briefs-us-reserve-assets-at-1438billion-enka-plans-to.html | Business Briefs | True | | 2002-07-11 | RE0000898676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/weather-reports-and-forecast-summary-forecast-extended-forecast-us.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000898676 | B00000899839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/new-attack-kills-5-in-phnom-penh-4th-day-of-shelling-brings-the.html | NEW ATTACK KILLS 6 IN PHNOM PENH | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/12-seats-scarce-in-local-theaters.html | $12 Seats Scarce In Local Theaters | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/democrats-to-respond-to-nixon-on-tv-friday.html | Democrats to Respond To Nixon on TV Friday | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/st-louis-parking-lot.html | St. Louis Parking. Lot? | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/democrats-foiled-by-gop-strategy-kean-wins-delay-on-reforms-of.html | DEMOCRATS FOILED BY GM. STRATEGY | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/mrs-klein-wins-senate-approval-she-is-confirmed-easily-as.html | MRS. KLEIN WINS SENATE APPROVAL | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/indian-school-bill-gains.html | Indian School Bill Gains | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/republicans-set-house-guidelines-on-impeachment-judiciary-bloc-says.html | REPUBLICANS SET HOUSE GUIDELINES ON IMPEACHMENT | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/alfred-good-86-exofficer-of-metropolitan-life-dies.html | Alfred Good, 86, Exâ€šÃ„Â°Officer Of Metropolitan Life, Dies | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/chairman-of-council-says-target-date-is-now-autumn-stein-again.html | Chairman of Council Says Target Date Is Now Autumn | True | By Soma Golden | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/basketball-hockey-standings-world-hockey-assn-amer-basketball-assn.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/gold-is-the-big-word-at-jewelry-trade-fair-here-seem-to-understand.html | â€šÃ„Â¹Goldâ€šÃ„Â´ Is the Big Word at Jewelry Trade Fair Here | True | By Isadore Barmash | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/kissinger-of-france-michel-jobert-reared-in-morocco-seclusive-and.html | â€šÃ„Â°Kissinger of Franceâ€šÃ„Â´ | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/three-cheers-for-babel-books-of-the-times-marx-brothers-methodology.html | Books of The Times | True | By Christopher Lehmann Haupt | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/firemen-threaten-hackensack-strike.html | FIREMEN THREATEN HACKENSACK STRIKE | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/sprague-penalty-reduced.html | Sprague Penalty Reduced | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/late-whaler-rally-beats-blazers-64-hockey.html | Late Whaler Rally Beats Blazers, 6â€šÃ„Â°4 | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/requests-for-impeachment-study-cited.html | Requests for Impeachment Study Cited | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/terry-orr-excels-as-alain-in-gardee.html | TERRY ORR EXCELS AS ALAIN IN â€šÃ„Â²GARDEEâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/soviet-offersto-sell-grain-to-us-to-replenish-depleted-supplies.html | Soviet Offers to Sell Grainto U.S. To Replenish Depleted Supplies | | By Theodore Shabad | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/brezhnev-begins-visit-to-havana-trip-soviet-leaders-first-to-last.html | BREZHNEV BEGINS VISIT TO HAVANA | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/housing-officials-here-told-to-help-integrate-school.html | HOUSING OFFICIALS HERE TOLD TO HELP INTEGRATE SCHOOL | | By Morris Kaplan | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/parole-unit-denies-plea-by-gallagher.html | PAROLE UNIT DENIES PLEA BY GALLAGHER | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/john-d-pagan.html | JOHN D. PAGAN | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/overthecounter-quotations-mutual-funds-mutual-funds-banks-and-s-ls.html | Overâ€šÃ„Â°theâ€šÃ„Â°Counter Quotations | | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/nofault-era-opens-friday-in-state-right-to-sue-additional-coverage.html | Noâ€šÃ„Â°Fault Era Opens Friday in State | | By Robert J. Cole | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/tcherkassky-role-graces-midnight.html | TCHERKASSKY ROLE GRACES â€šÃ„Â²MIDNIGHTâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/joint-atom-panel-accused-by-nader-congress-unit-is-charged-with.html | JOINT ATOM PANEL ACCUSED BY NADER | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/montemarano-trial.html | Montemarano Trial | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/searle-seeking-oxford-concern-further-diversification-set-in.html | SEARLE SEEKING; OXFORD CONCERN; Further Diversification Set in Proposed Stock Deal | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/citys-rights-unit-denies-twa-plea-declines-to-reopen-69-case.html | CITY'S RIGHTS UNIT DENIES T.W.A PLEA | True | By Irving Spiegel | 2002-07-11 | RE0000868676 | B00000899839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/hanna-kolesnik-a-former-star-of-kiev-opera-sings-strongly.html | Hanna Kolesnik, a Former Star Of Kiev Opera, Sings. Strongly | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/the-noblest-city-of-them-all-by-nanette-e-scofield-and-lionel.html | The Noblest City of Them All | True | By Nanette E. Scofield and Lionel Casson | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/deaths.html | Deaths. | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/foreign-exchange-money.html | Foreign Exchange Monday, January 28, 1974 Sellings prices, New York Market | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/record-surplus-in-nations-trade-set-in-december-last-months.html | RECORD SURPLUS IN NATION'S TRADE SET IN DECEMBER | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/carey-wont-abide-by-spending-limit.html | CAREY WON'T ABIDE BY SPENDING LIMIT | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/music-average-effort-one-call-checked-fun-and-games.html | Music: Average Effort | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/soaring-prices-of-scrap-spur-search-for-old-cars-devices-more.html | Soaring Prices of Scrap Spur Search for Old Cars | True | BY Robert Lindsey | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/video-fails-fans-erupt-in-dayton-two-for-less-than-one.html | Video Fails, Fans Erupt In Dayton | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: 71357 | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/julian-benton.html | JULIAN BENTON | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/letters-to-the-editor-the-case-for-inviting-foreign-investors.html | Letters to the Editor | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/mrs-oswald-veblen.html | MRS. OSWALD VEBLEN | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/lee-hill-engineer-dies-at-74-headed-firm-of-consultants.html | Lee Hill, Engineer, Dies at 74; Headed Firm of Consultants | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/montemarano-trial-81859540.html | Montemarano Trial | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/aramco-adds-to-capacity-despite-oil-restrictions-slower-pace.html | Aramco Adds to Capacity | True | By William D. Smith | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/program-studied-to-protect-sound-new-england-river-agency-weighs.html | PROGRAM STUDIED TO PROTECT SOUND | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/byrne-and-spassky-adjourn-6th-game.html | BYRNE AND SPASSKY ADJOURN 6TH GAME | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/iirr-assailed-on-failure-in-ice-storm-emergency.html | ..L.I.R.R.Assailed on Failure In Ice Storm Emergency | True | By Edward C. Burks | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/council-takes-up-thorny-issues-full-transcripts-are-debated.html | Council Takes Up Thorny Issues; Full Transcripts Are Debated | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/united-states-government-and-agency-bonds-cash-prices.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/going-out-guide-food-for-thought-long-liner-current-event-poets-and.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/lawyers-for-the-poor.html | Lawyers for the Poor | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/cplus-for-13-hours-on-amtrak-in-the-nation.html | Câ€¦Ã¢â€žÂ¢Plus for 13 Hours On Amtrak | True | By Tom Wicker | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/advance-registered-in-fourth-quarter-indiana-standard-raised.html | Advance Registered in Fourth Quarter | True | By Ernest Holsendolph | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/botanical-garden-post-filled.html | Botanical Garden Post Filled | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/nofault-era-opens-friday-in-state-additional-coverage-benefits.html | Noâ€¦Ã¢â€žÂ¢Fault Era Opens Friday in State | True | By Robert J. Cole | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/college-school-results-basketball.html | College, School Results | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/china-says-american-will-be-free-thursday.html | China Says American Will Be Free Thursday | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/dr-paul-stewart-headed-waynesburg-college-2163.html | Dr. Paul Stewart, Headed Waynesburg College, â€¦Ã¢â€¦Â'21â€¦Ã¢â€¦Â'63 | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/dash-says-ervin-plans-to-resume-counsel-vows-continuation-of.html | DASH SAYS ERVIN PLANS TO RESUME | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/record-surplus-in-nations-trade-set-in-december.html | RECORD SURPLUS IN NATION'S TRADE SET IN DECEMBER | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/hearings-to-open-on-options-trade-sec-to-weigh-advisability-of-more.html | HEARINGS TO OPEN ON OPTIONS TRADE | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868676 | B00000899839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/advertising-new-sas-plans.html | Advertising New S.A.S. Plans | True | By Philip H. Dougherty | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/kin-of-missing-in-action-vent-distress-to-senators-kissinger-was-in.html | Kin of Missing in Action Vent Distress to Senators | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/morocco-condemns-62-who-have-fled-since-1973-revolt.html | Morocco Condemns 62 Who Have Fled Since 1973 Revolt | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/-and-for-dylan-and-crew-a-prelude-to-the-big-apple-full-house-of.html | ... and for Dylan and Crew , a Prelude to the Big Apple | True | By Grace Lichtenstein Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/a-grivas-funeral-in-athens-barred-but-greece-terms-cypriote-leader.html | A GRIVAS FUNERAL IN ATHENS BARRED | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/housing-officials-here-told-to-help-integrate-school-federal-judge.html | HOUSING OFFICIALS HERE TOLD TO HELP INTEGRATE SCHOOL | True | By Morris Kaplan | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/laurence-sinclair.html | LAURENCE SINCLAIR | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/purduetops-ohio-state-in-last-second-louisville-triumphs-alabama.html | Purdue Tops Ohio State in Last Second | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/slump-in-big-cars-seen-leveling-off.html | SLUMP IN BIG CARS SEEN LEVELING OFF | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/screen-kickandslash-black-belt-jones-is-played-by-jim-kelly-the.html | Screen: Kick-and-Slash' Black Belt Jones' Is Played by Jim Kelly The Cast ' Black Belt Jones' Is Played by Jim Kelly | True | A. H. WEILER | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/bowie-results-yesterday.html | Bowie Results Yesterday | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/mrs-albert-a-blinder.html | MRS. ALBERT A. BLINDER | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/simon-pledges-northeast-equitable-treatment-in-oil-simon-will-treat.html | Simon Pledges Northeast Equitable Treatment in Oil | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/petition-to-seek-a-cigarette-curb-27-brands-with-tar-levels-of-22.html | PETITION TO SEEK A CIGARETTE CURB | True | By Gerald Gold | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/chess-the-face-across-the-board-looksalasitoo-familiar-powerful.html | Chess: The Face Across the Board Looksâ€šÃ„Â®Alas! â€šÃ„Â®Too Familiar | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/closing-most-of-the-tombs-is-proposed.html | Closing Most of the Tombs Is Proposed | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/steel-production-rose-05-in-week-to-29-million-tons.html | Steel Production Rose 0.5% in Week To 2.9 Million Tons | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/chesimard-trial-delayed-by-tests-halted-5-days-after-doctor-sees.html | CHESIMARD TRIAL DELAYED BY TESTS | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/soviet-fires-mirv-into-midpacific-us-is-concerned-soviet-tests.html | Soviet Fires MIRV Into Midâ€šÃ„Â®Pacific; U.S. Is Concerned | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/tv-trial-of-rosenbergs-begins-kramers-judgment-series.html | TV: Trial of Rosenbergs Begins Kramer's â€šÃ„Â³Judgmentâ€šÃ„Â´ Series | True | By John J. O'Connor | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/palestinians-speaking-out-against-the-israelis-rule.html | Palestinians Speaking Out Against the Israelis' Rule | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/patient-may-have-died-before-exam-doctor-says-di-benedetto.html | Patient May Have Died Before Exam, Doctor Says | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/aec-to-alter-rule-on-plant-licensing.html | A.E.C. TO ALTER RULE ON PLANT LICENSING | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/bridge-new-york-player-finishes-one-two-three-in-tourney.html | Bridge: New York Player Finishes One, Two, Three in Tourney | True | By Alan Truscott | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/control-group-for-vietnam-starts-visit-to-hanoi-today.html | Control Group for Vietnam Aarts Visit to Hanoi Today | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/phelps-dodge-advances-earnings-expand-at-phelps-dodge-records.html | Phelps Dodge Advances | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/exxon-chief-admits-industry-mistakes-mistakes-by-oil-industry.html | Exxon Chief Admits Industry Mistakes | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/nlrb-aide-orders-farah-penalties-ordered-to-rehire-6-20month-strike.html | N.L.R.B. Aide Orders Farah Penalties | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/wood-field-and-stream-the-tautog-by-nelson-bryant-table-for-high.html | Wood, Field and Stream: The Tautog | True | By Nelson Bryant | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/beame-strengthening-night-mayors-hand.html | Beame Strengthening Night Mayor's Hand | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/ali-beats-frazier-on-decision-here-ali-scores-a-unanimous-decision.html | Ali Beats Frazier On Decision Here | True | By Dave Anderson | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/nixon-health-plan-would-tax-workers.html | NIXON HEALTH PLAN, WOULD TAX WORKERS | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/purdue-tops-ohio-state-in-last-second-louisville-triumphs-alabama.html | Purdue Tops Ohio State in Last Second | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/plywood-producer-up-georgiapacific-raises-earnings-in-fourth.html | Plywood Producer Up | True | By Clare M. Reckert | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/corporate-bonds-advance-in-price-market-helped-by-widening-decline.html | CORPORATE BONDS ADVANCE IN PRICE | True | By Douglas W. Cray | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/dow-jones-to-reduce-its-papers-page-width.html | Dow Jones to Reduce Its Papersâ€šÃ„Â' Page Width | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/lirr-is-assailed-on-ice-emergency-panel-finds-line-misjudged-storm.html | L.I.R.R. IS ASSAILED ON ICE EMERGENCY; Panel Finds Line Misjudged Storm, Worsening Effect of Lack of Planning | True | By Edward C. Burks | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/american-in-berlin-ordered-expelled-for-false-identity.html | American in Berlin Ordered Expelled for False Identity | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/briefs-on-the-arts-clevelanders-agree-to-pact-i-joffrey-receives.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/the-fight-ii-deflates-market-for-scalpers.html | The Fight II Deflates Market for Scalpers | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/blackout-in-ft-worth.html | Blackout in Ft. Worth | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/50year-newsman-and-capitol-press-gallery-tempest-ouster-called.html | 50â€šÃ„Â"Year Newsman and Capitol Press Gallery Tempest | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/city-drafting-a-state-bill-to-repeal-rent-decontrol-stiff.html | City Drafting a State Bill To Repeal Rent Decontrol | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/porter-is-guilty-of-lying-to-fbi-exgop-aide-enters-plea-on.html | PORTER IS GUILTY OF LYING TO F.B.I. | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/taiwan-interest-rates-up.html | Taiwan Interest Rates Up | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/in-albany-the-women-show-their-strength-snickers-disappear-need-to.html | In Albany, the Women Show Their Strength | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/ed-allen-jazz-cornetist-with-bessie-smith-others.html | Ed Allen, Jazz. Cornetist With Bessie Smith, Others | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/orange-aims-high-new-jersey-sports-big-offense-tight-defense.html | New Jersey Sports | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/volkswagen-sets-shutdown.html | Volkswagen Sets Shutdown | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/news-index-81859546.html | NEWS INDEX | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/newzealand-bars-athlete-at-games.html | New Zealand Bars Athlete At Games | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/area-gasoline-pumps-go-dry-as-the-end-of-january-nears.html | Area Gasoline Pumps Go Dry As the End of January Nears | True | By Edith Evans Asbury | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/trial-opens-in-67-slaying-of-a-plainfield-policeman-queried-on-race.html | Trial Opens in â€šÃ„Â'67 Slaying Of a Plainfield Policeman | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/house-panel-gives-tentative-backing-to-bill-on-pensions.html | House Panel Gives Tentative Backing To Bill on Pensions | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868676 | B00000899839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/headmaster-is-named.html | Headmaster Is Named | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/tcherkassky-role-graces-midnight-81859554.html | TCHERKASSKY ROLE GRACES â€šÃ„Â²MIDNIGHTâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/soviet-offers-to-sell-grain-to-us-to-replenish-depleted-supplies.html | Soviet Offers to Sell Grain to U.S. To Replenish Depleted Supplies | True | By Theodore Shabad | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/new-jersey-briefs-antipornography-law-invalidated-30000-pay-rise.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/mrs-nixon-expresses-great-faith-in-husband.html | Mrs. Nixon Expresses â€šÃ„Â²Great Faithâ€šÃ„Â´ in Husband | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/lehman-brothers-rejects-trading-in-treasury-bills.html | Lehman Brothers Rejects Trading in Treasury Bills | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/ailing-east-meets-west-in-hockey.html | Ailing East Meets West In Hockey | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/once-more-from-memory-this-time-red-smith-how-hard-is-a-punch.html | Red Smith | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/daccas-5year-plan-faces-fact-of-poverty-some-have-doubts-violence.html | Dacca's 5â€šÃ„Â²Year Plan Faces Fact of Poverty | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/7-raises-ahead-for-top-us-officials-46000-for-congressmen-highest.html | 7% Raises Ahead for Top U.S. Officials | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/international-lines-vote-rise-in-air-fare.html | INTERNATIONAL LINES VOTE RISE IN AIR FARE | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/todays-entries-at-bowie.html | Today's Entries at Bowie | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/enrique-zanetti-chemist-89-dead-cited-for-service-in-2-warstaught.html | ENRIQUE ZANETTI, CHEMIST, 89, DEAD | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/interrupted-hearings.html | The New York Times | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/heroin-dealer-gets-life.html | Heroin Dealer Gets Life | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/laver-too-good-for-ashe-in-golf-as-well-as-tennis.html | Laver Too Good for Ashe In Golf as Well as Tennis | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/study-group-says-nixon-fails-to-give-details-on-tv-charges.html | Study Group Says Nixon Fails To Give Details on TV Charges | True | By Les Brown | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/metropolitan-briefs-court-backs-freeing-drug-suspect-mrs-klein.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/college-conference-standings-major-independents.html | College Conference Standings | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/sandman-to-get-help-from-ford-ford-vice-president-is-scheduled-to.html | SANDMAN TO GET HELP FROM FORD | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/julius-patzak-dies-vienna-opera-tenor.html | JULIUS PATZAK DIES; VIENNA OPERA TENOR | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/caifornias-brown-enters-race-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/wharton-poor-85-admiralty-lawyer.html | WHARTON POOR, 85, ADMIRALTY LAWYER | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/roosevelt-raceway-entries-81859562.html | Roosevelt Raceway Entries | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/soviet-fires-mirv-into-midpacific-us-is-concerned.html | Soviet Fires MIRV Into Midâ€šÃ„Â²Pacific; U.S. Is Concerned | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/suharto-dismisses-4-aides-in-attempt-to-curb-unrest.html | Suharto Dismisses 4 Aides In Attempt to Curb Unrest | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/mrs-nancy-donovan-securities-analyst.html | MRS.NANCY DONOVAN AN SECURITIES ANALYST | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/simon-pledges-northeast-equitable-treatment-in-oil-nixon-w-ill.html | Simon Pledges Northeast Treatment in Oil | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/nixon-redesignates-chairman-for-2d-fouryear-term-70-years-old-in.html | Nixon Redesignates Chairman for 2d Fourâ€šÃ„Â²Year Term | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/television-morning-afternoon-cable-tv.html | Television | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/results-at-roosevelt-raceway-todays-entries-at-bowie.html | Results at Roosevelt Raceway | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/daily-limit-is-up-in-sugar-futures-contracts-climb-100-points-spot.html | DAILY LIMIT iS UP IN SUGAR FUTURES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868676 | B00000899839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/tests-show-that-74-cars-are-still-damage-prone.html | Tests Show That â€šÃ„Â´74 Cars Are Still Damage Prone | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/assembly-passes-a-bill-to-ban-chainsale-schemes-unemployment.html | Assembly Passes a Bill to Ban Chainâ€šÃ„Â´Sale Schemes | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/shippingmails.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/us-pipes-methane-from-coal-mine-use-could-double-natural-gas-supply.html | U.S. Pipes Methane From Coal Mine; Use Could Double Natural Gas Supply | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/nixon-seeks-8-increase-in-school-aid-to-veterans-congress-leaders.html | Nixon Seeks 8% Increase In School Aid to Veterans | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/bombshell-from-dior-the-new-look-updated.html | Bombshell From Dior: The New Look Updated | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/harvey-resigns-house-seat.html | Harvey Resigns House Seat | | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/ahumada-stops-cassidy-in-third-on-garden-card.html | Ahumada Stops Cassidy in Third On Garden Card | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/mark-twain-pupils-happy-at-their-school-find-integration-order.html | Mark Twain Pupils, Happy at Their School, Find Integration order Puzzling | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/national-union-electric-elects-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/chemical-maker-gains-du-pont-raises-quarter-profits.html | Chemical Maker Gains | True | By Gerd Wilcke | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/13-fleeing-tidal-wave-returning-to-atlanicity.html | 13 Fleeing â€šÃ„Â²Tidal Waveâ€šÃ„Â´ Returning to Atlantic City | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/wfl-club-corrals-3-coast-stars.html | W.F.L. Club Corrals 3 Coast Stars | True | By William N. Wallace | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/heating-oil-price-in-europe-falls-arabs-relaxing-of-cutbacks.html | HEATING OIL PRICE IN EUROPE FALLS | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/teachers-schedule-strike-at-state-colleges-monday-rutgers-not.html | Teachers Schedule Strike At State Colleges Monday | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/palestinians-speaking-out-against-the-israelis-rule-palestinians.html | Palestinians Speaking Out Against the Israelis' | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/mans-check-for-good-deed-goes-to-the-neediest.html | Man's Check for Good Deed Goes to the Neediest | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/heath-says-miners-families-may-get-no-benefits-in-a-strike-extreme.html | Heath Says Minersâ€šÃ„Â´ Families May Get No Benefits in a Strike | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/violence-erupts-in-truck-dispute-driver-shot-2-beaten-as-strike.html | VIOLENCE ERUPTS IN TRUCK DISPUTE | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/commodity-prices-listed-for-week-foodstuffs.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/a-panel-in-thailand-completes-drafting-of-new-constitution.html | A Panel in Thailand Complets Drafting Of New Constitution | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/france-offering-kuwait-arms-and-plants-for-oil-vow-to-bar-bloc.html | France Offering Kuwait Arms and Plants for Oil | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/bread-an-allegory-at-american-place.html | â€šÃ„Â²Bread,â€šÃ„Â´ an Allegory, At American Place | True | By Clive Barnes | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/general-grivas.html | General Grivas | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/waldrop-outraces-liquori-in-stretch-of-3589-mile-waldrop-runs-3d.html | Waldrop Outraces Liguori In Stretch of 3:58.9 Mile | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/impressive-singing-by-betty-lane-has-bright-free-sound.html | Impressive Singing By Betty Lane Has Bright, Free Sound | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/market-place-factors-behind-utilitys-price.html | Market Place: Factors Behind Utility's Price | True | By Robert Metz | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/wood-field-and-stream-the-tautog.html | Wood, Field and Stream: The Tautog | True | By Nelson Bryant | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/police-to-study-heartaid-techniques.html | Police to Study Heartâ€šÃ„Â´Aid Techniques | True | | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/new-nerve-test-stroke-of-luck-a-mothers-observation-of-son-leads-to.html | NEW NERVE TEST â€šÃ„Â²STROKE OF LUCKâ€šÃ„Â´ | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/mackell-trial-told-few-asked-of-plans-legality-takes-stand-3d-day.html | Mackell Trial Told Few Asked of Plan's Legality | True | By Marcia Chambers | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/sports-news-briefs-report-says-smith-to-coach-army-two-state-tracks.html | Sports News Briefs | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/nuclear-targeting.html | Nuclear Targeting | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/james-t-gies.html | JAMES T. GIES | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/50year-newsman-and-cap-itol-press-gallery-tempest-appeared-on-voice.html | 50â€ŠÂYear Newsman and Cap itol Press Gallery Tempest | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/19-rise-is-asked-in-lilcos-rates-increase-is-called-necessary-to.html | 19% RISE IS ASKED IN LILCO'S RATES | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/saigon-arrests-times-reporter-bureau-chief-detained-after-visiting.html | SAIGON ARRESTS TIMES REPORTER | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/ali-says-no-bad-feeling-between-us-and-talks-of-super-fight-iii-joe.html | Ali Says â€ŠÂ'No Bad Feeling Between Us,â€ŠÂ' and Talks of Super Fight III Joe Frazier: | True | By Steve Cady | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/stiff-fight-looms-over-ratification-of-equal-rights-amendment-help.html | Stiff Fight Looms Over Ratification of Equal Rights Amendment | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/nixon-may-be-called-in-ehrlichman-case.html | NIXON MAY BE CALLED IN EHRLICHMAN CASE | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/foreign-securities-authority-bonds-highs-and-lows.html | FOREIGN SECURITIES | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/dr-janet-briggs.html | DR. JANET BRIGGS | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/minister-sentenced-to-3-months-in-jail.html | MINISTER SENTENCED TO 3 MONTHS IN JAIL | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/philadelphia-track-classic-summaries-track-events.html | Philadelphia Track Classic Summaries | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/us-acts-to-forfeit-bulgarian-trawler.html | U.S. ACTS TO FORFEIT BULGARIAN TRAWLER | True |  | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-29 | 1974-01-29 | https://www.nytimes.com/1974/01/29/archives/the-precious-few-diminish-observer.html | The Precious Few Diminish | True | By Russell Baker | 2002-07-11 | RE0000868676 | B00000899839 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/we-might-sue-again-abas-storen.html | We Might Sue Again: A.B.A.'s Storen | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/net-at-union-pacific-up-9-for-quarter-union-pacific-net-up-9-in.html | Net at Union Pacific Up 9% for Quarter | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/boky-substitues-for-sutherland-refund-calls-greet-stars-first.html | BOKY SUBSTITUTES FOR SUTHERLAND | True | By Allen Hughes | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/citys-jail-population-fell-20-per-cent-in-last-year-city-jail.html | City's Jail Population Fell 20 Per Cent in Last Year | True | By Michael T. Kaufman | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/fight-rouses-frankfurt-in-first-flush-of-victory.html | Fight Rouses Frankfurt In First Flush of Victory | True |  | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/nordiques-blank-sharks.html | Nordiques Blank Sharks | True |  | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/wlib-says-daylight-law-cuts-income.html | WLIB Says Daylight Law Cuts Income | True |  | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/article-91432617-no-title.html | Secondâ€ŠÂHand Dealer, 71, Knifed And Robbed in Garment District | True |  | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/israeli-general-rebuked-for-faulting-superiors.html | Israeli General Rebuked for Faulting Superiors | True |  | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/faulty-gyro-cuts-mariner-10-fuel-25-nitrogen-loss-occurs-aboard.html | FAULTY GIRO CUTS MARINER 10 FUEL | True |  | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/judge-will-order-nixon-to-testify-at-exaides-trial-coast-court-acts.html | JUDGE WILL ORDER NIXON TO TESTIFY AT EXâ€ŠÂAIDES' | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/fueloil-scarcity-is-being-doubted-by-many-dealers.html | FUELâ€ŠÂOIL SCARCITY IS BEING DOUBTED BY MANY DEALERS | True | By Michael C. Jensen | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/two-mediators-appointed-in-big-board-union-dispute.html | Two Mediators Appointed In Big Board Union Dispute | True |  | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/proxmire-sees-plant-sale-to-lockheed-as-improper.html | Proxmire Sees Plant Sale To Lockheed as Improper | True |  | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/changing-fundamentals-energy-crisis-forcing-consideration-of.html | Changing Fundamentals | True | By Leonard Silk | 2002-07-11 | RE0000868673 | B00000899836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/fueloil-scarcity-is-being-doubted-by-many-dealers-while-us-terms.html | FUELâ€¦Â°OIL, SCARCITY IS BEING DOUBTED BY MANY DEALERS | True | By Michael C. Jensen | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/peron-asks-the-permission-of-congress-to-go-abroad.html | Peron Asks the Permission Of Congress to Go Abroad | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/new-jersey-briefs-murderer-found-guilty-of-rape-jury-sought-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/truckers-disrupt-oil-deliveries-and-harass-working-drivers.html | Truckers Disrupt Oil Deliveries And Harass Working Drivers | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/cia-destruction-of-tapes-reported-haldemans-return.html | C.I.A. Destruction of Tapes Reported | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/saving-farmland-called-priority-operation-of-a-state-plan-within-2.html | SAYING FARMLAND CALLED PRIORITY | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/multinational-oil-concerns-said-to-peril-independents-swallowed-up.html | Multinational Oil Concerns Said to Peril Independents | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/laborites-assail-red-union-leader-alliance-between-britains.html | LABORITES ASSAIL RED UNION LEADER | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/nixon-faces-gop-move-for-data-in-house-inquiry-nixon-faces.html | Nixon Faces G.O.P. Move For Data in House Inquiry | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/dylan-visit-brings-calm-to-coliseum-serene-nassau-atmosphere.html | DYLAN VISIT BRINGS CALM TO COLISEUM | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/us-productivity-shows-rare-drop-quarterly-decline-attributed-to.html | U.S PRODUCTIVITY SHOWS RARE DROP | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/sports-news-briefs-andretti-injured-in-car-crash.html | Sports News Briefs | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/alifrazieroppsites-attract-dave-anderson-two-faces-the-same-god.html | Dave Anderson | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/peak-payments-deficit-is-suffered-by-japan.html | Peak Payments Deficit Is Suffered by Japan | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/article-2-no-title-quarters-net-up-at-merrill-lynch.html | Merrill Lynch Up in Quarter | True | By Robert J. Cole | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/us-demands-data-on-gasoline-here-turetsky-tells-oil-concerns-to.html | U.S. DEMANDS DATA ON GASOLINE HERE | True | By Fred Ferretti | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/city-found-to-reward-inefficiency-in-hospitals.html | City Found to Reward Inefficiency in Hospitals | True | By Max H. Seigel | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/sadats-oil-plea-to-arabs-termed-result-of-pledge.html | Sadat's Oil Plea to Arabs Termed Result of Pledge | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/the-coney-island-ruling.html | The Coney Island Ruling | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/soviet-is-thought-to-modify-craft-to-let-its-astronauts-maneuver.html | Soviet Is Thought to Modify Craft to Let Its Astronauts Maneuver | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/corporate-bonds-continue-to-show-more-advances.html | Corporate Bonds Continue to Show More Advances | True | By Douglas W. Cray | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/nixon-faces-gop-move-for-data-in-house-inquiry.html | Nixon Faces G.O.P. Move For Data in House Inquiry | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/stocks-drift-lower-as-trading-slows.html | Stocks Drift Lower as Trading Slows | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/fire-union-is-fined.html | Fire Union Is Fined | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/security-for-pensions.html | Security for Pensions | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/sports-news-briefs-ehl-fails-to-complete-vote-andretti-injured-in.html | Sports News Briefs | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/25hour-day-isnt-enough.html | 25â€¦Â°Hour Day Isn't Enough | True | By Harold L. Enarson | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/72-election-is-contested.html | '72 Election Is Contested | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/bolivian-peasant-uprising-brings-crisis-measures-food-prices.html | Bolivian Peasant Uprising Brings Crisis Measures | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/jury-witness-found-dead.html | Jury Witness Found Dead | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/gentle-slopes-modest-fees-for-ski-tyros-new-jersey-sports.html | Gentle Slopes, Modest Fees for Ski Tyros | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/business-briefs-december-construction-contracts-off-icc-approves-21.html | Business Briefs | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/senate-5737-recommits-energy-bill-to-conferees.html | Senate, 57â€‹3â€‹Â„Â°37, Recommits Energy Bill to Conferees | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/about-new-york-the-happiest-man-in-the-world.html | About New York | True | By John Corry | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/rozelle-fines-grant-forthebirds-remarks.html | Rozelle Fines Grant Forâ€‹3â€‹Â„Â°theâ€‹3â€‹Â„Â°Birds Remarks | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/montclairs-busing-split-growing-bitter-and-may-intensify-whiteblack.html | Montclair's Busing Split Growing Bitter And May Intensify Whiteâ€‹3â€‹Â„Â°Black Division | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/montclair-busing-split-growing-bitter-montclairs-10year-dispute.html | Montclair Busing Split Growing Bitter | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/fire-union-is-fined-91432778.html | Fire Union Is Fined | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/riklis-seeks-to-add-a-new-retail-chain.html | Riklis Seeks to Add A New Retail Chain | True | By Isadore Barmash | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/people-in-sports-fly-williams-of-austin-peay-five-suspended.html | People in Sports: Fly Williams Of Austin Peay Five Suspended | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/brezhnev-in-havana.html | Brezhnev in Havana | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/market-bloc-seen-in-a-state-of-crisis.html | MARKET BLOC SEEN IN A STATE OF CRISIS | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/mrs-myron-ackerman.html | MRS. MYRON ACKERMAN | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/homosexual-students-club.html | Homosexual Students Club | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/2-die-4-rescued-at-sea-as-schooner-hits-shoals.html | 2 Die, 4 Rescued at Sea As Schooner Hits Shoals | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/if-they-chose-to-they-could-go-to-a-dinner-party-every-night.html | If They Chose To They Could Go to a Dinner Party Every Night | True | By Enid Nemy | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/joyous-throngs-in-suez-hail-reunion-with-egypt.html | Joyous Throngs in Suez Hail Reunion With Egypt | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/us-terminates-curb-on-lending-dollars-abroad-action-reflects.html | U. S. TERMINATES CURB ON LENDING DOLLARS ABROAD | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/universal-gas-vessel-sale.html | Universal Gas Vessel Sale | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/unease-in-israel-as-skepticism-replaces-confidence-drive-to-raise.html | Unease in Israel as Skepticism Replaces Confidence | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/us-steel-raises-quarter-net-91-gain-for-year-in-1075company-asserts.html | U.S STEEL RAISES QUARTER NET 91% | True | By Gerd Wilcke | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/city-said-to-reward-inefficient-hospitals.html | City Said to Reward Inefficient Hospitals | True | By Max H. Seigel | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/wilkiewins-swim-sets-games-record.html | Wilkie Wins Swim; Sets Games Record | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/dillon-anderson-lawyer-dead-special-assistant-to-eisenhower-at-big.html | Dillon Anderson, Lawyer, Dead; Special Assistant to Eisenhower | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/article-1-no-title-oil-companies-report-earnings-foreign-operations.html | Phillips and Sun Oil Cite Sharp Increases in Profit | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/handicapped-girl-7-injured-in-li-school-bus-crash.html | Handicapped Girl, 7, Injured In L.I. School Bus Crash | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/market-place-is-it-now-time-to-buy-stock.html | Market Place: Is It Now Time To Buy Stock? | True | By Robert Metz | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/tito-in-bangladesh-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/president-to-ask-new-aid-for-poor.html | PRESIDENT TO ASK NEW AID FOR POOR | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/zimmerman-makes-piano-recit-al-debut.html | ZIMMERMAN MAKES PIANO RECITAL DEBUT | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/jury-cites-a-mayor-in-threat-to-woman.html | JURY CITES A MAYOR IN THREAT TO WOMAN | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/jack-katz.html | JACK KATZ | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/hard-times-for-the-mushroom-costly-recalls-are-latest-blow-shotgun.html | Hard Times for the Mushroom: Costly Recalls Are Latest Blow | True | By Gerald Gold | 2002-07-11 | RE0000868673 | B00000899836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/rebozo-said-to-have-used-nixon-funds-less-than-5000.html | Rebozo Said to Have Used Nixon Funds | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/people-and-business-nl-industries-elects-president.html | People and Business | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/food-smugglers-anger-argentina-goods-flow-to-neighbors-because-of.html | FOOD SMUGGLERS ANGER ARGENTINA | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/senate-5737-recommits-energy-bill-to-conferees-energy-measure-is.html | Senate, 57â€šÃ„Â*37, Recommits Energy Bill to Conferees | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/brezhnev-hailed-by-castro-in-cuba-soviet-leader-told-cubans-will.html | BREZHNEV HAILED BY CASTRO IN CUBA | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/nora-holt-dead-music-critic-89-joined-amsterdam-news-in.html | NORA HOLT DEAD; MUSIC CRITIC 89 | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/shultz-surveys-securities-field-treasury-chief-backs-end-to.html | SHULTZ SURVEYS SECURITIES FIELD | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/music-avantgarde-series-is-complex-and-arid.html | Music | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/israel-cummings.html | ISRAEL CUMMINGS | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/the-monolithic-miss-stein-books-of-the-times.html | Books of The Times | True | By Anatole Broyaro | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/van-dillen-is-toppled-martin-wins-miss-casals-victor.html | Van Dillen Is Toppled; Martin Wins | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/ocean-mining-project-is-led-by-kennecott.html | Ocean Mining Project Is Led by Kennecott | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/burial-of-general-grivas-set-fortoday-at-cyprus-hideout.html | Burial of General Grivas Set For Today at Cyprus Hideout | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/dr-lukash-cites-injection-as-fatal-then-backs-off-composite-of.html | Dr. Lukash Cites Injection As Fatal, Then Backs Off | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/sauce-for-the-gander-foreign-affairs.html | Sauce for the Gander | True | By C. L. Sulzberger | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/chrysler-planning-2-plant-shutdowns.html | CHRYSLER PLANNING 2 PLANT SHUTDOWNS | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/letters-to-the-editor-on-the-futility-of-detente.html | Letters to the Editor | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/paris-m-pitt-dies-at-38-cross-brown-officer.html | Paris M. Pitt. Dies at 38; Cross & | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/nadjari-uses-spy-in-court-inquiry-judges-aide-said-to-have-taped-in.html | NADJARI USES SPY IN COURT INQUIRY | True | By David Burnham | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/nixon-will-disclose-plan-for-subsidy-of-mass-transit.html | Nixonâ€šÃ„Â*Will Disclose Plan Of Subsidy Of Mass Transit | True | By Robert Lindsey | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/bridge.html | Bridge: Declarer Prefers to Ignore Opportunities That Are Lost | True | By Alan Truscott | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/barzilauskass-attitude-admired-by-winner.html | Barzilauskas's Attitude Admired by Winner | True | By Murray Crass | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/carpi-trial-jury-asks-for-a-rereading-of-testimony.html | Carpi Trial Jury Asks for a Rereading of Testimony | True | By Donald Jansen Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/correction-slate-under-challenge-marchi-panel-is-questioning.html | CORRECTION SLATE UNDER CHALLENGE | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/the-hub-of-new-york.html | The Hub of New York | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/princess-emily.html | PRINCESS EMILY | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/byrne-seeking-a-nominee-talks-to-environmentalists-move-causes.html | Byrne, Seeking a Nominee, Talks to Environmentalists | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/gentle-slopes-modest-fees-for-ski-tyros.html | Gentle Slopes, Modest Fees for Ski Tyros | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/notre-dame-vanquishes-marquette-penn-tops-princeton.html | Notre Dame Vanquishes Marquette | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/rollcall-vote-in-senate-on-energy-bill-action.html | Rollâ€šÃ„Â*Call Vote in Senate On Energy Bill Action | True | | 2002-07-11 | RE0000868673 | B00000899836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/u-s-terminates-curb-on-lending-dollars-abroad-action-reflects.html | U. S. TERMINATES CURB ON LENDING DOLLARS ABROAD | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/kuwait-signs-pact-with-gulf-and-bp.html | KUWAIT SIGNS PACT WITH GULF AND B.P. | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/carl-billman-dies-led-phi-beta-kappa.html | CARL BILLMAN DIES; LED PHI BETA KAPPA | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/texaco-and-cities-service-plan-higher-outlays-for-expansion.html | Texaco and Cities Service Plan Higher Outlays for Expansion | True | By Marylin Bender | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/times-bureau-chief-is-freed-by-saigon.html | TIMES BUREAU CHIEF IS FREED BY SAIGON | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/gao-challenges-guard-for-agnew-says-nixon-lacks-authority-to-order.html | G.A.O. CHALLENGES GUARD FOR AGNEW | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/dr-marvin-j-stern-chemist-who-taught-at-yeshiva-38.html | Dr. Marvin J. Stern, Chemist Who Taught at Yeshiva, 38 | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/reforms-urged-on-city-council-reforms-urged-on-city-council.html | REFORMS URGED ON CITY COUNCIL | True | By John Darnton | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/us-steel-net-up-91.html | U.S. Steel Net Up 91% | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/archives/french-are-relieved-as-odd-dispute-ends-key-demand-not-met.html | French Are Relieved As Odd Dispute Ends | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/risks-of-missile-tests-in-the-pacific-northwest.html | Risks of Missile Tests in the Pacific Northwest | True | By Alton H. Quanbeck and Barry M. Blechman | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/court-on-malpractice-suits-advances-in-state-senate.html | Court on Malpractice Suits Advances in State Senate | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/international-paper-plant.html | International Paper Plant | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/railway-act-is-target-of-penn-central-suit.html | Railway Act Is Target Of Penn Central Suit | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/knightswin-6-to-1-and-leave-cellar.html | Knights Win, 6 to 1, And Leave Cellar | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/h-e-bates-dies-british-novelist-his-darling-bude-of-may-was-staged.html | H. E. BATES DIES; BRITISH NOVELIST | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/hicks-is-signed-as-key-to-new-offensive-front.html | Hicks is Signed as Key to New Offensive Front | True | By Neil Amdur | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/delay-is-requested-for-options-tests.html | DELAY IS REQUESTED FOR OPTIONS TESTS | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/benjamin-steinberg-dies-at-58-began-symphony-of-new-world.html | Benjamin Steinberg Dies at 58; Began Symphony of New World | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/metropolitan-briefs-beame-swears-in-2-labor-aides-.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/europe-accepts-us-dollar-step-bankers-expect-survival-of-bond.html | EUROPE ACCEPTS U.S. DOLLAR STEP | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/joyous-throngs-in-suez-hail-reunion-with-egypt-joyous-throngs-in.html | Joyous Throngs in Suez Hail Reunion With Egypt | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/hogan-successor-may-be-democrat-albano-says-wilson-will-go-to-rival.html | HOGAN SUCCESSOR MAY BE DEMOCRAT | True | By Mary Breasted | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/spassky-beats-byrne-a-3d-time-taking-him-out-of-the-title-play.html | Spassky Beats Byrne a 3d Time, Taking Him Out of the Title Play | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/wheat-futures-show-a-decline-contract-for-march-swings-widely.html | WHEAT FUTURES SHOW A DECLINE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/handicapped-girl-7-injured-in-l-i-school-bus-crash.html | Handicapped Girl, 7, Injured In L. I. School Bus Crash | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/4-at-murder-site-testify-at-trial-one-says-he-saw-two-men-near.html | 4 AT MURDER SITE TESTIFY AT TRIAL | True | By C. Gerald Fraser | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/briefs-on-the-arts-play-by-gardner-opens-march-21.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/army-hires-a-head-coach-who-leans-to-wishbone-army-gets-new-coach-a.html | Army Hires a Head Coach Who Leans to Wishbone | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/4th-day-of-fighting-in-golansreported-by-israel-and-syria.html | 4th Day of Fighting InGolan Is Reported By Israel and Syria | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/tv-press-reviews-topic-is-conflict-of-interest.html | TV: Press Review's Topic Is â€šÃ„Â²Conflict of Interestâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868673 | B00000899836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/knicks-crush-celtics.html | Knicks Crush Celtics | True | By Thomas Rogers | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/new-phoenix-extends-run.html | New Phoenix Extends Run | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/draftevasion-cases-dismissed-by-court-rights-error-cited.html | Draftâ€šÃ„Â²Evasion Cases Dismissed by Court; Rights Error Cited | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/alumni-of-film-school-now-star-as-directors-24000-students-on-10.html | Alumni of Film School Now â€šÃ„Â²Starâ€šÃ„Â² as Directors | True | By Paul Gardner | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/each-to-get-about-26million.html | Each to Get About $2.6â€šÃ„Â²Million | True | By Gerald Eskenazi | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/hogan-successor-may-bedemocrat-albano-says-wilson-will-go-to-rival.html | HOGAN SUCCESSOR MAY BE DEMOCRAT | True | By Mart Breasted | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/music-excitement-from-comissiona.html | Music: Excitement From Comissiona | True | By Harold C. Schonberg | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/pravda-says-pentagon-seeks-to-prevent-trade-with-soviet.html | Pravda Says Pentagon Seeks To Prevent Trade With Soviet | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/cardinal-going-to-ireland.html | Cardinal Going to Ireland | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/kissingers-trips-reported-to-delay-arms-negotiations.html | Kissinger's Trips Reported to Delay Arms Negotiations | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/africa-with-800-tongues-of-its-own-labors-to-master-others-the.html | Africa, With 800 Tongues of Its Own, Labors to Master Others | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/exsailor-indicted-in-british-arms-case.html | EXâ€šÃ„Â²SAILOR INDICTED IN BRITISH ARMS CASE | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/4-whites-killed-by-rovingunmen.html | 4 WHITES KILLED BY ROVINGUNMEN | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/europeans-ruled-owners-of-steelmaking-patent-europeans-are-ruled.html | Europeans Ruled Owners of Steelmaking Patent | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/parliament-dissolved-by-belgian-king.html | Parliament Dissolved by Belgian King | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/washingtons-men-of-influence-join-in-prayer-groups-government-and.html | Washington's Men of Influence Join in Prayer Groups | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/judge-will-order-nixon-to-testify-atexaidestrial-coast-court-acts.html | JUDGE WILL ORDER NIXON TO TESTIFY AT EXâ€šÃ„Â²AIDESTRIAL | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/landlords-deny-windfall-over-vacancy-decontrol.html | Landlords Deny Windfall Over Vacancy Decontrol | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/advertising-on-health-cereals-american-home-cuts-base-rate-by-11.html | Advertising On Health Cereals | True | By Philip H. Dougherty | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/saudi-says-a-rise-in-oil-output-may-follow-peace-in-mideast.html | Saudi Says a Rise in Oil Output May Follow Peace in Mideast | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/rays-guilty-plea-in-dr-kings-death-will-be-reviewed.html | Ray's Guilty Plea In Dr. King's Death Will Be Reviewed | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/both-sides-urge-shift-of-houston-trial.html | Both Sides Urge shift of Houston Trial | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/pickering-to-be-nominated-as-ambassador-to-jordan.html | Pickering to Be Nominated As Ambassador to Jordan | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/prof-e-h-keutmann-endocrinologist-77.html | PROF.E.H.KEUTMANN, ENDOCRINOLOGIST,77 | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/nixon-appoints-silbert.html | Nixon Appoints Silbert | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/western-star-six-wins-64.html | Western Star Six Wins, 6â€šÃ„Â²4 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/faulty-gyro-cuts-mariner-10-fuel-25-nitrogen-loss-occurs-on.html | FAULTY GYRO CUTS MARINER 10 FUEL | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/briefs-on-energy-sweden-lifts-rationing-on-fuel.html | Briefs on Energy | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/state-department-advises-americans-to-leave-grenada.html | State Department Advises Americans To Leave Grenada | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/theater-britains-actors-company-in-chekhovs-delightful-wood-demonat.html | Theater: Britain's Actors Company in Chekhov's Delightful â€šÃ„Â²Wood Demonâ€šÃ„Â² at the Brooklyn Academy | True | By Clive Barnes | 2002-07-11 | RE0000868673 | B00000899836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/citys-jail-population-fell-20-per-cent-in-last-year.html | City's Jail Population Fell 20 Per Cent in Last Year | True | By Michael T. Kaufman | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/ehrlicman-move-called-legal-act.html | EHRLICMAN MOVE CALLED LEGAL ACT | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/whitey-ford-named-at-mackell-trial.html | Whitey Ford Named at Mackell Trial | True | By Marcia Chambers | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/merck-reports-net-rises-16.html | Merck Reports Net Rises 16% | True | By Clare M. Reckert | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/chinese-to-release-us-aide-tomorrow.html | CHINESE TO RELEASE U.S. AIDE TOMORROW | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/john-f-mason-jr.html | JOHN F. MASON JR. | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/the-world-energy-conference-washington.html | The World Energy Conference | True | By James Reston | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/correction-slate-under-challenge.html | CORRECTION SLATE UNDER CHALLENGE | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/mitchel-field-plan-announced-by-caso-prior-to-a-ruling.html | Mitchel Field Plan Announced by Caso Prior to a Ruling | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/congress-asleep.html | Congress Asleep | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/-.html | Dean of G.O.P. Delegation To Retire From House | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/president-to-ask-new-aid-for-poor-in-state-of-union-message-tonight.html | PRESIDENT TO ASK NEW AID FOR POOR | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/bar-unit-shifted-in-kunstler-case-grievance-body-disregarded-own.html | BAR UNIT SHIFTED IN KUNSTLER CASE | True | By Tom Goldstein | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/in-east-germany-church-organ-music-continues-to-flourish.html | In East Germany, Church Organ Music Continues to Flourish | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/stop-me-if-youve-heard-this-wide-wide-dresses-slingback-shoes.html | Stop Me if You've Heard This | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/but-quarry-looms-as-next-foe.html | But Quarry Looms as Next Foe | True | By Steve Cady | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/president-returns-from-camp-david-worked-on-address-reporters-in.html | President Returns From Camp David; Worked on Address | True | | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/tennessee-state-dominates-nfl-draft-with-5-picked-tenn-state.html | Tennessee State Dominates N.F.L. Draft With 5 Picked | True | By William N. Wallace | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-30 | 1974-01-30 | https://www.nytimes.com/1974/01/30/archives/wilson-acting-to-avert-auto-insurance-windfall-impact-not-known-yet.html | Wilson Acting to Avert Auto Insurance Windfall | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868673 | B00000899836 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/congress-balks-convention-site-conference-group-refuses-to-clear.html | CONGRESS BALKS CONVENTION SITE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/saigon-retains-materials-of-times-man-it-detained.html | Saigon Retains Materials Of Times Man It Detained | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/correction-chief-scores-legislature-on-prisons-governor-to-study.html | Correction Chief Scores Legislature on Prisons | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/congress-balks-convention-site.html | CONGRESS BALKS CONVENTION SITE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/areain-bear-mountain-is-only-bare-of-skiers.html | Areain Bear Mountain Is Only Bare of Skiers | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/welfare-checks-to-be-staggered-variedmailingdate-system-starts-here.html | WELFARE CHECKS TO BE STAGGERED | True | By Michael T. Kaufman | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/a-pledge-to-stay.html | A PLEDGE TO STAY | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/no-racing-potholes.html | No Racing: Potholes | True | | 2002-07-11 | RE0000868677 | B00000899840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/nixon-says-arab-meeting-will-weigh-end-to-oil-ban-nixon-announces.html | Nixon Says Arab Meeting Will Weigh End to Oil Ban | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/mccrory-president-is-expected-to-be-chairman-of-interstate-other.html | McCrory President Is Expected To Be Chairman of Interstate | True | By Isadore Barmash | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/quirk-in-military-pay-setup-costs-us-200million-amendment-adopted.html | Quirk in Military Pay Setup Costs U.S. $200â€‹â€‹Million | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/3-increase-for-imports-of-oil-reported-by-petroleum-group.html | 3% Increase for Imports of Oil Reported by Petroleum Group | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/briefs-on-energy-norway-and-denmark-ease-curbs-south-korea-and.html | Briefs on Energy | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/two-law-firms-cited-for-antiwomen-bias.html | Two Law Firms Cited For Antiwomen Bias | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/4-ethnic-germans-arrested-by-soviet-in-fight-at-embassy.html | 4 Ethnic Germans Arrested by Soviet In Fight at Embassy | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/byrne-seeks-a-fair-share-of-gasoline-civil-service-chief-quits-a.html | Byrne Seeks a Fair Share of Gasoline | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/scr-evane-oddson-to-direct-the-otb-agrees-to-job-despite-ire-over.html | SCREVANE ODDSâ€‹â€‹ON TO DIRECT THE OTB | True | By Maurice Carroll | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/ashland-oil-gives-data-on-inventories.html | ASHLAND OIL GIVES DATA ON INVENTORIES | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/mrs-meir-begins-forming-cabinet-accepts-formal-request-with-21-days.html | MRS. MEIR BEGINS FORMING CABINET | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/73-pledges-victories-and-some-defeats-the-best-four-years-an-energy.html | â€‹â€‹'73 Pledges: Victories and Some Defeats | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/the-siamese-twins.html | The Siamese Twinsâ€‹â€‹Â´ | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/nixon-asks-50-rise-for-mass-transit-allocation-of-funds-new-grant.html | Nixon Asks 50% Rise for Mass Transit | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/carpi-is-acquitted.html | Carpi Is Acquitted | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/recital-sandra-miller-flutist-shows-fine-technique.html | Recital | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/lockheed-sets-soviet-pact.html | Lockheed Sets Soviet Pact | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/mitchelllama-supporters-cool-to-aid-tied-to-poor-outsiders.html | Mitchellâ€‹â€‹'Lama Supporters Cool To Aid Tied to Poor Outsiders | True | By Glenn Fowler | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/reduction-refused-100year-sentence-for-marijuana-sale.html | Reduction Refused 100â€‹â€‹'Year Sentence For Marijuana Sale | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/food-prices-here-continue-rise-milk-to-go-up-1c-price-spiral-traced.html | Food Prices Here Continue Rise | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/a-p-sees-profits-for-final-quarter.html | A. &P. SEES PROFITS FOR FINAL QUARTER | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/major-labor-crisis-is-confronting-bonn.html | MAJOR LABOR CRISIS IS CONFRONTING BONN | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/dog-trainer-is-no-fair-weather-friend.html | Dog Trainer Is No Fair Weather Friend | True | By Walter R. Fletcher | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/witness-in-hitrun-trial-describes-erratic-car-widespread-attention.html | Witness in Hitâ€‹â€‹'Run Trial Describes â€‹â€‹'Erraticâ€‹â€‹' Car | True | By Joan Cook | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/brezhnev-says-cuba-is-not-a-vital-base-for-soviet.html | Brezhnev Says Cuba Is Not a Vital Base for Soviet | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/faithful-figaro-essay.html | Faithful Figaro | True | By William Safire | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/jim-walter-sets-24million-deal.html | JIM WALTER SETS $24â€‹â€‹MILLION DEAL | True | By Alexander R. Hammer | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/democrats-asking-125million-to-settle-suits-over-watergate.html | Democrats Asking $1.25â€‹â€‹Million To Settle Suits Over Watergate | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/wilkie-scores-a-double-in-swimming.html | Wilkie Scores a Double in Swimming | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/murray-chotiner-nixon-mentor-dies-campaign-aide-since-46-and.html | Murray Chotiner, Nixon Mentor, Dies | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/battrick-signs-up.html | Battrick Signs Up | True | | 2002-07-11 | RE0000868677 | B00000899840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/saint-laurent-goes-his-own-way.html | Saint Laurent Goes His Own Way | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/rev-henry-j-cauer.html | REV. HENRY J. CAUER | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/colorado-death-bill-gains.html | Colorado Death Bill Gains | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/thousands-at-rites-as-grivas-is-buried-at-cyprus-hideout.html | Thousands At Rites As Grivas Is Buried At Cyprus Hideout | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/botany-sues-boston-bank.html | Botany Sues Boston Bank | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/mets-sign-11-as-pay-arbitration-starts-mets-sign-matlack-and.html | Mets Sign 11 as Pay Arbitration Starts | True | By Murray Chass | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/leroy-a-petersen-dies-at-80-exchairman-of-otis-elevator.html | LeRoy A. Petersen Dies at 80; Exâ€šÃ„Â¢Chairman of Otis Elevator | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/suppliers-pledge-cheaper-fuel-oil-to-the-city-area-js-acts-to-ease.html | SUPPLIERS PLEDGE CHEAPER FUEL OIL TO THE CITY AREA | True | By Peter Kihss | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/10point-proposal-seeks-to-ease-energy-crisis-curb-inflation-and.html | 10â€šÃ„Â¢POINT PROPOSAL | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/inflation-breathes-new-life-into-japans-pawnshops.html | Inflation Breathes New Life Into Japan's Pawnshops | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/impeachment-group-aims-mail-campaign-at-6-million.html | Impeachment group Aims Mail Campaign at 6 Million | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/hijackings-by-ira-snag-dublin-traffic.html | HIJACKINGS BY I.R.A. SNAG DUBLIN TRAFFIC | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/crozier-hospitalized.html | Crozier Hospitalized | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/wheat-futures-continue-to-drop-brokers-cite-heavy-selling-by-2.html | WHEAT FUTURES CONTINUE TO DROP | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/coast-stakes-won-by-special-team.html | Coast Stakes Won By Special Team | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/all-bond-markets-reflect-firmness.html | All Bond Markets Reflect Firmness | True | Douglas W. Cray | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/three-signed-by-wfl-are-drafted-by-nfl.html | Three Signed by W.F.L. Are Drafted by N.F.L. | True | By William N. Wallace | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/guilty-plea-filed-on-equity-charges.html | GUILTY PLEA FILED ON EQUITY CHARGES | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/ronan-is-praised-for-role-in-getting-masstransit-aid.html | Ronan Is Praised for Role In Getting Massâ€šÃ„Â¢Transit Aid | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/fans-of-era-flock-to-music-hall-halls-first-plunge-a-table-vanishes.html | Fans of Era Flock to Music Hall | True | By Rita Reif | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/army-drug-plan-in-germany-hinges-on-court-suit-no-rehabilitation.html | Army Drug Plan in Germany Hinges on Court Suit | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/jury-acquits-carpi-in-murder-of-wife-pleasd-with-outcome-princeton.html | Jury Acquits Carpi in Murder of Wife | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/oakland-arraignment-delay.html | Oakland Arraignment Delay | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/council-is-expected-to-approve-rules-committees-reform-plan.html | Council Is Expected to Approve Rules Committee's Reform Plan | True | By John Darnton | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/philip-morris-and-singer-break-quarterly-and-annual-earnings.html | Philip Morris and Singer Break Quarterly and Annual Earnings Records | True | By Clare M. Reckert | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/ts-eliot-a-verse-letter.html | T.S. Eliot: A Verse Letter | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/he-specializes-in-namedropping-stable-of-restrictions-limit-is-18.html | He Specializes in Nameâ€šÃ„Â¢Dropping | True | By Joe Nichols | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/coviello-will-coach-st-peter-s.html | Coviello Will Coach St. Peter's | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/audience-is-gripped-by-the-state-of-the-presidency-voice-is-subdued.html | Audience Is Gripped by the â€šÃ„Â²State of the Presidencyâ€šÃ„Â´ | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/un-reports-on-sexist-attitudes-around-the-world-meets-with-waldheim.html | U.N. Reports on Sexist Attitudes Around the World | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/stage-edna-obriens-pagan-place.html | Stage: Edna O'Brien's â€šÃ„Â'Pagan Placeâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/hughes-indictment-dismissed-in-reno-hughes-indictment-dismissed-in.html | Hughes Indictment Dismissed in Reno | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/bethlehem-steel-quarter-net-is-steady.html | Bethlehem Steel Quarter Net Is Steady | True | By Gerd Wilcke | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/stocks-on-amex-register-advance.html | STOCKS ON AMEX REGISTER ADVANCE | True | By James J. Nagle | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/first-lady-has-lunch-and-so-do-celebrities.html | First Lady Has Lunch And So Do Celebrities | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/byrneto-propose-raises-for-members-of-cabinet.html | Byrne to Propose Raises For Members of Cabinet | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/engineer-testifies-on-agnew-kickbacks.html | ENGINEER TESTIFIES ON AGNEW KICKBACKS | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/dr-a-david-gurewitsch-dies-physicalrehabilitation-teacher-polio.html | Dr. A. David Gurewitsch Dies; Physicalâ€šÃ„Â'Rehabilitation Teacher | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/school-election-set.html | School Election Set | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/li-murder-trial-witness-backs-state.html | L.I. Murder Trial Witness Backs State | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/an-alfred-university-coed-is-found-dead-in-woods.html | An Alfred University Coed is Found Dead in Woods | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/treasury-to-trim-its-cash-balance-reduction-set-to-show-a.html | TREASURY TO TRIM ITS CASH BALANCE | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/dial-bid-by-chase-denied-by-reserve-butcher-is-appalled.html | Dial Bid by Chase Denied by Reserve | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â'No Title | | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/carpi-is-acquitted-79639247.html | Carpi Is Acquitted | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/alvin-sylvester-71-aide-of-la-guardia.html | ALVIN SYLVESTER, 71, AIDE OF LA GUARDIA | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/2d-briton-indicted-in-killing.html | 2d Briton Indicted in Killing | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/aba-renews-war-300million-aba-suit-is-filed-against-nba.html | A.B.A. Renews Warâ€šÃ„Â´ | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/theater-where-the-children-join-in.html | Theater: Where the Children Join In | True | By Mel Gussow | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/bleak-grenada-outlook.html | Bleak Grenada Outlook | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/chile-gets-imf-aid.html | Chile Gets I.M.F. Aid | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/briefs-on-the-arts-burkhardt-named-library-chairman-peking-attacks.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/stock-prices-climb-across-broad-front.html | Stock Prices Climb Across Broad Front | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/senate-cuts-off-filibuster-on-legal-aid.html | Senate Cuts Off Filibuster on Legal Aid | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/jersey-investment-analyst-cleared-in-slaying-of-wife-pleased-with.html | Jersey Investment Analyst Cleared in Slaying of Wife | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/for-dylan-the-dollars-are-a-changin-for-the-better.html | For Dylan, the Dollars Are a Changinâ€šÃ„Â´ for the Better | True | By Grace Lichtenstein | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/market-aid-fund-reported-to-gain-money-would-go-to-poorest-areas-of.html | MARKET AID FUND REPORTED TO GAIN | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/slalom-to-miss-eberle.html | Slalom to Miss Eberle | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/gm-adds-storage-tanks.html | G.M. Adds Storage Tanks | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/a-judicial-undertaking.html | A judicial Undertaking | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/jane-show-tale-of-hope-and-efforts-a-hopeful-view.html | Janeâ€šÃ„Â' Show: Tale of Hope And Efforts | True | By Charlayne Hunter | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/ferdinando-cites-police-investors-testifies-in-mackells-trial-that.html | FERDINANDO CITES POLICE INVESTORS | True | By Marcia Chambers | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/b-p-denies-net-shows-huge-gain-london-headquarters-quick-to-say-240.html | B. P. DENIES NET SHOWS HUGE GAIN | True | | 2002-07-11 | RE0000868677 | B00000899840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/bridge-unknown-italians-win-prestigious-london-tourney-mexican.html | Bridge:Unknown Italians Win Prestigious London Tourney | True | By Alan Truscott | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/a-pledge-to-stay-aid-promised-to-house-inquiry-but-with-one.html | A PLEDGE TO STAY | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/diverting-testimony.html | Diverting Testimony | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/bolvia-says-troops-end-farm-workers-uprising-conspiracy-charged.html | Bolivia Says Troops End Farm Workersâ€šÃ„Ã´ Uprising | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/507th-golden-gate-suicide.html | 507th Golden Gate Suicide | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/profit-increased-by-chicago-edison.html | PROFIT INCREASED BY CHICAGO EDISON | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/dylan-sends-garden-into-maturefrenzy-screaming-joy.html | Dylan Sends Garden into MatureFrenzy | True | By George Vecsey | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/auto-interlock-system-studiad-for-modification.html | Auto Interlock System Studied for Modification | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/letters-to-the-editor-to-succeed-a-president-a-senator-at-large-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/murray-chotiner-dies.html | Murray Chotiner Dies | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/connecticut-says-it-has-us-pledge-of-more-gasoline-plan-for-jersey.html | Connecticut Says It Has U.S. Pledge of More Gasoline | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/ford-gets-defense-aide.html | Ford Gets Defense Aide | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/highlights-of-message.html | Highlights of Message | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/if-rheingold-shuts-plant-pensions-may-die-too-liquidation-looms.html | If Rheingold Shuts Plant, Pensions May Die, Too | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/irvington-slaying-suspect-tracked-by-photo-machine-no-motive-given.html | Irvington Slaying Suspect Tracked by Photo Machine | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/no-shortfall-in-oil-seen-for-first-half.html | NO SHORTFALL IN OIL SEEN FOR FIRST HALF | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/metropolitan-briefs-brewery-closing-may-imperil-pensions-1972.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/senate-rollcall-vote-on-legal-aid-closure.html | Senate Rollâ€šÃ„Ã´Call Vote On Legal Aid Closure | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/supermarket-brands-are-often-a-bargain-consumer-notes-sugar-is.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/japanese-investment-potential-attracting-worldwide-interest-sources.html | Japanese Investment Potential Attracting Worldwide Interest | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/french-ban-book-on-zaires-leader-belgian-lawyer-says-his-account-is.html | FRENCH BAN BOOK ON ZAIRE'S LEADER | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/boulez-says-story-on-quitting-errs.html | BOULEZ SAYS STORY ON QUITTING ERRS | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/sports-news-briefs-elvstrom-ahead-in-world-soiling-series-soviet.html | Sports News Briefs | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/name-puts-tatum-in-garment-post.html | NAME PUTS TATUM IN GARMENT POST | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/business-briefs-1973-savings-and-loan-receipts-down-kolton-urges.html | Business Briefs | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/state-faces-cut-in-us-school-aid-355million-loss-possible-under.html | STATE FACES CUT IN U.S. SCHOOL AID | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/4-youths-set-afire-dozing-laundryman.html | 4 YOUTHS SET AFIRE DOZING LAUNDRYMAN | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/insurer-files-suit-over-state-ruling.html | INSURER FILES SUIT OVER STATE RULING | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/council-is-expected-to-approve-rules-committees-reform-plan-some.html | Council Is Expected to Approve Rules Committee's Reform Plan | True | By John Darnton | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/wilson-ponders-hogan-successor-asserts-he-will-not-consult-with.html | WILSON PONDERS ROGAN SUCCESSOR Asserts He Will Not Consult With Politicians on Choice | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/city-hall-pickets-back-judge-wright.html | CITY HALL PICKETS BACK JUDGE WRIGHT | True | | 2002-07-11 | RE0000868677 | B00000899840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/tv-splendid-jane-pittman-relates-black-history.html | TV: Splendid Jane Pittmanâ€šÃ„Ã´ Relates Black History | True | By John J. O'Connor | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/oil-profits-treasury-loss-linked-to-secret-decision.html | Oil Profits, Treasury Loss Linked to Secret Decision | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/us-notes-statements.html | U.S. Notes Statements | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/mets-sign-11-as-pay-arbitration-starts-mets-sign-marlackand.html | Mets Sign 11 as Pay Arbitration Starts | True | By Murray Crass | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/mislead-or-conceal-abroad-at-home.html | Mislead or Concealâ€šÃ„Ã´ | True | By Anthony Lewis | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/10point-proposal.html | 10â€šÃ„Ã´POINT PROPOSAL | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/president-to-refuse-to-testify-at-ehrlichman-trial.html | President to Refuse to Testify at Ehrlichman Trial | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/heath-bids-labor-and-business-meet-to-head-off-miners-strike-the.html | Heath Bids Labor and Business Meet to Head Off Minersâ€šÃ„Ã´ Strike | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/clawson-is-promoted-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/scholars-in-west-assail-belgrade-protests-mount-over-drive-to.html | SCHOLARS IN WEST ASSAIL BELGRADE | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/the-longest-wait-new-jersey-sports.html | New Jersey Sports | True | By Jay Searcy | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/queens-youth-17-slain-while-walking-dog-police-without-clues-in.html | Queens Youth, 17 Slain While Walking Dog | True | By Barbara Campbell | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/market-place-ups-and-downs-of-perot-wealth.html | Market Place: Ups and Downs Of Perot Wealth | True | By Robert Metz | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/nixon-picks-pollack-for-sec-people-and-business-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/arab-unity-plans-opposed-in-libya-a-some-leaders-said-to-urge-qaddafi.html | ARAB UNITY PLANS OPPOSED IN LIBYA | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/wheat-exports-at-6month-peak-record-714-million-bushels-were.html | WHEAT EXPORTS AT 6â€šÃ„Ã´MONTH PEAK | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/copter-aids-injured-seaman.html | Copter Aids Injured Seaman | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/rear-adm-charles-lyons-led-boston-naval-station.html | Rear Adm. Charles Lyons; Led Boston Naval Station | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/wage-talks-open-in-steel-industry-both-sides-oppose-us-roleaccord.html | WAGE TALKS OPEN IN STEEL INDUSTRY | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/nc-state-8680-victor-over-maryland.html | N.C. State 86â€šÃ„Ã´80 Victor Over Maryland | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/and-up-on-the-garden-stage-it-all-came-together-out-with-rolling.html | And Up on the Garden Stage, It All Came Together | True | By John Rockwell | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/assemblys-debate-to-be-shown-over-statepublic-tvnetwork-mrs-wilson.html | Assembly's Debate to Be Shown Over State Public TV Network | True | By Walter H. Waggoner Special to the New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/cambodian-rebels-said-to-withdraw-guns-near-capital-request-for.html | Cambodian Rebels Said to Withdraw Guns Near Capital | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/soviet-prods-syria-to-seek-an-accord-on-troop-pullback-soviet.html | Soviet Prods Syria To Seek An Accord On Troop Pullback | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/george-foremans-barber-shop-dave-anderson-only-one-of-the-best.html | Dave Anderson | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/city-action-opening-tudor-city-parks-to-public-is-voided.html | City Action Opening Tudor City Parks To Public Is Voided | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/state-assembly-urges-congress-to-roll-back-petroleum-prices-county.html | State Assembly Urges Congress to Roll Back Petroleum Prices | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/westinghouse-net-off-southern-pacific-gains-earnings-slump-55.html | Westinghouse Net Off Southern Pacific Gains | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/lefkowitz-to-seek-communes-books.html | LEFKOWITZ TO SEEK COMMUNES BOOKS | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/catholic-activists-arrested-in-brazil-alarming-church.html | Catholic Activists Arrested in Brazil, Alarming Church | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/rebozo-makes-bid-to-rebut-charges-watergate-panel-asked-for-hearing.html | REBOZO MAKES BID TO REBUT CHARGES | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/new-jersey-briefs-union-calls-exxon-stubborn-newark-newsman-leaves.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/personal-finance-lumpsum-payment-to-former-wife-ruled-not.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/grenadian-woman-describes-escape-during-disorders.html | Grenadian Woman Describes Escape During Disorders | True | By Kathleen Teltser | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/the-presidents-trump-cards-vows-no-recession.html | The President's Trump Cards | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/white-house-offers-a-plan-to-ease-trucker-problems-white-house.html | White House Offers a Plan To Ease Trucker Problems | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/nixon-hiays-arab-meeting-wiii-weigh-end-to-oil-ban.html | Nixon hiays Arab Meeting Will Weigh End to Oil Ban | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/he-specializes-in-namedropping-stable-of-restrictions-at-gulfstream.html | He Specializes in Nameâ€šÃ„¸Â¢Dropping | True | By Joe Nichols | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/petrochemical-and-tire-prices-are-freed-benzene-to-rise.html | Petrochemical and Tire Prices Are Freed | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/and-the-problems-remain.html | And the Problems Remain | True | By Alastair Buchan | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/judge-grants-shift-of-murders-case-outside-of-houston.html | Judge Grants Shift Of Murders Case Outside of Houston | True | By Paul L Montgomery Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/franciszek-pawliszak.html | FRANCISZEK PAWLISZAK | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/suppliers-pledge-cheaper-fuel-oil-to-the-city-area-us-acts-to-ease.html | SUPPLIERS PLEDGE CHEAPER FUEL OIL TO THE CITY AREA | True | By Peter Kihss | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/3-viewed-as-nevada-senate-candidates-observers-view-upset-by-gops.html | 3 Viewed as Nevada Senate Candidates | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/british-life-on-3day-week-pinch-with-little-pain.html | British Life on 3â€šÃ„¸Â"Day Week: Pinch With Little Painâ€šÃ„¸Â³ | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/colts-draft-tim-berra.html | Colts Draft Tim Berra | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/us-to-reduce-okinawa-bases-troop-strength-on-isle-is-down.html | U.S. to Reduce Okinawa Bases; Troop Strength on Isle Is Down | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/people-in-sports-gamecocks-frank-mcguire-hospitalized.html | People in Sports: Gamecocksâ€šÃ„¸Â' Frank McGuire Hospitalized | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/army-puts-soft-soap-on-blade.html | Army Puts Soft Soap On Blade | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/a-transcript-of-the-state-of-the-union-address-to-congress-by.html | A Transcript of the State of the Union Address to Congress by President Nixon | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/style-modemekitsch-or-seriousis-in-vogue-art-deco-in-vogue-again.html | Style Moderne Kitsch or Seriousâ€šÃ„¸Â¸Is in Vogue | True | By Paul Goldberger | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/gilbert-w-douglas.html | GILBERT W. DOUGLAS | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/oil-profits-treasury-loss-linked-to-secret-decision-senators-and.html | Oil Profits, Treasury Loss Linked to Secret Decision | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/american-captured-on-disputed-island-is-freed-by-china-new-saigon.html | American Captured On Disputed Island Is Freed by China | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/the-presidents-10-goals.html | The President's 10 Goals | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/schools-ask-end-to-daylight-time-pressure-follows-success-in-easing.html | SCHOOLS ASK END TO DAYLIGHT TIME | True | By Evan Jenkins | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/proposed-to-aid-truckers-is-offered-by-white-house-white-house.html | Proposal to Aid Truckgrs. Is Offiredb White House | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/2-asthma-sprays-recalled-by-fda-potential-hazard-is-cited-in-action.html | 2 ASTHMA SPRAYS RECALLED BY F.D. A A. | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/a-dvertisingexplaining-oilwoes-information-service-checks-tv.html | Advertising Explaining Oil Woes | True | By Philip H. Dougherty | 2002-07-11 | RE0000868677 | B00000899840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/the-presidents-10-goals-79639236.html | The President's 10 Goals | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/chess-an-endgame-error-gave-spassky-the-key-to-victory.html | Chess An Endâ€šÃ„Ã´Game Error Gave Spassky the Key to Victory | True | By Robert Byrne | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/a-womanwhos-learned-to-cook-her-way-out-of-tight-spots.html | A WomanWho's Learned to Cook Her Way Out of Tight Spots | True | By Craig Claiborne | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/murder-witness-recants-on-identity-an-angry-exchange-denies-making.html | Murder Witness Recants on Identity | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/socals-net-up-94-for-quarter.html | Socal's Net Up 94% for Quarter | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/bonn-eases-curbs-on-money-inflow-moves-follow-end-of-us-controls.html | BONN EASES CURBS ON MONEY INFLOW | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/the-proceedings-in-the-u-n-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/canucks-win-at-detroit.html | Canucks Win at Detroit | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/dr-levinson-is-appointed-as-member-of-times-board.html | Dr. Levinson Is Appointed As Member of Times Board | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/clarence-sharp-77-exmayor-of-groton.html | CLARENCE SHARP, 77, EXâ€šÃ„Ã´MAYOR OF GROTON | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/never-very-far-from-home-books-of-the-times-more-than-facts-about.html | Books of The Times | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/no-light-matter.html | No Light Matter | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/atlantic-posts-41-profits-rise-oil-companys-4thquarter-earnings-at.html | ATLANTIC POSTS 41% PROFITS RISE | True | By Ernest Holsendolph | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/debusschere-will-get-night-here-march-26.html | DeBusschere Will Get Night Here March 26 | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/screvane-is-oddson-to-direct-otb-though-samuels-will-linger-on.html | Screvane Is Oddsâ€šÃ„Ã´On to Direct OTB, Though Samuels Will Linger on Board | True | By Maurice Carroll | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/sohio-and-u-s-banks-plan-an-oil-venture.html | Sohio and U.S. Banks Plan an Oil Venture | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/parrot-silent-here-in-own-custody-case.html | PARROT SILENT HERE IN OWN CUSTODY CASE | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/nastase-is-easy-victor-over-dupre-angered-cox-loses.html | Nastase Is Easy Victor Oyer DuPre | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/coviello-will-coach-st-peters.html | Coviello Will Coach St. Peter's | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/owner-driver-gives-caseforfuelprotest-persuasion-tactic-caught-in.html | Owner Driver Gives Case for Fuel Protest | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/rangers-top-penguins-42-after-losing-20-advantage.html | Rangers Top Penguins, 4â€šÃ„Ã·2, After Losing 2â€šÃ„Ã·0 Advantage | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/slate-of-socialist-workers-for-state-election-listed.html | Slate of Socialist Workers For State Election Listed | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/beame-asks-fcc-to-allow-wnyc-to-sign-on-at-6-am.html | Beame Asks F.C.C. to Allow WNYC to Sign On at 6 A.M. | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/soviet-prods-syria-to-seek-an-accord-on-troop-pullback.html | Soviet Prods Syria To Seek an Accord On Troop Pullback | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-01-31 | 1974-01-31 | https://www.nytimes.com/1974/01/31/archives/gm-announces-layoffs-of-1150-at-rochester-unit.html | G.M. Announces Layoffs Of 1,150 at Rochester Unit | True | | 2002-07-11 | RE0000868677 | B00000899840 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/schlesinger-testifies-fuel-allocations-to-military-must-be-raised.html | Schlesinger Testifies Fuel Allocations To Military Must Be Raised This Spring | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/bolivian-farm-workers-threaten-renewed-resistance.html | Bolivian Farm Workers Threaten Renewed Resistance | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/verdis-heart-wasnt-in-it.html | Verdi's Heart Wasn't in It | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/plastics-industry-is-said-to-welcome-decontrol-of-prices.html | Plastics Industry Is Said to Welcome Decontrol of Prices | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/miss-woodss-lawyer-denies-she-intentionally-erased-tape.html | Miss Woods's Lawyer Denies She Intentionally Erased Tape | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/bridge-a-stuyvesant-high-student-mastering-precision-system.html | Bridge: A Stuyvesant High Student Mastering Precision System | True | By Alan Truscott | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/nest-egg-lottery-set-79619309.html | â€šÃ„Â²Nest Eggâ€šÃ„Â´ Lottery Set | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/wietecha-enis-signed-by-giants.html | Wietecha, Enis Signed By Giants | True | By Neil Amdur | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/james-t-kirk-is-dead-at-78-exmayor-of-elizabeth-nj.html | James T. Kirk Is Dead at 78; Exâ€šÃ„Â³Mayor of Elizabeth, N.J. | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/advertising-reverse-evolution-de-garmo-inc-gets-continental-oil.html | Advertising Reverse Evolution | True | By Philip H. Dougherty | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/a-tempest-in-a-furnace-steel-patent-is-the-issue-other-parties-in.html | A Tempest in a Furnace: Steel Patent Is the Issue | True | By Gene Smith | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/a-accountant-accused-of-a-attempt-to-influence-gamblers-case.html | Accountant Accused of Attempt To Influence Gambler's Case | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/farm-prices-soar-by-9-in-month-meat-leads-way-midjanuary-level.html | FARM PRICES SOAR BY 9% IN MONTH; MEAT LEADS WAY | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/gloom-over-transit-gloom-over-transit-news-analysis-bills-in-the.html | Gloom Over Transit | True | By Richard Within | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/the-state-of-the-union.html | The State of the Union | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/miners-in-britain-voting-strike-approval-expected-leaders-not.html | Miners in Britain Voting; Strike Approval Expected | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/nl-owners-accept-sale-of-padres.html | N.L. Owners Accept Sale Of Padres | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/credit-markets-show-firm-tone-treasury-bills-continue-up-in-price.html | CREDIT MARKETS SHOW FIRM TONE | True | By Douglas W. Cray | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/deans-credibility-backed-by-watergate-prosecution-deans-credibility.html | Dean's Credibility Backed By Watergate Prosecution | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/israel-indicates-pullback-offer-to-syria.html | Israel Indicates Pullback Offer to Syria | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/belgian-bank-raises-rate.html | Belgian Bank Raises Rate | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/tramunti-nod-said-to-sanction-drug-buy.html | Tramunti Nod Said to Sanction Drug Buy | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/warning-system-due-on-aplants-alarm-is-planned-in-event-of-accident.html | WARNING SYSTEM DUE ON Aâ€šÃ„Â³PLANTS | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/stage-laings-knots-psychology-made-fun-by-actors-company.html | Stage: Laing's â€šÃ„Â´Knotsâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/dauplaise-zeroes-in-on-twin-goals-sam-by-joe-nichols-bell-in.html | Dauplaise Zeroes In on Twin Goals | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/heart-fund-month-starts.html | Heart Fund Month Starts | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/us-bids-to-freeze-some-vesco-assets.html | U.S. BIDS TO FREEZE SOME VESCO ASSETS | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/fbis-open-policy-on-press-called-only-partly-successful-some.html | F.B.I.'s â€šÃ„Â²Openâ€šÃ„Â´ Policy on Press Called Only Partly Successful | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/pressing-success-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/dargay-pace-ski-jumpers.html | Dargay Pace Ski Jumpers | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/courageous-courreges-he-refuses-to-flee-to-the-30s-tailored-chiffon.html | Courageous Courreges: He Refuses to Flee to the 30's | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/lottery-numbers-79619310.html | LOTTERY NUMBERS Jan. 31, 1974 | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/assembly-votes-to-open-meetings-other-changes-in-legislative.html | ASSEMBLY VOTES TO OPEN MEETINGS | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/tyler-sets-canadian-deal.html | Tyler Sets Canadian Deal | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/debusschere-22-basketball-hero-of-two-cities-debusschere-is-a-hero.html | DeBusschere 22: Basketball Hero Of Two Cities | True | By Sam Goldaper | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/645-measles-cases-reported-by-state.html | 645 MEASLES CASES REPORTED BY STATE | True | | 2002-07-11 | RE0000868410 | B00000901558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/kissinger-expects-some-arabs-to-ask-oil-embargos-end-faisal-said-to.html | KISSINGER EXPECTS SOME ARABS TO ASK OIL EMBARGO'S END | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/soho-restaurant-caters-to-artists-whove-made-it-uptown-a-word-of.html | SoHo Restaurant Caters to Artists Who've Made It Uptown | True | By John Canaday | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/to-lirr-faithful-2hour-ride-from-speonk-is-a-way-of-life-lminimal.html | To L.I.R.R. Faithful, 2â€šÃ„Âª Hour Ride From Speonk Is a Way of Life | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/pope-will-expand-marriage-rules-he-does-not-say-whether-they-will.html | POPE WILL EXPAND MARRIAGE RULES | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/algeria-asking-un-to-meet-on-energy.html | ALGERIA ASKING U.N. TO MEET ON ENERGY | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/wood-field-and-stream-catfish-farmers-prosper-table-for-high-tide.html | Wood, Field and Stream: Catfish Farmers Prosper | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/quake-felt-in-california.html | Quake Felt in California | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/the-novels-pound-of-flesh-books-of-the-times-a-failures-success.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/delmont-pfeffer-finance-authority.html | DELMONT PFEFFER, FINANCE AUTHORITY | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/beame-proposes-his-first-budget.html | BEAME PROPOSES HIS FIRST BUDGET | True | By Maurice Carroll | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/transit-shortchanged.html | Transit Shortâ€šÃ„Â¨ Changed | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/harry-t-byrne.html | HARRY T. BYRNE | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/quarter-of-17state-rail-lines-are-said-to-be-found-excess.html | Quarter of 17â€šÃ„Âª State Rail Lines Are Said to Be Found â€šÃ„Â¢Excessâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/london-the-dark-from-the-top-of-the-stairs.html | London: The Dark, From the Top of the Stairs | True | By Antonia Fraser | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/rules-unit-votes-council-changes-some-proxies-eliminatedother.html | RULES UNIT VOTES COUNCIL CHANGES | True | By John Darnton | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/forgetting-watergate.html | â€šÃ„Â¢ Forgetting Watergate | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/cramped-quarters-high-school-sports.html | Cramped Quarters | True | By Arthur Pincus | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/blacks-in-newark-putting-more-stress-on-city-council-races-and-less.html | Blacks in Newark Putting More Stress on City Council Races and Less on Mayoralty | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/carpi-planning-book-on-criminal-justice-failed-lie-test.html | Carpi Planning Book on Criminal Justice | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/st-johns-turns-back-rhode-island-by-7759-irish-beat-depaul-duquesne.html | St. John's Turns Back Rhode Island by 77â€šÃ„Â¢59 | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, FEBRUARY 1, 1974 | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/saigon-troops-reported-on-the-spratly-islands-possibility-of-oil.html | Saigon Troops Reported on the Spratly Islands | True | By David H. Shipler Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/ois-payoffs-charged-to-3-men-indictment-alleges-80000-in-kickbacks.html | ILLINOIS PAYOFFS CHARGED TO 3 MEN | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/operai-vespri-siciliani-at-the-met-quality-of-the-music-outshines.html | Opera: â€šÃ„Â¨I Vespri Sicilianiâ€šÃ„Â¨ at the Met | True | By Harold C. Schonberg | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/rabbi-jacob-leibowitz.html | RABBI JACOB LEIBOWITZ | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/twa-and-boeing-plan-to-modify-aircraft-deal.html | T.W.A. and Boeing Plan To Modify Aircraft Deal | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/boycott-of-french-goods-asked-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/revised-72-figure-in-rate-of-growth-shows-87-rise-revised-money.html | Revised '72 Figure in Rate of Growth Shows 8.7% Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/insurance-companies-find-morejobs-for-blacks-but-could-have-done.html | Insurance Companies Find More Jobs for Blacks, but... | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/500-thirdarmy-men-welcomed-in-cairo.html | 500 THIRDâ€šÃ„Â¨ARMY MEN WELCOMED IN CAIRO | True | | 2002-07-11 | RE0000868410 | B00000901558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/willis-boyer-58-steel-chief-dies-republicschairman-shaped.html | WILLIS BOYER, 58, STEEL CHIEF, DIES | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/indexes-of-amex-and-counter-dip-but-advances-top-declines-on-both.html | INDEXES OF AMEX AND COUNTER DIP | True | By James J. Nagle | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/nest-egg-lottery-set.html | â€šÃ„Â²Nest Eggâ€šÃ„Â´ Lottery Set | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/compensation-set-on-kuwait-oil-deal.html | COMPENSATION SET ON KUWAIT OIL DEAL | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/nixon-reported-to-spurn-pleas-to-break-ties-with-ex-aides.html | Nixon Reported to Spurn Pleas To Break Ties With Exâ€šÃ„Â³Aides | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/two-world-marks-set-in-games-2-world-swim-records-broken-in-new.html | Two World Marks Set In Games | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/tv-migrants-a-drama-that-portrays-poverty.html | TV: â€šÃ„Â²Migrants,â€šÃ„Â´ a Drama That Portrays Poverty | True | By John J. O'Connor | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/westinghouse-sues-ge-in-patents-case.html | WESTINGHOUSE SUES G.E. IN PATENTS CASE | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/73-results-set-highs.html | '73 Results Set Highs | True | By Clare M. Reckert | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/81-on-cruise-ship-from-poland-defect-at-western-ports-2-leave.html | 81 on Cruise Ship From Poland Defect At Western Ports | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/brezhnev-promises-to-help-cubans-search-for-oil-top-medal-to.html | Brezhnev Promises to Help Cubans Search for Oil | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/a-new-dimension-called-fairness-red-smith-privileged-and.html | Red Smith | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/dylan-ends-stand-here-with-see-ya-next-year.html | Dylan Ends Stand Here With â€šÃ„Â²See Ya Next Yearâ€šÃ„Â´ | True | By John Rockwell | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/the-president-by-the-lei-faisal-said-to-have-assured-nixon-hed-back.html | KISSINGER EXPECTS SOME ARABS TO ASK OIL EMBARGO'S END | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/prices-of-silver-futures-climb-in-unusually-heavy-trading-prices-of.html | Prices of Silver Futures Climb In Unusually Heavy Trading | True | By H. J. Maidenberg | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/job-right-suit-lost-by-georgia-utility.html | JOB RIGHT SUIT LOST BY GEORGIA UTILITY | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/wang-chiahsiang-dead-at-68-exchinese-envoy-to-moscow-cultural.html | Wang Chiaâ€šÃ„Â¹hsiang Dead at 68; Exâ€šÃ„Â¹Chinese Envoy to Moscow | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/carol-dribinsky-wed-to-surgeon.html | Carol Dribinsky Wed to Surgeon | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/business-briefs-december-factory-orders-off-35-wage-offer-is.html | Business Briefs | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/new-perspective-on-american-folk-art.html | New Perspective on American Folk Art | True | By Hilton Kramer | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/people-in-sports-austin-peays-message-to-li-ufly-is-back.html | People in Sports: Austin Peay's Message to L.I. U.â€šÃ„Â¹Fly Is Back | True | Deane McGowen | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/7-births-every-minute-bangladeshs-biggest-longrange-problem-major.html | 7 Births Every Minute: Bangladesh's Biggest Longâ€šÃ„Â¹Range Problem | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/franklin-national-notes-franc-error.html | FRANKLIN NATIONAL NOTES FRANC ERROR | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/united-aircraft-sets-essex-deal-400million-merger-gets-both.html | UNITED AIRCRAFT SETS ESSEX DEAL | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/cause-of-death-disputed-at-li-trial-other-factors-weighed.html | Cause of Death Disputed at L.I. Trial | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/black-officer-named-head-of-citys-uniformed-units.html | Black Officer Named Head of City's Uniformed Units | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/defense-of-privacy.html | Defense of Privacy | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/tokyo-reporter-who-obtained-secret-cables-wins-acquittal.html | Tokyo Reporter Who Obtained Secret Cables Wins Acquittal | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/nets-still-minus-paultz-await-spurs.html | Nets, Still Minus Paultz, Await Spurs | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/the-rheingold-river-flows-gently-to-a-city-sewer.html | The Rheingold River Flows Gently to a City Sewer | True | By Deirdre Carmody | 2002-07-11 | RE0000868410 | B00000901558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/cambodian-senator-injured-in-shelling.html | CAMBODIAN SENATOR INJURED IN SHELLING | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/classified.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/deans-credibility-backed-by-watergate-prosecution.html | Dean's Credibility Backed By Watergate Prosecution | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/briefs-on-energy-oilcompany-bribery-in-italy-alleged-saudijapanese.html | Briefs on Energy | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/airlines-net-soars-ual-profit-rises-dividend-slated.html | Airline's Net Soars | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/about-new-york-looking-in-vain-for-a-crime.html | About New York | True | By John Corry | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/senator-faults-companies-and-us-over-oil-prices.html | Senator Faults Companies And U.S. Over Oil Prices | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/mobil-raises-gas-price-allocation-here-tightens-mobil-raises-price.html | Mobil Raises â€Ã„Â²Gasâ€Ã„Â´ Price; Allocation Here Tightens | True | By Peter Kihss | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/gm-profit-fell-22-in-fourth-quarter-earnings-for-year-set-a.html | G.M. Profit Fell 22% in Fourth Quarter | True | By Jerry M. Flint | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/guerrillas-in-ulster-kill-2-and-wound-3-in-sectarian-attack.html | Guerrillas in Ulster Kill 2 and Wound 2 In Sectarian Attack | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/bruins-win-as-esposito-scores-pair-islanders-win-42-black-hawks-win.html | Bruins Win As Esposito Scores Pair | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/philadelphia-what-being-brotherly-means.html | Philadelphia: What Being Brotherly Means | True | By James O. Freedman | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/jersey-orders-lobbyists-to-reveal-funds-lobbyists-ordered-to.html | Jersey Orders Lobbyists to Reveal Funds | True | By Ronald Sullivan Special to The New York Mimes | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/snead-at-67-leads-senior-golf-by-shot.html | Snead, at 67, Leads Senior Golf by Shot | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/western-electric-seeks-cable-orders.html | WESTERN ELECTRIC SEEKS CABLE ORDERS | True | Western Electric SEEKS CABLE ORDERS | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/rodino-unit-asks-a-house-mandate-for-nixon-inquiry-subpoena-power.html | RODINO UNIT ASKS A HOUSE MANDATE | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/study-finds-35-gave-14million-to-72-candidates-for-congress.html | Study Finds 35 Gave 1.4â€Ã„Â³Million To '72 Candidates for Congress | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/nastase-wins-in-richmond-gottfried-advances-mrs-king-moves-on.html | Nastase Wins in Richmond | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/new-york-the-househusbands-son-replies.html | New York: The Househusband's Son Replies | True | By Sam Claiborne | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/new-try-on-welfare.html | New Try on Welfare | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/greek-junta-dismisses-foremost-archeologist.html | Greek Junta Dismisses Foremost Archeologist | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/beame-offers-17billion-capital-budget-beame-reports-capital-budget.html | Beame Offers 1.7â€Ã„Â³Billion Capital Budget | True | By Maurice Carroll | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/hip-pact-with-city-calls-for-ombudsman.html | H.I.P. Pact With City Calls for Ombudsman | True | By Max H. Seigeg | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/ski-resorts-inducement-free-night.html | Ski Resorts' Inducement: Free Night | True | By Michael Strauss | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/gloom-over-transit-administrations-proposal-falls-short-of-hopes-on.html | Gloom Over Transit | True | By Richard Within | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/women-with-talent-and-tuition-money-just-what-colleges-need.html | Women With Talent and Tuition Moneyâ€Ã„Â²Just What Colleges Need | True | By Georgia Dullea | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/us-aid-wont-save-fare-berme-says.html | U.S. AID WON'T SAVE FARE, BERME SAYS | True | By Edward C. Burks | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/a-new-issue-raised-on-nixon-taxes-depreciation-on-his-office.html | A New Issue Raised on Nixon Taxe: Depreciation on His Office Furniture | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/city-wont-delay-convention-hall-will-push-plans-for-center-despite.html | CITY WON'T DELAY CONVENTION HALL | True | By Tom Goldstein | 2002-07-11 | RE0000868410 | B00000901558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/ships-passing-in-the-night.html | Ships Passing In the Night | True | By James Reston | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/bridge.html | Bridge: A Stuyvesant High Student Mastering Precision System | True | By Alan Truscott | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/the-rheingold-river-flows-gently-to-a-city-sewer-rheingold-river.html | The Rheingold River Flows Gently to a City Sewer | True | By Deirdre Carmody | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/a-p-earnings-projection-for-fiscal-year-challenged.html | A. & P. Earnings Projection For Fiscal Year Challenged | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/2d-witness-links-mackell-to-plan-says-detective-assured-him.html | 2D WITNESS LINKS NELL TO PLAN | True | By Marcia Chambers | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/ge-plans-silicon-turbine-blade.html | G.E. Plans Silicon Turbine Blade | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/market-is-mixed-in-slow-trading-stock-list-opens-higher-but-slips.html | MARKET IS MIXED IN SLOW TRADING | True | By Alexander R. Hammer | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/witness-testifies-he-saw-3-girls-hit-by-ellmers-car.html | Witness Testifies He Saw 3 Girls Hit by Ellmers Car | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/candidfilm-viewof-yugoslavia.html | CandidFilm Viewof Yugoslavia | True | By Vincent Canby | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/samuel-goldwyn-dies-at-91-samuel-goldwyn-pioneer-film-producer.html | Samuel Goldwyn Dies at 91 | True | By Albin Krebs | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/2-of-3-defendants-in-lsd-case-found-guilty-by-jury-on-coast-old.html | 2 of 3 Defendants in LSD Case Found Guilty by Jury on Coast | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/study-finds-35-gave-14million-to-72-candidates-for-congress2.html | Study Finds 35 Gave 1.4â€šÃ„Ã²Million To '72 Candidates for Congress | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/us-aid-wont-save-fare-beame-says-he-and-others-here-react-with.html | U.S. AID WON'T SAVE FARE, BEAME SAYS | True | By Edward C. Burks | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/mrs-florence-brooks-head-of-3-papers-in-connecticut.html | Mrs. Florence Brooks, Head Of 3 Papers in Connecticut | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/chicago-to-restore-former-gold-coast-rejuvenation-planned-plans-for.html | Chicago to Restore Former â€šÃ„Ã²Gold Coastâ€šÃ„Ã´ | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/president-urges-country-to-pray-tells-prayer-breakfast-unit-nation.html | PRESIDENT URGES COUNTRY TO PRAY | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/samuels-resigns-as-otb-president-samuels-out-as-head-of-citys-otb.html | Samuels Resigns As OTB President | True | By Steve Cady | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/housing-chief-reappointed-2-chosen-for-city-bodies.html | Housing Chief Reappointed; 2 Chosen for City Bodies | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/stage-new-rosencrantz-latest-csc-staging-of-stoppards-play-uses.html | Stage: â€šÃ„Ã²New Rosencrantzâ€šÃ„Ã´ | True | By Howard Thompson | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/woman-is-slain-another-hurt-on-queens-streets.html | Woman Is Slain, Another Hurt on Queens Streets | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/system-injected-a-large-volume-of-reserves-monetary-policy-gauge.html | System Injected a Large Volume of Reserves | True | By John H. Allan | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/nicklaus-nevil-tie-with-65s.html | Nicklaus, Nevil Tie With 65's | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/white-house-plans-5year-funding-for-public-tv-matching-funds.html | White House Plans 5â€šÃ„Ã²Year Funding for Public TV | True | By Les Brown | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/new-jersey-briefs-talks-continue-with-faculty-union-bistate-mass.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/nixon-may-meet-press.html | Nixon May Meet Press | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/list-of-those-believed-killed-in-pagopago-air-crash-crew-members.html | List of Those Believed Killed in Pagopago Air Crash | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/blue-jeans-for-bob-dylan.html | Blue Jeans For Bob Dylan | True | By Tom Wicker | 2002-07-11 | RE0000868410 | B00000901558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/curtisswright-board-votes-10cent-dividend.html | Curtiss‎â€‰Â„Â°Wright Board Votes 10â€‰Â„Â°Cent Dividend | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/education.html | EDUCATION | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/farm-prices-soar-by-9-in-month-meat-leads-way.html | FARM PRICES SOAR BY 9% IN MONTH; MEAT LEADS WAY | True | By William Robbins; Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/letters-to-the-editor-with-the-presidency-in-the-balance-tuition.html | Letters to the Editor | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/black-jack-is-27.html | Black Jack Is 27 | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/continental-oil-raises-profit-91-quarters-net-at-89milliongain.html | CONTINENTAL OIL RAISES PROFIT 91% | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/j-russell-forgan-dead-at-73-banker-was-official-of-oss-won-many.html | J. Russell Forgan Dead at 73; Banker Was Official of O.S.S. | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/senator-faults-companies-and-us-over-oil-prices-senator-faults.html | Senator Faults Companies And U.S. Over Oil Prices | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/otis-acquires-electrobus.html | Otis Acquires Electrobus | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/prices-of-silver-futures-climb-in-unusually-heavy-trading.html | Prices of Silver Futures Climb In Unusually Heavy Trading | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/birthday-gift-from-pentagon-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/us-offers-an-action-plan-for-coming-energy-talks-others-views.html | U.S. Offers an Action Plan For Coming Energy Talks | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/montecarlo.html | MONTEâ€‰Â„Â°CARLO | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/the-us-note-on-energy-conference-agenda-scenario.html | The U.S. Note on Energy Conference | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/jaworski-asks-delay-in-ervin-report-meeting-put-off.html | Jaworski Asks Delay in Ervin Report | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/metropolitan-briefs-nassau-told-to-cut-patrolmans-pay-jersey-orders.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/gm-quarterly-net-off-79619543.html | G.M. Quarterly Net Off | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/oil-payments-are-raised.html | Oil Payments Are Raised | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/warriors-triumph-on-barrys-basket.html | Warriors Triumph On Barry's Basket | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/samuel-goldwyn-dies-at-91.html | Samuel Goldwyn Dies at 91 | True | By Albin Krebs | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/kissinger-called-on-alleged-spying-adm-moorer-also-to-testify-to.html | KISSINGER CALLED ON ALLEGED SPYING | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/rodino-unit-asks-a-house-mandate-for-nixon-inquiry.html | RODINO UNIT ASKS A HOUSE MANDATE FOR NIXON INQUIRY | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/off-off-broadway.html | Off Off Broadway | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/reserve-report.html | Reserve Report | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/cause-of-death-disputed-at-li-tria-murder-of-convenience-slides-of.html | Cause of Death Disputed at L.I. Tria | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/terrorists-in-singapore-menace-refinery-then-take-5-hostages.html | Terrorists in Singapore Menace Refinery, Then Take 5 Hostages | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/oil-shale-corp-reports-on-recoverable-holdings.html | Oil Shale Corp. Reports On Recoverable Holdings | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/sports-news-briefs-woman-convicted-in-superfecta-case-professor.html | Sports News Briefs | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/damaged-norwegian-shilp-ransacked-at-new-orlea.html | Damaged Norwegian Ship Ransacked at New Orlear | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/truckers-protest-cuts-flow-of-food-and-steel-rock-through.html | Truckers' Protest Cuts Flow of Food and Steel | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/skylab-3-cleared-on-last-week-aloft.html | SKYLAB 3 CLEARED ON LAST WEEK ALOFT | True | | 2002-07-11 | RE0000868410 | B00000901558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/fbis-open-policy-on-press-called-only-partly-successful.html | F.B.I.'s â€šÃ„Ã²Openâ€šÃ„Ã´ Policy on Press Called Only Partly Successful | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/senate-approves-legal-aid-agency-a-public-service-to-aid-poor.html | SENATE APPROVES LEGAL AID AGENCY | True | By Warren Weaver Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/100-mental-halfway-houses-proposed-supervision-urged-nonprofit-role.html | 100 Mental Halfway Houses Proposed | True | By Murray Schumach | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/a-moderate-among-militants-joseph-gormley-an-aging-cherub.html | A Moderate Among Militants Joseph Gormley | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/andretti-out-of-hospital.html | Andretti Out of Hospital | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/gm-quarterly-net-off.html | G.M. Quarterly Net Off | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/us-alters-system-on-welfare-checks.html | U.S. ALTERS SYSTEM ON WELFARE CHECKS | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/swiss-ban-on-sales-to-foreigners-ends.html | SWISS BAN ON SALES TO FOREIGNERS ENDS | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/arabs-call-syria-key-to-oil-policy-lifting-of-embargo-linked-to-an.html | ARABS CALL SYRIA KEY TO OIL POLIC | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/state-completes-plan-on-abortion-proposals-are-expected-to-allow.html | SPATE COMPLETES PLAN ON ABORTION | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/market-place-in-2-months-wall-st-shifts.html | Market Place: In 2 Months: Wall St. Shifts | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/mobil-raises-gas-price-allocation-here-tightens.html | Mobil Raises â€šÃ„Ã²Gasâ€šÃ„Ã´ Price, Allocation Here Tightens | True | By Peter Kihss | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/retailers-close-year-with-sales-gains-latemonth-gains-woolworth-has.html | Retailers Close Year With Sales Gains | True | By Isadore Barmash | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/95-a-re-reported-killed-in-crash-of-a-us-jetliner-at-pagopago-95-re.html | 95 Are Reported Killed in Crash Of a U.S. Jetliner at Pagopago | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/france-is-going-abroad-for-loans-borrowings-in-london-and-new-york.html | FRANCE IS GOING ABROAD FOR LOANS | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/market-warned-by-its-executive-action-is-urged-on-energy-and.html | MARKET WARNED BY ITS EXECUTIVE | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/screen-monroe-myths-shorts-at-forum-show-stars-varied-images-the.html | Screen: Monroe Myths | True | By Nora Sayre | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/mildren-and-fairbanks-join-forces-as-patriots.html | Mildren and Fairbanks Join Forces as Patriots | True | By William N. Wallace | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/european-industry-is-calling-in-efficiency-experts-to-help-curtail.html | European Industry Is Calling in Efficiency Experts To Help Curtail the Spiraling Costs of Production | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-01 | 1974-02-01 | https://www.nytimes.com/1974/02/01/archives/kissinger-to-fly-to-panama-feb-7.html | KISSINGER TO FLY TO PANAMA FEB. 7 | True | | 2002-07-11 | RE0000868410 | B00000901558 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/new-protest-staged-in-grenada-despite-drive-on-subversion.html | New Protest Staged In Grenada Despite Drive on Subversion | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/britain-cuts-lending-rate.html | Britain Cuts Lending Rate | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/mrs-chestimard-wins-mistrial-pregnancy-complications-cited-special.html | Mrs. Chesimard Wins Mistrial; Pregnancy Complications Cited | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/insuring-health.html | Insuring Health | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/maura-hurley-is-bride-in-virginia-special-to-the-new-york-times.html | Maura Hurley Is Bride in Virginia | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/canada-oilexport-cuts-seen-special-to-the-new-york-times-minister.html | Canada Oilâ€šÃ„Ã²Export Cuts Seen | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/concert.html | Concert | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/art-american-selfportraits-by-hilton-kramer-special-to-the-new-york.html | Art: â€šÃ„Ã²American Selfâ€šÃ„Ã²Portraitsâ€šÃ„Ã´ | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/article-3-no-title-nicklaus-takes-lead-by-4-shots.html | Nicklaus Takes Lead By 4 Shots | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/trucker-protest-slowing-gasoline-deliveries-here-special-to-the-new.html | Trucker Protest Slowing Gasoline Deliveries Here | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/arbitration-ordered-in-postal-workers-dispute-special-to-the-new.html | Arbitration Ordered in Postal Workers Dispute | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/people-in-sports-bids-to-coach-in-wfl-weighed-by-morrall.html | People in Sports: Bids to Coach In W.F.L. Weighed By Morrall | True | Deane McGowen | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/the-state-of-the-real-union-observer.html | The State of the Real Union | True | By Russell Baker | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/syrians-report-ambush-foiled-10-israelis-slain.html | Syrians Report Ambush Foiled, 10 Israelis Slain | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/city-is-switching-its-gas-supplier-official-says-he-is-puzzled-by.html | CITY IS SWITCHING ITS â¬Â¬ÂGASâ¬Â¬Â SUPPLIER | True | By Robert D. McFadden | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/halfhearted-reform.html | Halfâ¬Â¬ÂHearted Reform | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/economic-clouds-lifting-in-europe-special-to-the-new-york-times.html | ECONOMIC CLOUDS LIFTING IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/antiques-the-mysteries-of-art-deco.html | Antiques: The Mysteries of Art Deco | True | By Rita Reif | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/woods-puts-shot-704i2-indoor-mark-special-to-the-new-york-times.html | Woods Puts Shot 70â¬Â¬Â4ÂÂ©, Indoor Mark | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/aiding-trade.html | Aiding Trade | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/two-escape-plane-crash-george-air-force-rase.html | Two Escape Plane Crash | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/pension-plan-improved.html | Pension Plan Improved | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/state-unit-proposes-regulations-to-bar-residences-in-floodplain.html | State Unit Proposes Regulations To Bar Residences in Flood plain | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/squires-win-111110.html | Squires Win, 111â¬Â¬Â110 | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/youth-survives-span-leap.html | Youth Survives Span Leap | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/singapore-hits-snags-in-deal-with-guerrillas-on-ferryboat.html | Singapore Hits Snags in Deal With Guerrillas on Ferryboat | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/hartack-is-suspended.html | Hartack Is Suspended | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/joseph-m-soviero-state-justice.html | JOSEPH M. SOVIERO, STATE JUSTICE, DIES | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/commodity-price-index-up-24-from-weekago-level.html | Commodity Price Index Up 2.4 From Weekâ¬Â¬ÂAgo Level | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/yale-triumphs.html | Yale Triumphs | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/nilsson-and-vickers-cheered-at-met.html | Nilsson and Vickers Cheered at Met | True | By Donal Henahan | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/for-burma-a-face-lift-for-rangoon-a-concrete-bird-the-talk-of.html | For Burma a Face Lift, For Rangoon a Concrete Bird | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/northmen-pick-cahill-toronto-feb-1-upi.html | Northmen Pick Cahill | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/dance-a-powerful-new-cast-for-jardin-aux-lilas.html | Dance | True | By Anna Kisselgoff | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/kissinger-expected-to-talk-to-gromyko-on-mideast-special-to-the-new.html | Kissinger Expected to Talk to Gromyko on Mideast | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/south-korea-jails-2-for-15-years-for-criticizing-the-constitution.html | South Korea Jails 2 for 15 Years For Criticizing the Constitution | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/brinegar-backs-new-rail-plan-special-to-the-new-york-times.html | BRINEGAR BACKS NEW RAIL PLAN | True | By Robert E. Bedingfield, Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/california-official-rules-nixons-nonresidents-for-tax-purposes.html | California Official Rules Nixons Nonresidents for Tax Purposes | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/graebner-in-semifinals-79863656.html | Graebner in Semifinals | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/motor-carriers-get-a-4-rise-in-rates.html | MOTOR CARRIERS GET A 4% RISE IN RATES | True | | 2002-07-11 | RE0000868409 | B00000901557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/celtics-win-by-point.html | Celtics Win by Point | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/utility-denied-increases-special-to-the-new-york-times.html | I Utility Denied Increases | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/vice-president-gets-a-speedwriter-to-call-his-own-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/karpov-is-nearing-chess-semifinals.html | KARPOV IS NEARING CHESS SEMIFINALS | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/all-in-the-family-special-to-the-new-york-times-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/security-analysts-give-award-people-and-business.html | People and Business Security Analysts Give Award | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/mans-mysterious-precursors.html | Man's Mysterious Precursors | True | By Victor K. McElheny | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/jefferson-ehrlich.html | JEFFERSON EHRLICH | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/rise-of-100000-housing-units-planned-special-to-the-new-york-times.html | Rise of 100,000 Housing Units Planned | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/business-briefs-helpwanted-ads-fewer-in-december-ethyl-raising.html | Business Briefs | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/bridgeportchester-bridge-opens-replacing-ferry-special-to-the-new.html | Bridgeport—Chester Bridge Opens, Replacing Ferry | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/beams-assailed-on-hiring-women-group-says-mayor-promised-to-put.html | BEAMS ASSAILED ON HIRING WOMEN | True | By Edward Ranzal | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/trucker-protest-slowing-gasoline-deliveries-here-picketing-at.html | Trucker Protest Slowing Gasoline Deliveries Here | True | By Frank J. Prial | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/bronxlandlords-end-labor-pacts-move-could-result-in-strike-by.html | BRONX LANDLORDS END LABOR PACTS | True | By Joseph P. Fried | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/stockoption-deals-linked-to-outlook.html | STOCK—OPTION DEALS LINKED TO OUTLOOK | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/graebner-in-semifinals.html | Graebner in Semifinals | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/judge-rules-husband-cant-block-abortion.html | Judge Rules Husband Can't Block Abortion | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/appeals-in-hackensack.html | Appeals in Hackensack | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/percentage-gains.html | Percentage Gains | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/bracelet-with-a-cause.html | Bracelet With a Cause | True | By Judy Klemesrud | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/text-of-the-presidents-annual-report-to-congress-on-the-state-of.html | Text of the President's Annual Report to Congress on the State of the Economy | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/margaret-marshall-special-to-the-new-york-times.html | MARGARET MARSHALL | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/dr-louis-l-dienes-bacteriologist-88.html | DR. LOUIS L. DIENES, BACTERIOLOGIST, 88 | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/phom-penh-and-its-a-airport-hit-by-100round-artillery-attack.html | Phnom Penh and Its Airport Hit By 100-Round Artillery Attack | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/reginald-berkowitz-dies-builder-at-canaveral-75-special-to-the-new.html | Reginald Berkowitz Dies; Builder at Canaveral, 75 | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/oslo-convicts-5-for-involvement-in-killing-tied-to-mideast-spies.html | Oslo Convicts 5 for Involvement In Killing Tied to Mideast Spies | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/borg-moore-in-final.html | Borg, Moore in Final | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/sports-news-briefs-soviet-pair-wins-skating-title-buchanan-told-to.html | Sports News Briefs | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/theory-on-accountability-discussed-by-richardson-austin-tex-feb-1.html | Theory on Accountability Discussed by Richardson | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/south-africa-curbs-union-organizers-dispatch-of-the-times-london.html | South Africa Curbs Union Organizers | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/market-place-capital-gains-honing-the-ax.html | Market Place: Capital Gains: Honing the Ax | True | By Robert Metz | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/dow-stock-index-off-1161-no-exchange-strike-seen-contract-proposed.html | Dow Stock Index Off 11.61; No Exchange Strike Seen | True | By James J. Nagle | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/arabs-qualifying-support-of-sadat-special-to-the-new-york-times.html | ARABS QUALIFYING SUPPORT OF SADAT | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/nations-car-output-in-january-off-31-from-last-year.html | Nation's Car Output In January Off 31% From Last Year | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/cost-of-health-care-a-case-in-point.html | Cost of Health Care: A Case in Point | True | By Nancy Hicks | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/more-retailers-exempted-from-pricewage-curbs.html | More Retailers Exempted From Priceâ€¦Â°Wage Curbs | True | By Isadore Barmash | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/new-jersey-briefs-byme-picks-state-energy-counsel-lan-named-to.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/new-security-steps-taken-after-thefts-from-college.html | New Security Steps Taken After Thefts From College | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/canadiens-lose-53-to-flames.html | Canadiens Lose, 5â€¦Â°â€¦Â°3, To Flames | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/wishful-economics.html | Wishful Economics | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/two-pairs-of-athletes-lead-golf.html | Two Pairs Of Athletes Lead Golf | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/mans-denial-reported.html | Man's Denial Reported | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/400-picket-to-protest-a-possible-federal-rollback-in-pay-raise-for.html | 400 Picket to Protest a Possible Federal Rollback in Pay Raise for Policemen in Nassau | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/silver-futures-rise-daily-limit.html | SILVER FUTURES RISE DAILY LIMIT | True | By H. J. Maidenberg | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/soviet-aide-warns-troops-on-laxness-special-to-the-new-york-times.html | SOVIET AIDE WARNS TROOPS ON LAXNESS | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/rheingold-plant-gets-a-reprieve-judge-gives-two-unions-at-brewery.html | RHEINGOLD PLANT GETS A REPRIEVE | True | By Fred Ferretti | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/pension-plan-tied-to-cost-of-living-in-aluminum-workers-pact.html | Pension Plan Tied to Cost of Living in Aluminum Workers Pact | True | By Damon Stetson | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/autoexhaust-tests-begin-rejection-rate-up-to-25-special-to-the-new.html | Autoâ€¦Â°Exhaust Tests Begin; Rejection Rate Up to 25% | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/scott-wont-yield-an-inch-on-charge-of-lie-by-dean.html | Scott Won't Yield an Inch On Charge of Lie by Dean | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/article-4-no-title-helen-gourlay-proves-a-point.html | Helen Gourlay Proves a Point | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/letters-to-the-editor-transitfare-system-the-leaky-bucket-a-hole-in.html | Letters to the Editor | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/43-seized-in-and-near-vassar-in-predawn-narcotics-raids-special-to.html | 43 Seized in and Near Vassar In Predawn Narcotics Raids | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/gasoline-prices-raised-by-united-press-international.html | Gasoline Prices Raised | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/schoolboy-killed-in-dark.html | Schoolboy Killed in Dark | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/potentially-excess-mileage-on-railroads-in-state-is-cited.html | â€¦Â°Potentially Excess Mileageâ€¦Â°â€¦Â° On Railroads in State Is Cited | True | By Edward C. Burks | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/sales-top-earnings-for-one-to-head-party-plan-organization.html | SALES TOP EARNINGS FOR ONE TO HEAD PARTY PLAN ORGANIZATION MANHATTAN AREA | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/32-drivers-reinstated-hicago-feb-1-the-nations-leading-harr-ers.html | 32 Drivers Reinstated | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/two-pairs-of-athletes-lead-golf-special-to-the-new-york-times.html | Two Pairs Of Athletes Lead Golf | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/bill-on-child-abuse-is-signed-by-nixon.html | BILL ON CHILD ABUSE IS SIGNED BY NIXON | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/man-held-in-brazil-in-1963-robbery-on-a-british-train-special-to.html | Man Held in Brazil In 1963 Robbery On a British Train | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/robert-weinberg-service.html | Robert Weinberg Service | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/dance-ballet-theater-martine-van-hamel-makes-her-debut-in-anthony.html | Dance: Ballet Theater | True | By Clive Barnes | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/miss-lende-wins-roch-cup-skiing.html | Miss Lende Wins Roch Cup Skiing | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/silvercup-sues-to-bar-rumors-by-competitors.html | Silvercup Sues to Bar Rumors by Competitors | True | | 2002-07-11 | RE0000868409 | B00000901557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/economic-analysis-group-wants-plan-used-abroad-economic-index-group.html | Economic Analysis Group Wants Plan Used Abroad | True | By Soma Golden | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/pam-higgins-cards-a-68-and-leads-by-2-shots.html | Pam Higgins Cards a 68 And Leads by 2 Shots | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/israel-used-to-surviving-must-now-face-longterm-challenges-special.html | Israel, Used to Surviving Brief Crises, Must Now Face Longâ€Â¢â€Term Challenges | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/mental-hospitals-face-wider-study-special-to-the-new-york-times.html | MENTAL HOSPITALS PACE SNIDER STUDY | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/dr-john-l-sengstack-special-to-the-new-york-times.html | DR. JOHN L. SENGSTACK | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/nastae-wins-a-quickie.html | Nastue Wins a Quickie | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/memorial-services.html | Memorial Services | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/us-policy-shift-on-trade-mapped-special-to-the-new-york-times.html | U. S. POLICY SHIFT ON TRADE MAPPED | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/8-witnesses-are-called-by-montemarano-defense-special-to-the-new.html | 8 Witnesses Are Called By Montemarano Defense | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/excerpts-from-mansfield-response-to-state-of-union-address-special.html | Excerpts From Mansfield Response to State of Union Address | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/mass-murder-trial-in-texas-is-shifted.html | MASS MURDER TRIAL IN TEXAS IS SHIFTED | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/arabs-qualifying-support-of-sadat-special-to-the-new-york-times.html | ARABS QUALIFYING SUPPORT OF SADAT | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/500-germans-own-colleges-full-will-study-in-us.html | 500 Germans, Own Colleges Full, Will Study in U.S. | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/students-see-a-shift-from-drugs-to-drink-campus-notes.html | Campus Notes Students See a Shift From Drugs to Drink | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/trucker-protest-slowing-gasoline-deliveries-here-trucker-protest.html | Trucker Protest Slowing Gasoline Deliveries Here | True | By Frank J. Prial | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/mansfield-bars-watergates-end-in-reply-to-nixon.html | MANSFIELD BARS WATERGATE'S END IN REPLY TO NIXON | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/circumnavigation.html | Circumnavigation | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/gorman-pilic-win.html | Gorman, Pilic Win | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/include-goldwynin.html | Include Goldwynâ€Â¦â€Â¢In | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/atlantic-store-bid-approved-by-ftc.html | ATLANTIC STORE BID APPROVED BY F.T.C. | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/huntliddy-taping-of-nixon-is-hinted.html | HUNTâ€Â¦â€Â¢LIDDY TAPING OF NIXON IS HINTED | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/coming-to-terms-with-life-books-of-the-times.html | Books of The Times | True | By Harvey Shapiro | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/socrates-jesus-and-nixon-readers-views.html | Socrates, Jesus and Nixon: Readers' Views | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/consumers-power-in-dow-sales-pacts.html | CONSUMERS POWER IN DOW SALES PACTS | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/fly-booboo-and-austin-who-dave-anderson-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/costa-ricans-to-vote-for-president-tomorrow-special-to-the-new-york.html | Costa Ricans to Vote for President Tomorrow | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/in-wales-coal-dust-influences-union-vote-special-to-the-new-york.html | In Wales, Coal Dust Influences Union Vote | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/exxon-official-links-oil-crisisto-errors-by-us-and-producers.html | Exxon Official Links Oil Crisis to Errors by U.S. and Producers | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/astronauts-finish-last-photo-sweep.html | ASTRONAUTS FINISH LAST PHOTO SWEEP | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/dhj-industries-sets-swift-textiles-deal-toenterdenimfield.html | DHJ Industries Sets Swift Textiles Deal To Enter Denim Field | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/stocks-are-down-on-amex-and-otc.html | STOCKS ARE DOWN ON AMEX AND OTC | True | | 2002-07-11 | RE0000868409 | B00000901557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/wilson-finds-encouragement-in-nixons-masstransit-plan.html | Wilson Finds Encouragement In Nixon's Massâ€šÃ„Â¢Transit Plan | True | By Edith Evans Asbury | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/5-in-1-is-getting-it-all-together.html | â€šÃ„Â¢5 in 1â€šÃ„Â¢ Getting It All Together | True | By Grace Glueck | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/abc-newscloseup-to-take-a-look-at-tv-next-september.html | A.B.C. News â€šÃ„Â¢Closeâ€šÃ„Â¢Upâ€šÃ„Â¢ to Take A Look at TV Next September | True | By Les Brown | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/gottfried-moves-on.html | Gottfried Moves On | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/suffolk-county-buys-college-site-special-to-the-new-york-times-pays.html | SUFFOLK COUNTY BUYS COLLEGE SITE | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/federal-raises-deemed-not-a-violation-of-controls.html | Federal Raises Deemed Not a Violation of Controls | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/rhodes-worried-by-gop-exodus-special-to-the-new-york-times-17.html | RHODES WORRIED BY G.O.P. EXODUS | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/alberta-oilgas-revenue-up.html | Alberta Oilâ€šÃ„Â¢Gas Revenue Up | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/leonard-levinson-radio-writer-dies.html | LEONARD LEVINSON, RADIO WRITER, DIES | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/new-mexico-loses.html | New Mexico Loses | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/on-fuel-shortages-and-damages-to-regions.html | On Fuel Shortages and Damages to Regions | True | By Walter Isard and Phyllis Kaniss | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/more-retailers-exempted-from-pricewage-curbs-more-retailers.html | More Retailers Exempted From Priceâ€šÃ„Â¢Wage Curbs | True | By Isadore Barmash | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/wildcat-tinstrike-addsto-bolivias-political-woes-special-to-the-new.html | Wildcat Tin Strike Adds to Bolivia's Political Woes | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/stelio-e-maris.html | STELIO E. MARIS | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/hanoi-unable-to-cut-road.html | Hanoi Unable to Cut Road | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/court-attendant-54-is-slain-in-her-home-special-to-the-new-york.html | Court Attendant, 54, Is Slain in Her Home | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/170-dead-in-brazilian-office-fire-by-the-associated-press-many-are.html | 170 Dead in Brazilian Office Fire | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/pompidou-i-anglosaxons.html | Pompidou: I â€šÃ„Â¢Angloâ€šÃ„Â¢Saxonsâ€šÃ„Â¢ | True | By C. L. Sulzberger | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/states-potential-in-raising-of-beef-is-termed-major-special-to-the.html | State's Potential in Raising Of Beef Is Termed Major | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/rheingold-plant-gets-a-reprieve.html | RHEINGOLD PLANT GETS A REPRIEVE | True | By Fred Ferretti | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/tamraz-deploying-arab-funds-for-arabs-special-to-the-new-york-times.html | Tamraz: Deploying Arab Funds for Arabs | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/nixon-predicts-sharp-inflation-with-little-growth-in-economy-sees.html | NIXON PREDICTS SHARP INFLATION WITH LITTLE GROWTH IN ECONOMY; SEES BETTER TIMES LATER IN YEAR | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/spurs-beaten-by-nets-special-to-the-new-york-times-ervings-late.html | Spurs Beaten By Nets | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/price-rises-seen-as-energy-curb-special-to-the-new-york-times.html | PRICE RISES SEEN AS ENERGY CURB | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/lawyers-for-tramuti-impeach-the-governments-key-witness.html | Lawyers for Tramuti Impeach The Government's Key Witness | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/prints-of-20thcentury-latin-america.html | Prints of 20thâ€šÃ„Â¢Century Latin America | True | By James R. Mellow | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/income-distribution-found-little-changed-since-war.html | Income Distribution Found Little Changed Since War | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/late-jersey-edition.html | LATE JERSEY EDITION | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/msgr-jd-ostermann.html | MSGR. J. D. OSTERMANN | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/amc-to-increase-compact-output.html | A.M.C. TO INCREASE COMPACT OUTPUT | True | | 2002-07-11 | RE0000868409 | B00000901557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/gottfried-moves-on-79863659.html | Gottfried Moves On | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/spurs-sue-squires-claim-sale-of-gervin.html | Spurs Sue Squires; Claim Sale of Gervin | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/man-26-accused-of-rape-and-ax-murder-of-girl-15.html | Man, 26, Accused of Rape And Ax Murder of Girl, 15 | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/trucker-protest-slowing-gasoline-deliveries-here-shipments-of.html | Trucker Protest Slowing Gasoline Deliveries Here | True | By Agis Salpukas; Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/170-dead-in-brazilian-office-fire-by-the-associated-press-many-are.html | 170 Dead in Brazilian Office Fire | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/budget-hearings-to-be-held-at-sites-in-all-five-boroughs.html | Budget Hearings to Be Held At Sites in All Five Boroughs | True | By Maurice Carroll | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/rabbi-daniel-l-davis-70-dies-led-reform-synagogue-group.html | Rabbi Daniel L. Davis, 70, Dies; Led Reform Synagogue Group | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/special-to-the-new-york-times.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/printing-is-big-in-israel.html | Printing Is Big in Israel | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/frederick-m-bender-special-to-the-new-york-times.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | Frederick M. Bender Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/gop-house-chief-backs-full-inquiry-on-watergate-special-to-the-new.html | G.O.P. House Chief Backs Full Inquiry on Watergate | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/economic-clouds-lifting-in-europe.html | ECONOMIC CLOUDS LIFTING IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/europes-9-looking-hard-at-their-crisis-news-analysis-special-to-the.html | Europe's 9 Looking Hard at Their â€šÃ„Â²Crisisâ€šÃ„Â´ | True | By Flora Lewis; Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/brazil-as-a-coffee-importer-special-to-the-new-york-times-country.html | Brazil as a Coffee Importer? | True | By Marvine HoweSpecial to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/dow-stock-index-off-1161-no-exchange-strike-seen-trading-remains.html | Dow Stock Index Off 11.61; No Exchange Strike Seen | True | By Alexander R. Hammer | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/company-profits-show-a-25-rise-earnings-in-fourth-quarter-above.html | COMPANY PROFITS SNOW A 25% RISE | True | By Herbert Koshetz | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/verdis-heart-wasnt-in-it.html | Verdi's Heart Wasn't in It | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/gas-lag-called-gateway-boon.html | â€šÃ„Â²Gasâ€šÃ„Â´ Lag Called Gateway Boon | True | By David Bird | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/tarnished-gym-revives-golden-dreams-old-gym-revives-golden-dreams.html | Tarnished Gym Revives Golden Dreams | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/charles-m-stone-special-to-the-new-york-times.html | CHARLES M. STONE | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/exnixon-aide-on-joining-the-rebellion.html | Ex€šÃ„Â¨Nixon Aide: On Joining the Rebellion | True | By John K. Andrews Jr. | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/bayi-of-tanzania-sets-world-1500meters-record.html | Bayi of Tanzania Sets World 1,500â€šÃ„Â¨Meters Record | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/swindle-investor-tells-of-profits-says-detective-interviewed-him.html | SWINDLE INVESTOR TELLS OP PROFITS | True | By Marcia Chambers | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/the-other-news.html | The Other News | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/lawsuits-may-alter-job-practices-in-south-special-to-the-new-york.html | Lawsuits May Alter Job Practices in South | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/gas-lag-seen-as-boon-to-gateway.html | â€šÃ„Â²Gasâ€šÃ„Â´ Lag Seen as Boon to Gateway | True | By David Bird | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/sawhill-doubtful-on-crisis.html | Sawhill Doubtful on Crisis | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/opera-vespri-siciliani-seldomheard-work-by-verdi-at-met.html | Opera: â€šÃ„Â²Vespri Sicilianiâ€šÃ„Â´ | True | By Harold C. Schonberg | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/borg-moore-in-final-79863657.html | Borg, Moore in Final | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/chesimard-pregnancy-leads-to-mistrial-special-to-the-new-york-times.html | Chesimard Pregnancy Leads to Mistrial | True | | 2002-07-11 | RE0000868409 | B00000901557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/a-private-funeral-service-for-goldwyn-held-on-coast.html | A Private Funeral Service For Goldwyn Held on Coast | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/saigon-and-vietcong-to-resume-prisoner-exchange-next-week-ending.html | Saigon and Vietcong to Resume Prisoner Exchange Next Week, Ending Impasse | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/bulls-hang-on.html | Bulls Hang On | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/computermemory-aid-devised-patents-of-the-week-special-to-the-new.html | Computerâ€šÃ„Â¹Memory Aid Devised | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/food-and-drink-package-intended-to-make-the-price-a-bit-more.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/sports-news-briefs-buchanan-told-to-fight-march-9-soviet-pair-wins.html | Sports News Briefs | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/nicklaus-paces-hawaiian-golf-by-4-strokes-on-132-nicklaus-takes.html | Nicklaus Paces Hawaiian Golf by 4 Strokes on 132 | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/pistons-beat-knicks-9691-despite-debusschere-night-special-to-the.html | Pistons Beat Knicks, 96â€šÃ„Â°91, Despite DeBusschere Night | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/man-held-in-death-under-an-ind-trainin.html | MAN HELD IN DEATH UNDER AN IND TRAIN | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/blind-patients-see-dots-of-light-in-electrode-test.html | Blind Patients â€šÃ„Â²Seeâ€šÃ„Â´ Dots of Light in Electrode Test | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/dublins-leaders-fly-secretly-to-ulster-to-discuss-new-links-special.html | Dublin's Leaders Fly Secretly To Ulster to Discuss New Links | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/at-some-stores-when-you-spend-more-than-799-its-a-splurge-shop-talk.html | SHOP TALK | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/scott-howe-gain-court-tennis-final.html | Scott, Howe Gain Court Tennis Final | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/ou-price-rollback-urged.html | Oil Price Rollback Urged | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/briefs-on-energy-electricity-usage-down-2-per-cent-jersey-official.html | Briefs on Energy | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/pension-plan-improved-79863639.html | Pension Plan Improved | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/excerpts-from-the-declaration-by-european-common-market-special-to.html | Excerpts From the Declaration by European Common Market | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/noncombat-troops-denied-parachutists-hazard-pay.html | Noncombat Troops Denied Parachutists' Hazard Pay | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/judge-asks-prosecution-for-specifics-in-trot-case-judge-asks-for.html | Judge Asks Prosecution for â€šÃ„Â²Specificsâ€šÃ„Â´ in Trot Case | True | By Steve Cady | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/further-easing-by-reserve-seen-activity-in-money-markets-lowers.html | FURTHER EASING By RESERVE SEEN | True | By John H. Allan | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/500-germans-own-colleges-full-will-study-in-us-special-to-the-new.html | 500 Germans, Own Colleges Full, Will Study in U.S. | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/in-a-fuel-shortage-things-stop-workingand-so-do-people.html | In a Fuel Shortage, Things Stop Workingâ€šÃ„Â® And So Do People | True | By Linda Abrams | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/lamar-barnes-specialist-in-corporate-law-46-dies.html | Lamar Barnes, Specialist In Corporate Law, 46, Dies | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/ski-flying-event-paced-by-martin.html | Ski Flying Event Paced by Martin | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/mansfield-bars-watergates-end-in-reply-to-nixon-special-to-the-new.html | MANSFIELD BARS WATERGATE'S END IN REPLY TO NIXON | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/branch-disposal-set-by-dupont-walston.html | BRANCH DISPOSAL SET BY DUPONT WALSTON | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/james-thompson-special-to-the-new-york-times.html | JAMES THOMPSON | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/cougars-rally-to-win.html | Cougars Rally to Win | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/scott-wont-yield-an-inch-on-charge-of-lie-by-dean-special-to-the.html | Scott Won't Yield an Inch On Charge of Lie by Dean | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/court-bars-tax-deduction-for-child-in-private-school.html | Court Bars Tax Deduction For Child in Private School | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/tv-review-gold-on-blue-salutes-police-department.html | TV Review | True | Howard Thompson | 2002-07-11 | RE0000868409 | B00000901557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/chenier-paces-bullets.html | Chenier Paces Bullets | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/bridge-authorities-offer-remedies-for-a-standard-4321-count.html | Bridge: Authorities Offer Remedies For a Standard 4â€¦Â³â€¦Â¹ 2â€¦Â¹ Count | | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/morris-kantor-artist-77-dead-new-york-painter-taught-at-art.html | MORRIS KANTOR, ARTIST, 77, DEAD | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/mosbacher-is-retained.html | Mosbacher Is Retained | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/glenn-morris-62-track-star-dead-olympics-decathlon-winner-in-36-was.html | GLENN MORRIS, 62, TRACK STAR, DEAD | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/nixon-predicts-sharp-infla-tion-with-little-growth-in-economy-sees.html | NIXON PREDICTS SHARP INFLATION WITH LITTLE GROWTH IN ECONOMY; SEES BETTER TIMES LATER IN YEAR | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/helen-gourlay-proves-a-point-in-3-sets-special-to-the-new-york.html | Helen Gourlay Proves a Point in 3 Sets | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-02 | 1974-02-02 | https://www.nytimes.com/1974/02/02/archives/71-us-subpoena-sought-phone-data-on-2-newspapers.html | '71 U.S. Subpoena Sought Phone Data On 2 Newspapers | True | | 2002-07-11 | RE0000868409 | B00000901557 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/us-aides-worried-by-truck-protest-action-pledged.html | U.S. AIDES WORRIED BY TRUCK PROTEST | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/law-reforms-would-spur-business-condominiums-522-fifth-avenue.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/alice-m-eversman.html | ALICE M. EVERSMAN | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/committee-of-council-to-meet-on-tuesday.html | Committee of Council To Meet on Tuesday | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/guerrillas-seize-greek-freighter-message-to-athens-asked.html | GUERRILLAS SEIZE GREEK FREIGHTER | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/lack-of-gasoline-worst-ever-here-a-gap-in-january-supplies-and.html | LACK OF GASOLINE â€¦Â³WORST EVERâ€¦Â¸Â¸Â´ HERE | True | By Robert D. McFadden | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/nixon-drives-to-maryland-for-weekend-with-family.html | Nixon Drives to Maryland For Weekend With Family | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/possible-illegality-in-no-oil-curb-seen.html | POSSIBLE ILLEGALITY IN NO OIL CURB SEEN | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/psc-report-calls-for-stringent-energyconservation-steps-by-con.html | P.S.C. Report Calls for Stringent Energyâ€¦Â¸Â¸Â¸â€¹Conservation Steps by Con Edison | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/counties-turn-to-computers-east-orange-shares-devices.html | Counties Turn to Computers | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/ashorter-speed-week-at-daytona.html | A â€¦Â³Shorterâ€¦Â¸Â´ Speed Week At Daytona | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-parents-group-is-teaching-religion-at-home-question-on-leadership.html | A Parents' Group Is Teaching Religion at Home | True | By Lillian Barney Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/carol-is-a-shows-best-friend-carol-is-a-shows-best-friend.html | Carol Is A Show's Best Friend | True | By Walter Kerr | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/bonomi-recalls-perils-of-uruguay-race.html | Bonomi Recalls Perils of Uruguay Race | True | By Robin Herman | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/borg-beats-moore-in-final-at-oslo.html | Borg Beats Moore In Final at Oslo | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/saving-money-on-mens-clothes-producers-use-factory-outlets-to-spur.html | Saving Money on Men's Clothes | True | By Leonard Sloane | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/climbers-body-sighted.html | Climber's Body Sighted | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/aye-on-growthnay-on-controls-2-themes.html | Aye on Growth Nay on Controls | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/controller-of-nassau-prefers-raw-oysters-to-pearls-freeform-cookery.html | Controller of Nassau Prefers Raw Oysters to Pearls | True | By Florence Fabricant Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/bigger-beach-for-public-at-sandy-hook-entrance-fees-may-cease.html | Bigger Beach for Public at Sandy Hook | True | By David Bird; Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/american-perspective.html | American Perspective | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/michigan-papers-merging.html | Michigan Papers Merging | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/cappelletti-has-day.html | Cappelletti Has Day | True | | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/germans-gassing-up-with-coal-extraction-formulas-from-1940s-are.html | Germans â€šÃ„Â²Gassing Upâ€šÃ„Â´ With Coal | True | By Craig R. Whitney | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/south-african-leaves-post-and-weds-black.html | South African Leaves Post and Weds Black | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/petty-apartheid-is-being-reduced-johannesburg-to-open-some-public.html | â€šÃ„Â´PETTY APARTHEIDâ€šÃ„Â´ IS BEING REDUCED | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/dr-lazar-schonfeld-dead-former-rabbi-of-hungary-93.html | Dr. Lazar Schonfeld Dead; Former Rabbi of Hungary, 93 | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/just-this-side-of-nonexistence.html | Just This Side of Non Existence | True | By Peter Schjeldahl | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-school-boards-who-runs-and-why-the-school-board-who-runs-why.html | The School Boards: Who Runs and Why | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/kathleen-goodness-to-marry-june-15.html | Kathleen Goodness To Marry June 15 | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/new-novel-sagittarius-in-warsaw.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/prague-67-death-is-laid-to-arabs-american-was-abducted-says-czech.html | PRAGUE '67 DEATH IS LAID TO ARABS | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/south-african-coal-locomotive-reprieved-by-the-shortage-of-oil.html | South African Coal Locomotive Reprieved by the Shortage of Oil | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/boyle-trial-march-25.html | Boyle Trial March 25 | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-siege-of-atlanta-1864-authors-query.html | The Siege of Atlanta, 1864 | True | By Bell I. Wiley | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/oil-is-a-national-problem-but-seriousness-varies-south.html | Oil Is a National Problem, But Seriousness Varies | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/bqli-bulletin-board-meetings-talks.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/ann-havens-colorado-alumna-married-to-alan-mcilvain-jr.html | Ann Havens, Colorado Alumna, Married to Alan McIlvain Jr. | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/change-unchanging-at-stony-brook-price-of-growth.html | Change Unchanging at Stony Brook | True | By Jane Chekenian Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/spectacular-earnings-made-in-4th-quarter-complaints-on-profits.html | Spectacular Earnings Made in 4th Quarter | True | By Ernest Holsendolph | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/tri-jet-wins-by-head-at-santa-anita.html | Tri Jet Wins By Head at Santa Anita | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/skiing-anyone-or-tennis-anyone-or-stamps.html | Stamps Skiing Anyone, or Tennis Anyone, or... | True | By Samuel A. Tower | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/g-joseph-runde-will-marry-nan-smith.html | G. Joseph Runde Will Marry Nan Smith | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/turning-off-the-lights-does-save-electricity.html | Turning Off the Lights Does Save Electricity | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/notes-jersey-outlaws-gas-cans-in-cars-tours-tours.html | Notes: Jersey Outlaws Gas Cans in Cars | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/lawmakers-get-bills-on-energy-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/whats-new-in-theater.html | What's New In Theater? | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/priorities-in-budget-revised-by-beame-changes-listed.html | Priorities In Budget Revised By Beame | True | By Maurice Carroll | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/ballet-ashtons-redone-patineurs.html | Ballet: Ashton's Redone â€šÃ„Â²Patineursâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/maureen-laflin-wed-to-r-a-cantlin-jr.html | Maureen Laflin Wed to R. A. Cantlin Jr. | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/environmentalists-foresee-74-as-toughest-of-recent-years-gallup-as.html | Environmentalists Foresee '74 As Toughest of Recent Years | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/thars-gold-in-them-downhills-and-slaloms-at-world-ski-meet-thars.html | Thar's Gold in Them Downhills (And Slaloms) at World Ski Meet | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/traders-worry-about-embargo-markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Rammer | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/mcnamara-is-new-padres-manager.html | McNamara Is New Padres Manager | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/sackcloth-season-for-2-big-apparel-makers-they-say-that-profit-drop.html | Sackcloth Season for 2 Big Apparel Makers | True | By Isadore Barmash | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/golan-fouled-by-the-wars-the-heights-are-vital-to-both-syria-and.html | Golan: Fouled by the Wars | True | By Terence Smith | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/new-orleans-superdome-rises-as-a-monument-to-spectator-sports-a.html | New Orleans Superdome Rises as a Monument to Spectator Sports | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/kennedys-son-in-hospital-for-tests-and-treatment.html | Kennedy's Son in Hospital For Tests and Treatment | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/paper-in-phoenix-sells-shares-for-1-and-earns-35000.html | Paper in Phoenix Sells Shares for $1 And Earns $35,000. | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/lefkowitz-investigating-complaints-on-deliveries-of-new-cars-dealer.html | Lefkowitz Investigating Complaints on Deliveries of New Cars | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/cemetery-becoming-a-dump-its-a-shame.html | Cemetery Becoming a Dump | True | By Dominick S. Basile | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/2-tracks-scratched.html | 2 Tracks Scratched | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/expos-sign-3-more.html | Expos Sign 3 More | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/regents-exams-belived-stolen-uneasiness-at-schools.html | Nixon Drives to Maryland For Weekend With Family | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/sale-of-natural-gas-for-a-record-price-approved-by-fpc.html | Sale of Natural Gas For a Record Price Approved by F.P.C. | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-quartet-of-women.html | A Quartet of Women | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/state-study-warns-of-wide-drug-use-statistical-evidence.html | State Study Warns Of Wide Drug Use | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/gordon-51-traurig-29-bridge-gap-at-bloodstock-horse-show-calendar.html | Gordon, 51, Traurig, 29, Bridge Gap at Bloodstock | True | By Ed Corrigan | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/paul-pyonin-to-wed-karen-schottenfeld.html | Paul Pyonin to Wed Karen Schottenfeld | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/1940-jolly-johu-wins-mrs-burch-stakes-at-bowie-wins-jolly-johu.html | $19.40 Jolly Johu Wins Burch Stakes at Bowie | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/privacy-wanted-but-vague-the-constitution-doesnt-spell-out-the.html | The Constitution Doesn't Spell Out the Right | True | By R. V. Denenberg | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/cairo-embarking-on-liberalization-nationalized-in-1961.html | CAIRO EMBARKING ON LIBERALIZATION | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/photoengravers-and-papers-reach-a-tentative-contract.html | Photoengravers and Papers Reach a Tentative Contract | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/coast-proposal-advances.html | Coast Proposal Advances | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-slave-dancer-born-in-brooklyn-realism-stressed.html | A â€šÃ„Â²Slave Dancerâ€šÃ„Â´ Born in Brooklyn | True | By Wendy Schuman | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/2-directories-list-education-courses.html | 2 Directories List Education Courses | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/china-intensifies-ideological-drive-attitudes-of-confucius-and-lin.html | CHINA INTENSIFIES IDEOLOGICAL DRIVE | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/egypts-top-editor-is-ousted-by-sadat-mohammed-h-heykal-egypts-most.html | Egypt's Top Editor Is Ousted by Sadat | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/barbara-hatch-engaged-to-wed-a-phd-student.html | Barbara Hatch Engaged to Wed A Ph.D. Student | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/soviet-double-standard.html | Soviet Double Standard | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/jesuits-urge-italy-to-counter-mafia.html | JESUITS URGE ITALY TO COUNTER MAFIA | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/after-rockefeller-a-smooth-transition-for-the-gop-ranks-closed-eyes.html | Ranks Closed, Eyes Right Under Wilson | True | By Frank Lynn | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/new-and-recommended-general.html | New and Recommended | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/how-the-oil-companies-pay-taxes-corporate-profits-surge.html | How the Oil Companies Pay Taxes | True | By H. Lamar Jones and H. Wesley Ashendorf | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/schools-are-urged-to-convert-to-metrics-used-in-most-countries.html | Schools Are Urged To Convert To Metrics | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/agency-is-critical-of-penn-central-trackage-to-be-cut.html | AGENCY IS CRITICAL OF PENN CENTRAL | True | By Edward C. Burks | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/brazil-courted-by-arab-nations-no-open-threats.html | BRAZIL COURTED BY ARAB NATIONS | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/ties-to-president-vex-mayors-unit-frustration-at-parley-seen-in.html | TIES TO PRESIDENT VEX MAYORS UNIT | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/perth-amboy-gets-a-bilingual-center.html | Perth Amboy Gets A Bilingual Center | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/they-wont-boo-loudon-any-longer-they-wont-boo-loudon-now.html | They Won't Boo Loudon Any Longer | True | By Grace Lichtenstein | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/jeanne-de-mare.html | JEANNE DE MARE | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/joan-r-wilson-has-nuptials.html | Joan R. Wilson Has Nuptials | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/coops-lift-rent-to-pay-fuel-bills.html | Coâ€šÃ„Ã´ops Lift â€šÃ„Ã²Rentâ€šÃ„Ã´ to Pay Fuel Bills | True | By Judith C. Lack | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/frank-w-kunze.html | FRANK W. KUNZE | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/no-change-expected-this-year-in-state-law-on-election-campaigns.html | No Change Expected This Year in State Law on Election Campaigns | True | By Francis X. Clines; Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/not-a-perfect-seagull-but-a-comfortable-one-kerr-on-the-seagull-and.html | Kerr on â€šÃ„Ã²The Seagullâ€šÃ„Ã´ and â€šÃ„Ã²Breadâ€šÃ„Ã´ | True | Walter Kerr | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/fire-toll-in-japan-at-2000.html | Fire Toll in Japan at 2,000 | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/miss-susan-ford-is-married-to-capt-michael-c-veysey.html | Miss Susan Ford Is Married To Capt. Michael C. Veysey | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/tale-of-tigers-and-sardines-frank-graham-jr-has-a-piece-in-the-red.html | Red Smith | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/inoperable-irrelevant-and-unreal-in-the-nation.html | Inoperable, Irrelevant And Unreal | True | By Tom Wicker | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/whatever-shirley-thinks-shirley-says-shirley-knight.html | Whatever Shirley Thinks, Shirley Says | True | By Tom Burke | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/best-seller-list-general.html | Best Seller List | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/drag-racing-overwhelming-assault-on-the-senses-drag-racing.html | Drag Racing: Overwhelming Assault on the Senses | True | By Leslie Ward Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/curacao-to-like-the-place-you-have-to-accept-the-pace-a-redhead-and.html | Curacao: To Like the Place You Have to Accept the Pace | True | By Don Dunn | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/on-the-record-about-the-past.html | On the Record | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/artillery-kills-15-in-phnom-penh-two-planes-collide.html | ARTILLERY KILLS 15 IN PHNOM PENH | True | By Sydney H. Schanberg, Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/half-past-winter.html | Half Past Winter | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/us-writers-urge-iran-to-release-12.html | U.S. WRITERS URGE IRAN TO RELEASE 12 | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/englewood-cliffs-hub-of-boutiques-shop-talk.html | SHOP TALK | True | By June Blum; Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/discovering-the-present-three-decades-in-art-culture-and-politics.html | Discovering The Present | True | By Kenneth Baker | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-obsession-the-ordeal-of-meyer-levin.html | The ordeal of Meyer Levin | True | By Victor S. Navasky | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/seton-hall-to-get-an-expanded-pub.html | Seton Hall to Get An Expanded Pub | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/world-news-briefs-seoul-sentences-seven-students.html | World News Briefs | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/pointers-for-doityourself-painters-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/hows-a-girl-get-to-be-a-goddess-hows-a-girl-get-to-be-a-goddess.html | How's a Girl Get to Be a goddess? | True | By Chris Chase adapted from her forthcoming book. | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/maplewood-acts-on-garage-sales.html | Maplewood Acts On â€šÃ„Ã²Garage Salesâ€šÃ„Ã´ | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-second-season-is-secondbest-television.html | Television The Second Season Is Secondâ€šÃ„Ã²Best | True | By John J. O'Connor | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/jewish-family-service-names-executive-director.html | Jewish Family Service Names Executive Director | True |  | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/speedway-lures-fans-with-computerized-car-pool.html | Speedway Lures Fans With Computerized Car Pool | True | By Michael Katz | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-fast-sequence-of-forms-changing-color-and-shape-art.html | Art A Fast Sequence of Forms Changing Color and Shape | True | By Hilton Kramer | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/jane-elizabeth-moore-fiancee-of-andrew-john-avallone-pilot.html | Jane Elizabeth Moore Fiancee Of Andrew John Avallone, Pilot | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/president-vows-maximum-possible-in-aid-to-cambodia-capital-well.html | PRESIDENT VOWS MAXIMUM POSSIBLE IN AID TO CAMBODIA | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/washington-is-edgy-fearful-and-polarized-the-camera-missed-the-mood.html | The Camera Missed the Mood in the House | True | By James M. Naughton | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/school-election-may-divide-lakewood-new-contract-an-issue.html | School Election May Divide Lakewood | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/twin-sons-to-the-druckers.html | Twin Sons to the Druckers | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/music-in-review-tokyo-quartet-ranks-with-best.html | Music In Review | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/mrs-king-wins-amid-disputes-graebner-mayer-win.html | Mrs. King Wins Amid Disputes | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/late-goal-by-islanders-gains-tie-koroll-keys-hawks-31.html | Late Goal By Islanders Gains Tie | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/impact-of-new-capital-outflow-capital-outflow.html | Impact Of New Capital Outflow | True | By John M. Lee | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/news-of-the-stage-musical-offer-for-bette-davis.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/cycling-group-reelects-black.html | Cycling Group Reâ€¦Â"Elects Black | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/kathleen-effler-engaged.html | Kathleen Effler Engaged | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/mrs-rita-m-rentschler-remarried.html | Mrs. Rita M. Rentschler Remarried | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/miss-carolyn-schaperkotter-betrothed-to-a-ross-wollen.html | Miss Carolyn Schaperkotter Betrothed to A. Ross Wollen | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-munroe-womens-choices.html | The Munroe women's choices | True | By Patricia Peterson | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-dollars-almighty-again-but-the-race-is-not-always-to-the-strong.html | The Dollar's Almighty Again | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/newark-eyeing-airport-gap.html | Newark Eyeing Airport â€¦Â"Gapâ€¦Â´ | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/more-snow-is-due-in-the-city-today.html | MORE SNOW IS DUE IN THE CITY TODAY | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/detective-story-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/george-e-olson-fiance-of-miss-sarah-williams.html | George E. Olson Fiance Of Miss Sarah Williams | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/museum-series-starts-special-to-the-new-york-times.html | Article 1 â€¦Â"â€¦Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/womens-golf-led-by-palmer-the-leading-scores.html | Women's Golf Led By Palmer | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/letters-to-the-editor-our-underpaid-politicians.html | Letters to the Editor | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/toby-rosenberg-engaged.html | Toby Rosenberg Engaged | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-winner-comes-back-phoenix.html | A Winner Comes Back | True | By Raymond Ericson | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/shecky-2d-in-upset-at-gulfstream-liberty-cap-to-hey-rube.html | Shecky 2d In Upset at Gulfstream | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/school-unit-asks-new-aid-formula-duryea-favors-more-aid.html | SCHOOL UNIT ASKS NEW AID FORMULA | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/bicycle-trips-to-beach.html | Bicycle Trips to Beach | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/gasoline-pinch-is-felt-at-both-ends-of-pump.html | Gasoline Pinch Is Felt At Both Ends of Pump | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/nfl-faces-difficult-task-of-signing-442-players-chosen-in-last.html | N. F. L. Faces Difficult Task of Signing 442 Players Chosen in Last Week's Draft | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/city-officials-chauffeur-seized-in-bronx-shooting.html | City Official's Chauffeur Seized in Bronx Shooting | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/hearing-planned-on-fluoridation.html | Hearing Planned On Fluoridation | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/this-kid-has-got-to-be-kidding-has-got-to-be-kidding.html | This Kid Has Got To Be Kidding | True | | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/its-down-the-drain-for-rheingold-its-down-the-drain-for-rheingold.html | It's Down the Drain for Rheingold | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/whats-doing-in-the-ski-country.html | What's Doing in the SKI COUNTRY | True | By Michael Strauss | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/swiss-had-81-jobless-in-73.html | Swiss Had 81 Jobless in '73 | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/future-social-events-a-fowling-piece.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-screensuperdad-is-typical-exercise-by-disney.html | The Screen:'Superdad' Is Typical Exercise by Disney | True | HOWARD THOMPSON | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-only-thing-he-doesnt-do-is-dance-about-nikolais.html | The Only Thing He Doesn't Do Is Dance | True | By Deborah Jowitt | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/panel-asks-study-of-city-planning.html | PANEL ASKS STUDY OF CITY PLANNING | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/boston-college-triumphs-over-fordham-by-7464-college-school-results.html | Boston College Triumphs Over Fordham by 74â€šÃ„Ã¬64 | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/how-to-succeed-in-nature-without-really-trying.html | How to succeed in nature | True | By C. H. Waddington | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/from-sentiment-to-social-force-architecture.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/syrians-report-a-golan-victory-israelis-deny-any-losses.html | SYRIANS REPORT A GOLAN VICTORY | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/depot-is-bombed-in-belfast-fireman-and-2-others-hurt.html | Depot Is Bombed in Belfast; Fireman and 2 Others Hurt | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/barzilauskas-and-browne-to-bolster-jets-at-tackle.html | Barzilauskas and Browne To Bolster Jets at Tackle | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/closing-may-end-sale-of-rheingold-in-the-city.html | Closing May End Sale Of Rheingold in the City | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-brooklyn-gang-rumble.html | The Brooklyn Gang Rumble That Never Happened | True | By Howard Blum | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/bolivian-official-says-plotters-hope-to-incite-military-revolt.html | Bolivian Official Says Plotters Hope to Incite Military Revolt | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/daniel-h-cohen-weds-ellyn-miller.html | Daniel H. Cohen Weds Ellyn Miller | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/john-j-gallagher.html | JOHN J. GALLAGHER Special to The New York Times | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/steal-my-name-and-you-got-trash-the-last-word.html | Steal My Name and You Got Trash | True | By Richard R. Lingeman | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/headliners-flap-in-the-prsss-galeries.html | Headliners | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/child-to-morgenlanders.html | Child to Morgenlanders | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/repression-in-belgrade.html | Repression in Belgrade? | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-symmetrical-family-by-michael-young-and-peter-willmott-398-pp.html | The Symmetrical Family | True | By Paul Starr | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/historical-hobby-turned-into-books-former-town-supervisor.html | Historical Hobby Turned Into Books | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/beanies-in-hosue-work-policy-is-debated-we-can-do-a-better-job.html | Beanie's â€šÃ„Ã²In Houseâ€šÃ„Ã´ Work Policy Is Debated | True | By Glenn Fowler | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/traffic-deaths-cut-1000-in-73-big-portion-linked-to-gascrisis-lower.html | Traffic Deaths Cut 1,000 in '73; Big Portion Linked to â€šÃ„Ã²Gasâ€šÃ„Ã´ Crisis | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/an-eastern-dreamer-in-pursuit-of-a-western-monster-when-an-eastern.html | An Eastern Dreamer Inc Pursuit of A western Monster | True | By Roy Bongartz | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/county-supers-on-defense-role-is-defended.html | County â€šÃ„Ã²Supersâ€šÃ„Ã´ on Defense | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/workers-fight-in-madrid.html | Workers Fight in Madrid | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/barton-sloop-looms-as-race-victor-the-division-leaders.html | Barton Sloop Looms as Race Victor | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/environmentalists-honored-with-first-tyler-awards.html | Environmentalists Honored With First Tyler Awards | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/aluminum-workers-reach-accord-with-3-companies.html | Aluminum Workers Reach Accord With 3 Companies | True | | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/china-bibliography-issued-by-stanford.html | CHINA BIBLIOGRAPHY ISSUED BY STANFORD | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/austin-peay-is-upset-by-liu-in-overtime.html | Austin Peay Is Upset By L.I.U. in Overtime | True | By Sam Goldaper | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/students-facing-curtailed-easter-risk-of-bus-accidents.html | Students Facing Curtailed Easter | True | By Lois Maples Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/cubans-in-puerto-rico-discover-both-warmth-and-resentment-more.html | Cubans In Puerto Rico Discover Both Warmth and Resentment | True | By George Volsky Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/inside-information.html | Inside Information | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/two-us-bankers-among-179-to-die-in-sao-paulo-fire.html | Two U.S. Bankers Among 179 to Die In Sao Paulo Fire | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/nicklaus-with-a-201-leads-by-6-nicklaus-widens-lead-to-six-shots-in.html | Nicklaus, With a 201, Leads by 6 | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-little-old-daily-of-dubuque-a-fine-specimen-of-the-powerand.html | A fine specimen of the powerâ€šÃ„Â®and profitâ€šÃ„Â®of the press in Middle America | True | By Ben H. Bagdikian | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/steelworkers-report-rise-of-300-in-new-members.html | Steelworkers Report Rise Of 300% in New Members | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/letters-another-famous-son-of-galena-aid-for-the-aleutians.html | Letters: Another Famous Son of Galena | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/members-sworn-for-local-boards.html | Members Sworn For Local Boards | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/chess-an-attacker-is-impailed-on-his-very-own-optimism.html | Chess: An Attacker Is Impailed On His Very Own Optimism | True | By Robert Byrne | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/short-courses-are-scheduled-planting-fields.html | Short Courses Are Scheduled | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/two-tanks-in-every-tent-washington.html | â€šÃ„Â¯Two Tanks In Every Tentâ€šÃ„Â¯ | True | By James Reston | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/house-election-is-watched-for-impact-of-watergate-ford-and-mondale.html | House Election Is Watched For Impact of Watergate | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/south-america-drifts-right-and-the-left-goes-along-the-state-of.html | The State of Latin Radicalism | True | By Marvine Howe | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/metropolitan-briefs-financial-employes-approve-pact.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/brooklyn-library-kept-busy-fielding-questions-now-voyager.html | Brooklyn Library Kept Busy Fielding Questions | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/mccarthys-4158-wins-iona-mile-team-scores.html | McCarthy's 4:15.8 Wins Iona Mile | True | By William J. Miller | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-tsodilo-hills-in-botswana-are-called-the-worlds-greatest.html | The Tsodilo Hills in Botswana Are Called The World's Greatest Outdoor Art Gallery | True | By Norma Mohr | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/from-these-will-come-our-76-coins-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/letters-people-all-the-same.html | Letters | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/amy-heit-fiancee-of-james-a-vose-jr.html | Amy Heit Fiancee of James A. Vose Jr. | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-golden-shadow-a-recreation-of-the-greek-legends-by-leon.html | The Golden Shadow | True | By Shulamith Oppenheim | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/episcopal-diocese-gets-first-black-bishop-the-black-bishops.html | Episcopal Diocese Gets First Black Bishop | True | By George Dugan | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/pompidou-ii-middle-east-foreign-affairs.html | Pompidou II: Middle East | True | By C. L. Sulzberger | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/queens-set-to-vote-on-2-albany-seats.html | Queens Set to Vote On 2 Albany Seats | True | By Colleen Sullivan | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/police-selfdefense.html | Police Selfâ€šÃ„Â¯Defense | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/black-judge-named-by-virginia-assembly.html | Black Judge Named By Virginia Assembly | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-court-scolds-alabama-judge-then-drops-contempt-charge.html | A Court Scolds Alabama Judge, Then Drops Contempt Charge | True | By Ray Jenkins Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/james-mueller-to-wed-karen-marion-barnett.html | James Mueller to Wed Karen Marion Barnett | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/zoning-a-danville-problem.html | Zoning a Danville Problem | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/leading-entries-in-olympic-track-at-garden-friday.html | Leading Entries In Olympic Track At Garden Friday | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/wood-field-and-stream-carry-a-danforth-anchor-and-a-winch-and-you.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/letters-to-the-editor-proper-plaza.html | Letters to the Editor | True | R. Gerald Irvine | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/gop-is-facing-the-loss-of-one-to-3-congressional-seats-g-o-p-may.html | G. O. P. Is Facing the Loss of One to 3 Congressional Seats | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/shotput-takes-spotlight-in-track-meet-on-coast-woods-in-agreement.html | Shotâ€‹Â‚Â²Put Takes Spotlight in Track Meet on Coast | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/yacht-trophy-makes-race-worth-winning.html | Yacht Trophy Makes Race Worth Winning | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/miss-ragsdale-to-wed.html | Miss Ragsdale to Wed | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/congress-seeking-to-help-students-easing-of-requirements-for.html | CONGRESS SEEKING TO HELP STUDENTS | True | By Evan Jenkins Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/hearings-on-ferry-resume-feb-20.html | Hearings on Ferry Resume Feb. 20 | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/outspoken-editor-on-li-mothers-role-cited.html | Outspoken Editor on L.I. | True | By Alden Whitman Special to the New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/our-aching-backs-the-special-pain-of-the-late-20th-century.html | The special pain of the late 20th century | True | By Gilbert Cant | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/marichal-jones-tie-for-lead-the-leading-scores.html | Marichal, Jones Tie For Lead | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/iris-krummen-has-nuptials.html | Iris Krummen Has Nuptials | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/warren-leaves-hospital.html | Warren Leaves Hospital | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/quake-felt-in-alaska.html | Quake Felt in Alaska | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/city-gives-away-firewood-from-park-in-queens-2-problems-solved.html | City Gives Away Firewood From Park in Queens | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/addison-e-kirk.html | ADDISON E. KIRK | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/northern-school-segregation-poses-harder-legal-problems-the-courts.html | The Courts Are Seeking New Approaches | True | By Tom Goldstein | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/how-did-theexorcist-escape-an-x-rating-movies.html | Movies | True | By Roy Meacham | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/think-park-lentils-food-for-a-winters-night.html | Food: For a winter's night | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/skylab-astronauts-correct-a-short-in-wiring-of-apollo.html | Skylab Astronauts Correct A Short in Wiring of Apollo | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/sargis-heads-chapter.html | Sargis Heads Chapter | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/dining-out-in-new-jersey-by-jean-hewitt.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/milliken-request-on-sewage.html | Milliken Request on Sewage | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/news-of-the-screen-wanderers-due-for-filming-here.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/air-traffic-slump-raises-question-of-jetport-need-maximum-set-in-69.html | Air Traffic Slump Raises Question of Jetport Need | True | By Robert Lindsey | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-child-prisoner-is-freed-at-40-didnt-feel-any-hope.html | A â€‹Â‚Â²Child Prisonerâ€‹Â‚Â´ Is Freed at 40 | True | By Barbara Campbell | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/fonda-a-person-of-many-parts-a-restless-yawing-between-extremes.html | A restless yawing between extremes | True | By Martin Kasindorf | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-book-lovers-bookstore.html | A Book Lover's Bookstore | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/spying-in-the-white-house-said-to-have-begun-in-70-refuses-to.html | Spying in the White House Said to Have Begun in '70 | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/new-health-units-have-empty-beds-fewer-registered-nurses.html | New Health Units Have Empty Beds | True | By J. C. Barden Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/congress-weighs-televising-itself-letter-to-members.html | CONGRESS WEIGHS TELEVISING ITSELF | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/miss-hirshberg-to-wed.html | Miss Hirshberg to Wed | True | | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-world-a-diverse-week-inthe-age-of-detente.html | The World In Summary | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/panel-asks-study-of-city-planning-changes-are-seen.html | PANEL ASKS STUDY OF CITY PLANNING | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/competition-lessenedâ€šÃ„Â®gas-price-rise-seen-tax-concessions-intact.html | Competition Lessenedâ€šÃ„Â®Gas Price Rise Seen | True | By James P. Sterba | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/papuans-blend-traditions-and-laws-disputes-over-brides.html | Papuans Blend Traditions and Laws | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/mrs-barry-m-stewart-wed-to-william-henry-osborn-jr-a-correction.html | Mrs. Barry M. Stewart Wed To William Henry Osborn Jr. | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/no1-futures-broker-spotlight.html | SPOTLIGHT No. 1 Futures Broker | True | By H. J. Maidenberg | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/in-talking-about-israel-civility-please.html | In Talking About Israel, Civility Please | True | By Richard J. Walton | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/heidi-roehrig-student-plans-june-marriage.html | Heidi Roehrig, Student, Plans June Marriage | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/nets-bow-to-cougars-by-125117-spurs-win-in-overtime.html | Nets Bow To Cougars By 125â€šÃ„Â°117 | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/clean-water-bill-gains-in-congress.html | Clean â€šÃ„Âª Water Bill Gains in Congress | True | By Glenn R. Singer | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-price-of-loyalty-the-loyalistsin-revolutionary-america-17601781.html | The Price of Loyalty | True | By Pauline Maier | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-world-of-the-joads-is-still-with-us.html | The World of the Joads Is Still With Us | True | By Cyclops | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/arum-and-ali-dave-anderson.html | Dave Anderson Arum and Ali | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/soviet-sending-gromyko-to-us-for-talks.html | Soviet Sending Gromyko to U.S. for Talks | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/bergen-institutes-antismoking-drive.html | Bergen Institutes Antismoking Drive | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/dvorak-seen-giants-key-in-revamping-of-defense.html | Dvorak Seen Giants' Key In Revamping of Defense | True | By Neil Amdur | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/minorities-drop-in-us-colleges-from-87-to-78-black.html | MINORITIES DROP IN U.S. COLLEGES | True | By Gene I. Maeroff | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/nixon-at-new-low-in-poll-26-approve-his-efforts.html | Nixon at New Low in Poll 26% Approve His Efforts | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/dispute-still-shuts-lutheran-seminary.html | DISPUTE STILL SHUTS LUTHERAN SEMINARY | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/alva-benjamin-see-jr-to-marry-nancy-gay.html | Alva Benjamin See Jr. To Marry Nancy Gay | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/eschenbach-expresses-the-human-experience-christoph-eschenbach.html | Eschenbach Expresses The Human Experience | True | By John Gruen | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-museum-is-a-home-to-family-of-3-neverous-about-cleaning.html | A Museum Is a Home To Family of 3 | True | By Marian Freedman Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/epilogue-campaign-carryover.html | Epilogue | True | Joyce Jensen | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/us-officials-map-laws-to-protect-rights-of-privacy-second-bill.html | U.S. OFFICIALS MAP LAWS TO PROTECT RIGHTS OF PRIVACY | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/alan-thorndike-fiance-of-miss-ellen-h-eddy.html | Alan Thorndike Fiance Of Miss Ellen H. Eddy | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/projects-widened-by-reform-jews-to-aid-the-young.html | Projects Widened By Reform Jews To Aid the Young | True | By Irving Spiegel | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/on-the-waterfront-local-boards-sift-builders-plans-local-boards.html | On the Waterfront, Local Boards Sift Builders' Plans | True | By Robert E. Tomasson | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-oldest-safest-and-cheapest-way-to-ski-may-still-be-the-best.html | The Oldest, Safest and Cheapest Way to Ski May Still Be the Best | True | By Peter Wood | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/truck-driver-is-injured-in-bus-crash-in-queens.html | Truck Driver Is Injured In Bus Crash in Queens | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-fancy-that-made-history-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/mayor-barbara-impellitiere-of-cold-spring-plans-nuptials.html | Mayor Barbara Impellittiere Of Cold Spring Plans Nuptials | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/state-to-fight-rail-curbs-state-to-fight-proposed-railroad-curbs.html | State to Fight Rail Curbs | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/new-symphony-in-debut-enthusiastic-response.html | New Symphony in Debut | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/bearded-collie-finally-passes-muster-at-american-kennel-club.html | Bearded Collie Finally Passes Muster at American Kennel Club | True | By Walter R. Fletcher | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/lutheran-is-organizing-a-parish-in-forked-river-succeeded-dr-preus.html | Lutheran Is Organizing a Parish in Forked River | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/proper-names.html | Proper names | True | By Bert Kruse/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/benefits-opera.html | Benefits | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/vinland-map-forgery-revives-debate-on-columbus.html | â€šÃ„Â³Vinland Mapâ€šÃ„Â´ Forgery Revives Debate on Columbus | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/nixon-reaffirms-support-of-equal-rights-amendment.html | Nixon Reaffirms Support Of Equal Rights Amendment | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/cutting-voltage-may-not-save-as-much-current-as-expected-savings.html | Cutting Voltage May Not Save As Much Current as Expected | True | By Peter Kihss | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/49ers-name-woman-26-to-key-post.html | 49ers Name Woman, 26, To Key Post | True | By Jill Gerston | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/maria-wiglesworth-plans-bridal.html | Maria Wiglesworth Plans Bridal | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/dr-edward-coyle-headed-stuyvesant-classic-studies.html | Dr. Edward Coyle, Headed Stuyvesant Classic Studies | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/group-learns-art-of-fighting-city-hall-meetings-attract-up-to-500.html | Group Learns Art of Fighting City Hall | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/manhattan-victor-on-buccis-basket.html | Manhattan Victor On Bucci's Basket | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/jean-m-buist-fiancee-of-jeffrey-algatt.html | Jean M. Buist Fiancee of Jeffrey Algatt | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/not-all-that-social-the-baroness-insists.html | â€šÃ„Â³Not All That Social,â€šÃ„Â´ the Baroness Insists | True | By Judy Klemesrud | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/shippingmails-outgoing-passenger-and-mall-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/rheingold-workers-dig-to-fight-brewery-closing-more-food-due.html | Rheingold Workers Dig In To Fight Brewery Closing | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/contrasting-jersey-schools-show-dollars-almightiness.html | Contrasting Jersey Schools Show Dollar's Almightiness | True | By Linda Ellis | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/li-loses-ranking-as-no-1-in-potatoes.html | L.I. Loses Ranking As No. 1 In Potatoes | True | By David A. Andeiman Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/business-roundup-giving-up.html | BUSINESS ROUNDâ€šÃ„Â³UP | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/weisberg-is-teamed-with-david-amram.html | WEISBERG IS TEAMED WITH DAVID AMRAM | True | Ian Dove | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/pamela-bush-sets-may-26-bridal.html | Pamela Bush Sets May 26 Bridal | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/from-artistic-to-glamorous-photography-of.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/more-snow-is-due-in-the-city-today-accumulation-here-expected-to-be.html | MORE SNOW IS DUE IN THE CITY TODAY | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/stars-lose-to-rangers-vickers-2-stars-lose-to-rangers-vickers-2.html | Stars Lose To Rangers; Vickers: 2 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-shortage-of-bathroom-tissue-a-classic-study-in-rumor-shortage.html | The â€šÃ„Â³Shortageâ€šÃ„Â´ of Bathroom Tissue: Classic Study in Rumor | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-new-examination-of-christian-theology-toward-a-philosophy-of.html | A new examination of Christian theology | True | By Betty Gray | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/essex-group-fights-zoning-needs-of-advocacy.html | Essex Group Fights Zoning | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-region-in-summary.html | The Region In Summary | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/schoenbergwas-he-devil-or-saint-music.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-reservoir-of-visual-memory-design-a-landmark-exhibition-at-the.html | Design: A landmark exhibition at the Whitney | True | By Hilton Kramer | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/venezuela-guarantees-oil-to-central-american-states.html | Venezuela Guarantees Oil To Central American States | True | | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/c-conway-felton-3d-is-fiance-of-miss-sallie-elliott-knowlton.html | C. Conway Felton 3d Is Fiance Of Miss Sallie Elliott Knowlton | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/electricity-cost-jumps-in-florida-further-rises-set.html | ELECTRICITY COST JUMPS IN FLORIDA | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/new-sounds-at-an-old-music-school.html | New Sounds at an Old Music School | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/falling-bodies-by-sue-kaufman-270-pp-new-york-doubleday-co-795.html | Another mad housewife | True | By Lore Dickstein | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/scientist-makes-600mile-tape-of-sea-mammal-talk-echoes-picked-up.html | Scientist Makes 600â€³â€Mile Tape of Sea Mammal â€˜Talkâ€™ | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/office-builders-holding-back-so-leasing-can-catch-up.html | Office Builders Holding Back... So Leasing Can Catch Up | True | By Carter B. Horsley | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/ideas-trends-astudent-project-is-good-enough-for-export.html | Ideas & Trends | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/barker-and-mollin-gain-tennis-final.html | Barker and Mollin Gain Tennis Final | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/hughes-apparently-backed-by-leaders-of-bahamas-government-greeters.html | Hughes Apparently Backed by Leaders of Bahamas | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/smaller-colleges-now-big-on-art-drews-gallery.html | Smaller Colleges Now Big on Art | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/where-black-and-white-folks-meet-bourbon-street-black.html | Where black and white folks meet | True | By Frank Conroy | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/entering-the-arena-the-presidents-message-on-tv-work-to-be-done.html | Entering The Arena | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/john-s-fair-jr.html | JOHN S. FAIR JR. | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/now-instant-zionism-once-it-was-a-threat-to-the-americanism-of.html | Once it was a threat to the Americanism of wealthy Jews, the Judaism of religious Jews and the socialism of poor Jews | True | By Norman Podhoretz | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/sports-news-briefs-us-court-tennis-title-to-scotthowe.html | Sports News Briefs | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/soviet-official-denies-any-intent-to-sell-wheat-back-to-the-us.html | Official Denies Any Intent To Sell Wheat Back to the U.S. | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/wottle-wins-mile-run-at-cleveland.html | Wottle Wins Mile Run at Cleveland | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-people-of-flanders-achieve-status-in-languagethe-dutch-they.html | The People of Flanders Achieve Status in Languageâ€”â€The Dutch They Speak | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-nation-in-summary.html | The Nation | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/vegas-a-memoir-of-a-dark-season-by-john-gregory-dunne-288-pp-new.html | Reportage as anesthesia | True | By Jonathan Yardley | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/jp-westerlund-to-wed-jan-theil.html | J. P. Westerlund to Wed Jan Theil | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/letters-to-the-editor-the-case-worker.html | Letters To the Editor | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/2-americans-speed-skating-point-leaders.html | 2 Americans Speed Skating Point Leaders | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/replies-to-soviet-view-of-u-s-outlook.html | LETTERS | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/sandler-is-publisher-of-race-daily-roosevelt-results.html | Sandler Is Publisher of Race Daily | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/late-tv-listings-148778732.html | Late TV Listings | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/dr-fritz-ackermann.html | DR. FRITZ ACKERMANN | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/soviet-showing-concern-over-relations-with-us-zionist-clique-cited.html | Soviet Showing Concern Over Relations With U.S. | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/red-armys-soccer-team-to-face-american-sides.html | Red Army's Soccer Team To Face American Sides | True | By Alex Yannis | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/suit-seeks-to-void-nixon-pocket-veto.html | SUIT SEEKS TO VOID NIXON POCKET VETO | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/snowbird-sanctuaries-1974-flower-shows.html | Gardens | True | By Deni Seibert | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/miss-jane-goldfajer-bride-of-surgeon.html | Miss Jane Goldfajer Bride of Surgeon | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/news-of-the-camera-world.html | News of the Camera World | True | Bernard Gladstone | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/article-1-no-title.html | Article 1 â€š Ã,Ã"â€š Ã,Ã" No Title | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/joan-m-scheer-plans-bridal-in-august.html | Joan M. Scheer Plans Bridal in August | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/think-metric-or-youll-be-kilometers-behind-shortly-in-which-we-are.html | Think Metric, Or You'll Be Kilometers Behind Shortly | True | <b>By Linda Charlton</B> | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-democrats-reply.html | The Democrats Reply | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/tito-is-visiting-nepal.html | Tito Is Visiting Nepal | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/nicholas-giordano.html | NICHOLAS GIORDANO | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/transit-union-set-for-wage-talks-will-seek-substantial-rise-in-new.html | TRANSIT UNION SET FOR WAGE TALKS | True | By Damon Stetson | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/the-life-and-mind-of-john-dewey-illustrated-429-pp-carbondale-and.html | The Life and Mind of John Dewey By George Dykhuizen. Illustrated. 429 pp. Carbondale and Edwardsville: Southern Illinois University Press. $15. | True | By Joseph Featherstone | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/polugaevsky-draws-in-7th-karpov-game.html | POLUGAEVSKY DRAWS IN 7TH KARPOV GAME | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/churchcommunist-talks-stir-bologna-communism-as-a-model.html | Churchâ€šÃ,Ã"Communist Talks Stir Bologna | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/soviet-monks-say-they-are-harassed.html | SOVIET MONKS SAY THEY ARE HARASSED | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/boneless-sunday-sunday-observer.html | Sunday Observer Boneless Sunday | True | By Russell Baker | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/jessica-field-teacher-here-to-wed-april-6.html | Jessica Field, Teacher Here, To Wed April 6 | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/article-2-no-title.html | Article 2 â€šÃ,Ã"â€šÃ,Ã" No Title | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/sports-today-skiing.html | Sports Today | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/new-rutgers-classes-set-humanitarian-approach.html | New Rutgers Classes Set | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/killings-stir-fear-in-san-francisco-residents-warned-to-stay.html | KILLINGS STIR FEAR IN SAN FRANCISCO | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/may-4-wedding-set-by-miss-mandeville.html | May 4 Wedding Set By Miss Mandeville | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/benefits-of-daylight-saving-in-winter-widely-doubted-second.html | Benefits of Daylight Saving In Winter Widely Doubted | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/overseas-forces-get-oil-supplies.html | OVERSEAS FORCES GET OIL SUPPLIES | True | By Drew Middleton | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/con-ed-curbs-urged.html | Con Ed Curbs Urged | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/a-not-so-marvelous-party-recordings.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/murky-state-of-the-union-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/railroad-stocks-are-riding-high-wall-street.html | WALL STREET | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/operation-snowmaker-is-designed-to-cover-the-east-site-of.html | â€šÃ,Ã"Operation Snowmakerâ€šÃ,Ã´ Is Designed to Cover the East | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/gateway-planners-focus-on-riis-park.html | Gateway Planners Focus on Riis Park | True | By David Bird | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/walter-granvillesmith-jr-esty-company-officer-dies.html | Walter Granvilleâ€šÃ,Ã"Smith Jr., Esty Company Officer, Dies | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/peters-valley-shop-being-refurbished.html | Peters Valley Shop Being Refurbished | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/three-artists-three-different-terrains.html | Three Artists, Three Different Terrains | True | By Grace Glueck | 2002-07-11 | RE0000868450 | B00000911635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/well-my-tweed-sport-coat-hasnt-changed.html | Well, My Tweed Sport Coat Hasn't Changed | True | By Ronald Walker | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/look-at-what-forecasters-do-right-they-failed-on-inflation.html | Look at What Forecasters Do Right | True | By Geoffrey H. Moore | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/dissident-danger-accuses-moscow-sakharovs-message.html | DISSIDENT DANCERACCUSES MOSCOW | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/stephen-krause-to-wed-miss-edington.html | Stephen Krause to Wed Miss Edington | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/jaws-by-peter-benchley-311-pp-new-york-doubleday-co-695.html | Jaws | True | By Andrew C. J.bergman | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/aged-women-agree-to-end-40-years-in-nyu-dorm.html | Aged Women Agree to End 40 Years in N.Y.U. Dorm | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/utilities-dispute-nuclear-plants-data-output-is-cited.html | Utilities Dispute Nuclear Plants Data | True | By David Bird | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/canada-plans-arab-ties.html | Canada Plans Arab Ties | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/s-h-keeney-to-wed-jean-ashburn.html | S. H. Keeney to Wed Jean Ashburn | True | | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-03 | 1974-02-03 | https://www.nytimes.com/1974/02/03/archives/queen-gertrude-her-ladyinwaiting-and-her-court-staying-on-alone.html | Charmed Circle | True | By Herbert Leibowitz | 2002-07-11 | RE0000868450 | B00000911635 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/robert-kinderman-and-wife-crash-victims-in-pagopago.html | Robert Kinderman and Wife Crash Victims in Pagopago | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/api-the-oil-lobby-79864045.html | A.P.I., the Oil Lobby | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/major-bills-in-congress.html | Major Bills In Congress | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/skate-title-to-dutch-woman.html | Skate Title To Dutch Woman | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/de-vicenzo-wins-seniors.html | De Vicenzo Wins Seniors | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/energy-crisis-town-hungry-for-gasoline-special-to-the-new-york.html | Energy Crisis: Town Hungry for Gasoline | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/penalty-costly-to-barton-sloop-special-to-the-new-york-times.html | Penalty Costly To Barton Sloop | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/john-gans-ship-executive-and-kennel-official-dies.html | John Gans, Ship Executive And Kennel Official, Dies | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/miss-palmer-triumphs-in-playoff.html | Miss Palmer Triumphs In Playoff | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/excerpts-from-solzhenitsyn-statements-special-to-the-new-york-times.html | Excerpts From Solzhenitsyn Statements | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/ferry-still-held.html | Ferry Still Held | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/metropolitan-briefs-dog-run-planned-for-village-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/colonels-down-nets-123-to-91-gilmore-record-40-rebounds-special-to.html | Colonels Down Nets, 123 to 91; Gilmore: Record 40 Rebounds | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/solzhenitsyn-angrily-answers-charge-of-informing-on-friend-special.html | Solzhenitsyn Angrily Answers Charge of Informing on Friend | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/mauro-pelliccioli-da-vinci-restorer.html | MAURO PELLICCIOLI, DA VINCI RESTORER | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/jackie-kannon-48-comedian-is-dead-began-rat-fink-nightclub-starred.html | JACKIE KANNON, 48, COMEDIAN, IS DEAD | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/four-hells-angels-seized-in-beating-of-a-coast-man.html | Four Hell's Angels Seized in Beating Of a Coast Man | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/superstar-of-the-real-estate-game-red-smith-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/invitation-to-wrestle-special-to-the-new-york-times-new-jersey.html | New Jersey Sports | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/tough-cop-falters-how-rizzo-has-slipped-special-to-the-new-york.html | Tough Cop Falters: How Rizzo Has Slipped | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/brazils-influence-grows-unifying-south-america-special-to-the-new.html | Brazil's Influence Grows, Unifying South America | True | By H. J. Maidenberg Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/advertising-the-national-star-recalls-to-sell-list-for-coupon.html | Advertising The National Star | True | By Philip H. Dougherty | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/fatigued-phnom-penh-awaits-foes-next-push-special-to-the-new-york.html | Fatigued Phnom Penh Awaits Foe's Next Push | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/no-fault-gives-claimants-new-arbitration-method.html | No‚Äö√Ñ√¥Fault Gives Claimants New Arbitration Method | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/islanders-turned-back-by-seals-4-to-2-special-to-the-new-york-times.html | Islanders Turned Back by Seals, 4 to 2 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/legal-legal-notice.html | LEGAL | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/syrian-pressure-seems-to-step-up-reports-about-golan-heights.html | SYRIAN PRESSURE SEEMS TO STEP UP | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/solzhenitsyn-angrily-answers-charge-of-informing-on-friend.html | Solzhenitsyn Angrily Answers Charge of Informing on Friend | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/about-new-york-the-face-is-alive-and-well-in-jersey.html | About New York ‚Äö√Ñ√∂‚àö√묮 The Face‚Äö√Ñ√∂‚àö√묮 Is Alive and Well in Jersey | True | By John Corry | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/black-colleges-conference.html | Black Colleges Conference | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/nicklaus-wins-by-3-in-hawaii-nicklaus-wins-by-3-in-hawaii.html | Nicklaus Wins by 3 In Hawaii | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/woman-teaches-how-to-save-bread-while-making-it-jersey-consumer.html | Woman Teaches How To Save Bread While Making It | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/anderson-burroughs-win-golf-special-to-the-new-york-times.html | Anderson, Burroughs Win Golf | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/senator-hughes-asks-public-military-spy-hearings-breaks-with.html | Senator Hughes Asks Public Military Spy Hearings; Breaks With Stennis on Closed Session for Kissinger | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/a-bad-day-for-driving-which-few-could-do-anyway.html | A Bad Day for Driving, Which Few Could Do Anyway | True | By Laurie Johnston | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/us-and-city-investigating-fraudulent-burial-scheme.html | U.S and City Investigating Fraudulent Burial Scheme | True | By M. A. Farber | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/leafs-tie-sabres-33.html | Leafs Tie Sabres, 3‚Äö√Ñ√∂‚àö√묮3 | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/bulls-post-no-8.html | Bulls Post No. 8 | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/letters-to-the-editor-of-impeachment-the-president-and-a-look-ahead.html | Letters to the Editor Of Impeachment, the President and a Look Ahead | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/baraka-building-foundation-for-black-nation-special-to-the-new.html | Baraka Building Foundation for Black ‚Äö√Ñ√∂‚àö√묮Nation‚Äö√Ñ√∂‚àö√묮 | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/canadiens-win-by-41-from-wings.html | Canadiens Win by 4‚Äö√Ñ√∂‚àö√묮1 From Wings | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/some-harlem-gasoline-stations-stay-open-to-protect-property.html | Some Harlem Gasoline Stations Stay Open to Protect Property | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/gorman-loses-final-to-nastase.html | Gorman Loses Final To Nastase | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/greece-silent-on-arabs-special-to-the-new-york-times.html | Greece Silent on Arabs | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/supply-and-cost-worry-business-energy-shortages-are-also-a-factor.html | SUPPLY AND COST WORRY BUSINESS | True | By Herbert Koshetz | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/mrs-king-victor-by-60-62-special-to-the-new-york-times.html | Mrs. King Victor by 6‚Äö√Ñ√∂‚àö√묮0, 6‚Äö√Ñ√∂‚àö√묮2 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/elizabeth-starts-fuel-ration-plan.html | ELIZABETH STARTS FUEL RATION PLAN | True | By Peter Kihss | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/capital-revisions.html | Capital Revisions | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/bad-day-to-drive-few-can-anyway-snow-covers-ice-on-roads-frequently.html | BAD DAY TO DRIVE; FEW CAN ANYWAY | True | By Laurie Johnston | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/murray-the-k-leaving-weekend-radio-shows.html | Marray (the K) Leaving Weekend Radio Shows | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/concern-acquires-the-dunham-chain-special-to-the-new-york-times.html | CONCERN ACQUIRES THE DUNHAM CHAIN | True | | 2002-07-11 | RE0000868411 | B00000901559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/fabienne-serrat-captures-giant-slalom-world-title-special-to-the.html | Fabienne Serrat Captures Giant Slalom World Title | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/claudette-colbert-broadwaybound-special-to-the-new-york-times.html | Claudette Colbert Broadwayâ€šÃ„Â¹Bound | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/fulbright-facing-a-strong-contest-special-to-the-new-york-times-cov.html | FULBRIGHT FACING A STRONG CONTEST | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/vietnamese-renew-battle-along-cambodian-border.html | Vietnamese Renew Battle Along Cambodian Border | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/trucking-of-floridas-crops-to-the-north-starts-again-special-to-the.html | Trucking of Florida's Crops To the North Starts Again | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/basic-biography-of-karl-marx-books-of-the-times.html | Books Of The Times | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/screen-road-moviestory-of-truckers-is-stolen-by-woman.html | Screen: 'Road Movie':Story of Truckers Is Stolen by Woman | True | By Vincent Canby | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/trailing-of-nixon-brother-reported-to-senate-panel.html | Trailing of Nixon Brother Reported to Senate Panel | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/oil-industry-through-api-intensifies-lobbying-efforts-special-to.html | Oil Industry, Through A.P.I., Intensifies Lobbying Efforts | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/gov-shapp-urges-truck-tieup-halt-and-vows-relief-jackson-expects.html | GOV. SHAPP URGES TRUCK TIEâ€šÃ„Â¹UP HALT AND VOWS RELIEF | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/us-may-equalize-prices-of-home-oil-special-to-the-new-york-times.html | U.S. May Equalize Prices of Home Oil | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/analysts-watch-us-refinancing-405billion-offering-by-treasury-is.html | ANALYSTS WATCH U.S. REFINANCING | True | By Douglas W. Cray | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/bullets-2dhalf-spree-topples-celtics-11299.html | Bullets' 2dâ€šÃ„Â¹Half Spree Topples Celtics 112â€šÃ„Â¹99 | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/wooden-is-in-a-tense-new-world-as-ucla-finds-winning-a-little-more.html | Wooden Is in a Tense New World as U.C.L.A. Finds Winning a Little More Difficult | True | By Sam Goldaper | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/beck-wins-drag-race-top-prize-special-to-the-new-york-times.html | Beck Wins Drag Race Top Prize | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/pro-transactions-harness-racing-boxing-hockey-wrestling-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/john-a-mcglinn-jr-campbell-official-special-to-the-new-york-times.html | JOHN A. M'GLINN JR., CAMPBELL OFFICIAL | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/mariner-10-will-send-closeup-pictures-of-venus-special-to-the-new.html | Mariner 10 Will Send Closeâ€šÃ„Â¹Up Pictures of Venus | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/speedskate-title-to-dutch-woman.html | Speedâ€šÃ„Â¹Skate Title To Dutch Woman | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/horsey-set-oblivious-to-gasoline-steps-into-the-winners-circle.html | Horsey Set, Oblivious to Gasoline, Steps Into the Winner's Circle | True | By Marylin Bender | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/api-the-oil-lobby.html | A.P.I., the Oil Lobby | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/personal-finance-the-tax-preparers.html | Personal Finance: The Tax Preparers | True | By Robert J. Cole | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/nixon-back-in-washington.html | Nixon Back in Washington | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/why-nobodys-paying-much-attention-to-spring-couture-special-to-the.html | Why Nobody's Paying Much Attention to Spring Couture | True | By Bernadine Morris Special to The New Yolk Thee | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/rheingold-agrees-on-vacation-pay-but-sitin-will-continuejerry.html | RHEINGOLD AGREES ON VACATION PAY | True | By Steven R. Weisman | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/dr-william-m-whitelaw-professor-of-history-dies-special-to-the-new.html | Dr. William M. Whitelaw, Professor of History, Dies | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/miss-schwartz-wed-to-pianist-special-to-the-new-york-times.html | Miss Schwartz Wed to Pianist | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/rebuilding-the-house.html | Rebuilding the House | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/gordon-hollingworth.html | GORDON HOLLINGWORTH | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/helgi-tomasson-stars-in-divertimento.html | Helgi Tomasson Stars in â€šÃ„Â¹Divertimentoâ€šÃ„Â¹ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868411 | B00000901559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/judith-blegen-stars-as-nygard-leads-mozarts-pastorale.html | Judith Blegen Stars As Nygard Leads Mozart's â€šÃ„¿Pastoraleâ€šÃ„¿ | True | John Rockwell | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/la-salle-defeats-temple-by-7854.html | La Salle Defeats Temple by 78â€šÃ„¿54 | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/teachers-at-state-colleges-threaten-to-strike-today-special-to-the.html | Teachers at State Colleges Threaten to Strike Today | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/jaworski-denies-white-house-gave-all-needed-data.html | JAWORSKI DENIES WHITE HOUSE GAVE ALL NEEDED DATA | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/firing-is-intenseon-golan-heights.html | FIRING IS INTENSEON GOLAN HEIGHTS | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/what-he-really-meant.html | What He Really Meant | True | By Anthony Lewis | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/gov-shapp-urges-truck-tieup-halt-and-vows-relief-special-to-the-new.html | GOV. SHAPP URGES TRUCK TIEâ€šÃ„¿UP HALT AND VOWS RELIEF | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/beame-presents-a-fueloil-plan-urges-refining-in-caribbean-to-ease.html | BEAME PRESENTS A FUELâ€šÃ„¿OIL PLAN | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/barbara-greenwald-is-bride-here.html | Barbara Greenwald Is Bride Here | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/4-seized-in-thefts-of-costly-fur-hats-from-hasidic-jews.html | 4 Seized in Thefts Of Costly Fur Hats From Hasidic Jews | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/snobbery-about-ones-address-remains-alive-in-the-city-and-in-some.html | Snobbery About One's Address Remains Alive in the City, and in Some Old Familiar Aspects | True | By John L. Hess | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/a-listing-of-books-that-have-been-published-recently.html | A Listing of Books That Have Been Published Recently | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/baraka-constructing-a-spiritual-economic-and-political-base-for-a.html | Baraka Constructing a Spiritual, Economic and Political Base for a Worldwide â€šÃ„¿Nationâ€šÃ„¿ of Blacks | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/francie-larrieu-sets-pace-as-women-steal-track-spotlight-in-record.html | Francie Larrieu Sets Pace as Women Steal Track Spotlight in Record Fashion | True | By Neil Amdur | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/two-of-wilsons-most-experienced-aides-are-emerging-as-top-political.html | Two of Wilson's Most Experienced Aides Are Emerging as Top Political Strategists in His Bid for Full Term | True | By Frank Lynn | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/sao-paulo-with-189-dead-in-fire-faults-its-own-outdated-laws.html | Sao Paulo, With 189 Dead in Fire, Faults Its Own Outdated Laws | True | By MARVINE HOWE Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/british-football-results.html | British Football Results | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/tv-2-cbs-surprises-animated-little-mermaid-adequate-a-goodnatured.html | TV: 2 C.B.S. Surprises | True | By Howard Thompson | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/nixon-legislation-on-cash-for-poor-expected-to-go-to-congress-by.html | Nixon Legislation on Cash for Poor Expected to Go to Congress by Spring | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/held-in-painting-theft.html | Held in Painting Theft | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/brooklyn-beats-hunter-by-7170.html | Brooklyn Beats Hunter by 71â€šÃ„¿70 | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/quota-warning-to-protestants-century-says-young-white-males-dont.html | â€šÃ„¿QUOTAâ€šÃ„¿ WARNING TO PROTESTANTS | True | By George Dugan | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/irate-families-cut-back-as-prices-of-food-go-up-families-reduce.html | Irate Families Cut Back As Prices of Food Go Up | True | By Joseph B. Treaster | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/astronauts-take-a-walk-for-film-2-extol-a-pretty-country-on-final.html | ASTRONAUTS TAKE A â€šÃ„¿WALKâ€šÃ„¿ FOR FILM 2 Extol â€šÃ„¿a Pretty Countryâ€šÃ„¿ on Final â€šÃ„¿Strollâ€šÃ„¿ in Space | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/herman-zarin.html | HERMAN ZARIN | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/sports-news-briefs-dane-advances-in-world-solving-races-fittipaldi.html | Sports News Briefs | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/pop-music-nassau-host-to-great-folk-revival.html | Pop Music: Nassau Host To â€šÃ„¿Great Folk Revivalâ€šÃ„¿ | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/oil-curbs-bring-trouble-to-arabs-special-to-the-new-york-times.html | OIL CURBS BRING TROUBLE TO ARABS | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/ford-is-building-a-plant-in-spain-special-to-the-new-york-times-the.html | FORD IS BUILDING A PLANT IN SPAIN | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/grenada-begins-a-week-of-independence-events.html | Grenada Begins a Week Of Independence Events | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/sensitive-playing-by-hanani-cellist.html | SENSITIVE PLAYING BY HANANI, CELLIST | True | Peter G. Davis | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/music-sparkling-aeterna-bill-highlights-soprano.html | Music | True | By Allen Hughes | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/what-is-subversive.html | What Is Subversive? | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/recovery-of-body-delayed.html | Recovery of Body Delayed | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/results-of-nearby-horse-shows.html | Results of Nearby Horse Shows | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/spassky-visiting-city-on-business-and-pleasure-will-play-40.html | Spassky Visiting City on Business and Pleasure | True | By Robert D. McFadden | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/hodge-paces-bruins.html | Hodge Paces Bruins | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/24million-pledgedto-palsy.html | $2.4â€3Ã„‚Ã³Million Pledged to Palsy | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/trailing-of-nixon-brother-reported-to-senate-panel-special-to-the.html | Trailing of Nixon Brother Reported to Senate Panel | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/droves-of-children-get-measle-shots-in-3-cities-special-to-the.new.html | â€3Ã„‚Â³Drovesâ€3Ã„‚Â´ of Children Get Measle Shots in 3 Cities | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/top-soviet-comic-mocks-inefficient-bureaucrats-special-to-the.new.html | Top Soviet Comic Mocks Inefficient Bureaucrats | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/an-oil-scandal-strains-italian-cabinet-special-to-the-new-york.html | An Oil Scandal Strains Italian Cabinet | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/ramirez-upsets-gottfried.html | Ramirez Upsets Gottfried | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/autos-multiplying-at-twice-the-rate-of-households-here.html | Autos Multiplying At Twice the Rate Of Households Here | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/ruling-on-farah-union-is-the-latest-step-in-a-clash-of-two-cultures.html | Ruling on Farah Union Is the Latest Step in a Clash of Two Cultures | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/buyers-of-hazardous-items-are-told-how-to-get-refund.html | Buyers of Hazardous Items Are Told How to Get Refund | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/senate-will-vote-on-genocide-pact-special-to-the-new-york-times.html | SATE WILL VOTE ON GENOCIDE PACT | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/rev-dr-lawrence-mcmaster-presbyterian-synod-head-dies-special-tothe.html | Rev. Dr. Lawrence McMaster, Presbyterian Synod Head, Dies | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/more-73-taxpayers-giving-for-campaign.html | MORE '73 TAXPAYERS GIVING FOR CAMPAIGN | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/news-index-79864048.html | NEWS INDEX | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/heath-sets-talks-today-on-miners-strike-vote.html | Heath Sets Talks Today On Miners' Strike Vote | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/kennedy-says-us-confirms-wave-of-killings-in-chile.html | Kennedy Says U.S. Confirms Wave of Killings in Chile | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/indonesia-to-lift-oil-output.html | Indonesia to Lift Oil Output | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/sheila-young-wins-again.html | Sheila Young Wins Again | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/4-women-killed-in-east-side-fire-victims-caught-in-tenement-8-are.html | 4 WOMEN KILLED IN EAST SIDE FIRE | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/irate-families-cut-back-as-prices-of-food-go-up.html | Irate Families Cut Back As Prices of Food Go Up | True | By Joseph B. Treaster | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/poking-around-in-cornflakes-in-londonderry.html | Poking Around in Cornflakes in Londonderry | True | By Nell McCafferty | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/5-indicted-in-equity-funding-collapse-change-pleas-to-guilty-before.html | 5 Indicted in Equity Funding Collapse Change Pleas to Guilty Before Trial | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/us-expands-swap-pact-with-italy-to-3billion.html | U.S. Expands â€3Ã„‚Â³Swapâ€3Ã„‚Â´ Pact With Italy to $3â€3Ã„‚Â³Billion | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/deal-requiring-unusual-plan-bridge-recalled-at-champions-death.html | Bridge: Deal Requiring Unusual Plan Recalled at Champion's Death | True | By Alan Truscott | 2002-07-11 | RE0000868411 | B00000901559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/mayer-downs-graebner.html | Mayer Downs Graebner | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/fuel-shortage-revives-connecticut-u-campus-special-to-the-new-york.html | Fuel Shortage Revives Connecticut U. Campus | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/south-africa-blacks-go-home-to-misery.html | South Africa Blacks Go â€šÃ„Â¹Homeâ€šÃ„Â´ to Misery | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index MONDAY, FEBRUARY 4, 1974 | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/shell-sees-tighter-gasoline-squeeze-this-month.html | Shell Sees Tighter Gasoline Squeeze This Month | True | By Fred Ferretti | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/pekingmoscow-flight.html | Pekingâ€šÃ„Âª Moscow Flight | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/researchers-to-profile-state-lawmakers-for-voters-special-to-the.html | Researchers to Profile State Lawmakers for Voters | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/bernard-botein-dies-79864040.html | Bernard Botein Dies | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/joint-action-on-oil.html | Joint Action on Oil | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/1200-bid-canterbury-godspeed.html | 1,200 Bid Canterbury Godspeed | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/theater-a-bare-lear-actors-companys-sets-and-costumes-delayed.html | Theater: A Bare â€šÃ„Â¹Learâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/india-to-cut-back-on-oil-purchases-special-to-the-new-york-times.html | INDIA TO CUT BACK ON OIL PURCHASES | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/trying-to-explain-to-a-young-son-why-his-father-must-go-to-jail.html | Trying to Explain to a Young Son Why His Father Must Go to Jail | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/gunmen-free-2-hostages-on-greek-ship-in-pakistan-special-to-the-new.html | Gunmen Free 2 Hostages On Greek Ship in Pakistan | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/rolseth-captures-ski-jump-honors-special-to-the-new-york-times.html | Rolseth Captures Ski Jump Honors | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/braves-top-76ers.html | Braves Top 76ers | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/on-legislative-needs-and-public-confidence.html | On Legislative Needs and Public Confidence | True | By Gerald R. Ford | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/rev-joseph-f-maguire-led-queens-interracial-panel.html | Rev. Joseph F. Maguire, Led Queens Interracial Panel | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/costa-rica-votes-for-a-new-leader-special-to-the-new-york-times.html | COSTA RICA VOTES FOR A NEW LEADâ€šÃ„ÂªR | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/camden-youth-director-charged-in-theft-of-stereo.html | Camden Youth Director Charged in Theft of Stereo | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/dutch-overcome-oil-crisis-with-good-weather-and-new-supplies.html | Dutch Overcome Oil Crisis With Good Weather and New Supplies | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/li-physicians-trial-raises-problem-of-a-doctors-relationship-with-a.html | L.I. Physician's Trial Raises Problem of a Doctor's Relationship With a Dying Patient | True | By Lawrence K. Altman | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/reality-and-fantasy-in-a-chilean-camp.html | Reality and Fantasy in a Chilean Camp | True | By David J. Kalke | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/12-british-soldiers-killed-in-bus-blast.html | 12 BRITISH SOLDIERS KILLED IN BUS BLAST | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/the-high-price-of-ricesurvival-foodhits-those-who-can-least-afford.html | The High Price of Riceâ€šÃ„Â¹â€šÃ„Â¹Survival Foodâ€šÃ„Â´ â€šÃ„Â®Hits Those Who Can Least Afford | True | By Georgia Dullea | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/new-jersey-briefs-insurers-to-cut-rates-for-car-pools-excouncilmen.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/bonspiel-is-taken-by-caledonian-no-1-special-to-the-new-york-times.html | Bonspiel Is Taken By Caledonian No. 1 | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/gilbert-scores-2-for-record-but-stars-tie-rangers-5-to-5-gilbert.html | Gilbert Scores 2 for Record But Stars Tie Rangers, 5 to 5 | True | By John S. Radosta | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/jaworski-denies-white-house-gave-all-needed-data-special-to-the-new.html | JAWORSKI DENIES WHITE HOUSE GAVE ALL NEEDED DATA | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/oil-industry-plans-outlay-of-195billion-for-search.html | Oil Industry Plans Outlay Of $19.5â€šÃ„Â¹Billion for Search | True | | 2002-07-11 | RE0000868411 | B00000901559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/chase-subsidiary-signs-soviet-pact-special-to-the-new-york-times.html | CHASE SUBSIDIARY SIGNS SOVIET PACT | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/bishops-in-bolivia-criticize-measures-to-restrain-unrest-special-to.html | Bishops in Bolivia Criticize Measures To Restrain Unrest | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/oil-concerns-told-not-to-discriminate.html | OIL CONCERNS TOLD NOT TO DISCRIMINATE | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/knights-bow-53.html | Knights Bow, 5â€šÃ„Â*3 | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/elizabeth-starts-fuel-ration-plan-mayor-restricts-gasoline-sales-to.html | ELIZABETH STARTS FUEL RATION PLAN | True | By Peter Kihss | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/amtrak-stuck-in-queens-by-fallen-power-lines.html | Amtrak Stuck in Queens By Fallen Power Lines | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/city-cited-by-levitt-on-overbilling-state-for-prisoners-care.html | City Cited by Levitt On Overbilling State For Prisoners' Care | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/358-exofficers-reported-in-defense-contract-firms.html | 358 Exâ€šÃ„Â*Officers Reported In Defense Contract Firms | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/legal-aid-program-for-indigent-jews.html | LEGAL AID PROGRAM FOR INDIGENT JEWS | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/monzon-napoles-let-fists-talk.html | Monzon, Napoles to Let Fists Talk | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/panatta-wins-in-italy.html | Panatta Wins in Italy | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/a-seat-belt-kills-infant-on-flight-to-pagopago.html | A Seat Belt Kills Infant On Flight to Pagopago | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/u-s-and-city-investigating-fraudulent-burial-scheme-us-and-city-are.html | U.S. and City Investigating Fraudulent Burial Scheme | True | By M. A. Farber | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/flames-flyers-in-tie.html | Flames, Flyers in Tie | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/tax-breaks-for-oil-are-called-failure.html | TAX BREAKS FOR OIL ARE CALLED FAILURE | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/arafat-condemns-seizure-special-to-the-new-york-times.html | Arafat Condemns Seizure | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/bernard-botein-dies.html | Bernard Botein Dies | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/mrs-david-is-married-to-s-p-salzman-special-to-the-new-york-times.html | Mrs. David Is Married to S. P. Salzman | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/shell-sees-tighter-gasoline-squeeze-this-month-shell-sees-gas.html | Shell Sees Tighter Gasoline Squeeze This Month | True | By Fred Ferretti | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/judge-proposes-economy-court-special-to-the-new-york-times-civil.html | JUDGE PROPOSES â€šÃ„Â*ECONOMYâ€šÃ„Â´ COURT | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/hussein-and-heath-talk.html | Hussein and Heath Talk | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/woeful-waste.html | Woeful Waste | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/the-nofault-society.html | The Noâ€šÃ„Â*Fault Society | True | By William Safire | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/bernard-botein-73-dies-former-presiding-justice-echead-of-bar-group.html | Bernard Botein, 73, Dies; Former Presiding Justice | True | By Mary Breasted | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/shippingmails-outgoing-passenger-and-mail-ships-no-passenger-ship.html | Shipping/Mails Allâ€šÃ„Â*Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-04 | 1974-02-04 | https://www.nytimes.com/1974/02/04/archives/firing-is-intense-on-golan-heights-special-to-the-new-york-times-is.html | FIRING IS INTENSE ON GOLAN HEIGHTS | True | | 2002-07-11 | RE0000868411 | B00000901559 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/recent-past-successes-mark-islanders-as-team-of-future-islanders.html | Recent Past Successes Mark Islanders as Team of Future | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/theater-bad-habits-new-mcnally-play-is-good-news-at-astor-the-casts.html | Theater: â€šÃ„Â*Bad Habitsâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/japanese-export-rise-linked-to-price-gains-and-new-confidence.html | Japanese Export Rise Linked to Price Gains and New Confidence | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/spending-this-year-above-estimate-of-a-year-ago.html | Spending This Year Above Estimate of a Year Ago | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/postal-union-chief-seeks-reopening-of-negotiations.html | Postal Union Chief Seeks Reopening of Negotiations | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/lion-of-the-law.html | Lion of the Law | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/decline-budgeted-in-us-borrowing-higher-treasury-activity-in-fiscal.html | DECLINE BUDGETED IN U.S. BORROWING | True | | 2002-07-11 | RE0000868412 | B00000901560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/wife-of-alioto-is-reported-missing-examined-at-clinic.html | Wife of Alioto Is Reported Missing | True | Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/dilemma-of-a-middleaged-rabbi.html | Dilemma of a Middleâ€šÃ„Â¢Aged Rabbi | True | By Gerald I. Wolpe | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/stock-prices-plunge-by-2244-on-dow-as-concern-on-energy-crisis.html | Stock Prices Plunge by 22.44 on Dow As Concern on Energy Crisis Grows | True | By Alexander R. Hammer | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/world-food-aid-program-hurt-by-prices-and-tight-supplies.html | World Food Aid Program Hurt By Prices and Tight Supplies | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/wood-field-and-stream-ducks-unlimited-dinner-will-present.html | Wood, Field and Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/pay-rise-plan-for-congress-stirs-fight.html | Pay Rise Plan for Congress Stirs Fight | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/cosmos-shift-home-base-to-randalls-island-field.html | Cosmos Shift Home Base To Randalls Island Field | True | By Alex Yannis | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/pro-transactions-football-baseball-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/suspect-in-slaying-seized-after-chase.html | SUSPECT IN SLAYING SEIZED AFTER CHASE | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/worried-drivers-swamp-stations-selling-gasoline-car-pooling.html | Worried Drivers Swamp Stations Selling Gasoline | True | By Peter Kihss | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/milburn-to-hurdle-into-pros-after-friday-meet-here.html | Milburn to Hurdle Into Pros After Friday Meet Here | True | By Neil Amdur | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/surgery-repairs-yound-twings-heart-defect-marie-taken-first.html | Surgery Repairs Young Twins' Heart Defect | True | By Laurie Johnston | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/gov-byrne-wins-power-to-ration-sale-of-gasoline-legislature.html | GOV. BYRNE WINS POWER TO RATION SALE OF GASOLINE | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/helen-wilson.html | HELEN WILSON | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/conferees-agree-on-plan-to-roll-back-oil-prices-higher-price-sought.html | Conferees Agree on Plan To Roll Back Oil Prices | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/wilson-to-pick-kuh-a-democrat-to-fill-year-of-hogans-term.html | Wilson to Pick Kuh, a Democrat, To Fill Year of Hogan's Term | True | By Frank Lynn | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/chase-bank-plans-office-and-big-loan-for-egypt-details-not.html | Chase Bank Plans Office And Big Loan for Egypt | True | By Theodore Shabad | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/fort-hancock-base-will-be-shut-down-in-defense-cutback.html | Fort Hancock Base Will Be Shut Down In Defense Cutback | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/truckers-tieup-cutting-supplies.html | TRUCKERS' TIEâ€šÃ„Â¢UP CUTTING SUPPLIES | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/new-cultural-revolution-is-proclaimed-by-peking-china-on-the-road.html | New Cultural Revolution Is Proclaimed by Peking | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/laurence-gomme-exhead-of-antique-booksellers-91.html | Laurence Gomme, Exâ€šÃ„Â¢Head Of Antique Booksellers, 91 | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/budget-reflects-impact-of-the-watergate-case-46-per-cent-increase.html | Budget Reflects Impact Of the Watergate Case | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/nixon-is-committed-to-providing-cash-payments-and-no-services.html | Income for Poor | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, FEBRUARY 5, 1974 | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/rheingoldclosingdelayed-as-union-prepares-appeal-want-jobs-not-the.html | Rheingold Closing Delayed As Union Prepares Appeal | True | By Deirdre Carmody | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/highlights-of-the-budget-79620383.html | Highlights of the Budget | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/james-h-durand.html | JAMES H. DURAND | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/rockefeller-names-first-panels-of-critical-choices-commission.html | Rockefeller Names First Panels Of Critical Choices Commission | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/byrne-address-starts-bicentennial-observance-first-event-slated.html | Byrne Address Starts Bicentennial Observance | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/donald-brodie-83-foundations-aide.html | DONALD BRODIE, 83, FOUNDATION'S AIDE | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/vietcong-free-2-americans-and-briton-on-quaker-team.html | Vietcong Free 2 Americans And Briton on Quaker Team | True | | 2002-07-11 | RE0000868412 | B00000901560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/judge-rules-president-lacks-authority-to-halt-florida-canal.html | Judge Rules President Lacks Authority to Halt Florida Canal | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/chess-can-defeat-be-far-when-one-players-a-missed-chance-sicilian.html | Chess: Can Defeat Be Far Behind When One Player's Ahead? | True | By Robert Byrne | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/shortage-of-steel-pipe-believed-to-curb-drilling-activity-in-oil.html | Shortage of Steel Pipe Believed To Curb Drilling Activity in Oil | True | By Michael C. Jensen | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/violence-in-belfast.html | Violence in Belfast | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/excerpts-from-nixon-budget-message-and-outlook-on-spending.html | Excerpts From Nixon Budget Message and Outlook on Spending | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/british-soccer.html | BRITISH SOCCER | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/newhaven-cafe-cars-get-mixed-notices-most-react-positively-coming.html | New Haven â€šÃ„Ã¹Cafeâ€šÃ„Ã´ Cars Get Mixed Notices | True | By Edward B. Fiske | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/pharmacy-school-to-close-in-june-columbia-institution-cites.html | PHARMACY SCHOOL TO CLOSE IN JUNE | True | By Steven R. Weisman | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/news-index-79620357.html | NEWS INDEX | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/south-korea-bans-a-japanese-daily.html | SOUTH KOREA BANS A JAPANESE DAILY | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/a-train-carrying-400-is-stalled-blocked-7-hours-in-queens-by-fallen.html | A TRAIN CARRYING 400 IS STALLED | True | By Edward C. Burks | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/singapore-refuses-guerrillas-a-plane-to-escape.html | Singapore Refuses Guerrillas a Plane to Escape | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/people-in-sports-ryan-signs-aaron-hits-his-40thbirthday.html | People in Sports: Ryan Signs; Aaron Hits His 40th Birthday | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/black-political-leaders-taking-closer-look-at-power-extremism-held.html | Black Political Leaders Taking Closer Look at Power | True | By Tom Buckley | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/new-sources-of-energy-sought-in-expanded-funding-for-aec-atomic.html | Atomic Development New Sources of Energy Sought In Expanded Funding for A.E.C. | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/the-sunspeckled-void-books-of-the-times-protection-from-farnutness.html | Books of The Times The Sunâ€šÃ„Ã¥Speckled Void | True | By Anatole Broyard | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/ojs-goal-super-bowl-in-two-years-recordshattering-rusher-may.html | O.J.'s Goal: Super Bowl in Two Years | True | By Steve Cady | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/a-t-t-no-1-earner.html | A. T. & T. No. 1 Earner | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/victims-of-history-stranded-biharis-in-bangladesh-slide-toward.html | Victims of History, Stranded Biharis In Bangladesh Slide Toward Tragedy | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/recycling-buildings.html | Recycling Buildings | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/new-cultural-revolution-is-proclaimed-by-peking-china-on-th-road-to.html | New Cultural Revolution Is Proclaimed by Peking | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/codd-swears-in-rookies.html | Codd Swears In Rookies | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/metropolitan-briefs-2-correction-officers-acquitted-two-are.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/stursberg-resigns-as-stp-corp-president-people-and-business.html | People and Business | True | Ernest Holsendolph | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/advertising-media-competition-a-3platoon-system-for-hill-knowlton.html | Advertising Media Competition | True | By Philip H. Dougherty | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/castro-is-now-supporting-soviet-policy-against-china-chauvinist.html | Castro Is Now Supporting Soviet Policy Against China | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/vietcong-accuse-saigon-of-sabotage-on-pact.html | Vietcong Accuse Saigon Of â€šÃ„Ã²Sabotageâ€šÃ„Ã´ on Pact | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/truckers-tieup-cutting-supplies-but-accord-is-called-near-as.html | TRUCKERS' TIEâ€šÃ„Ã¹UP CUTTING SUPPLIES | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/for-love-of-the-rangers-hes-jack-of-many-trades.html | For Love of the Rangers, He's Jack of Many Trades | True | By John Radosta | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/sports-today-basketball-harress-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/sirica-nearing-70-found-itan-active-year-notes-on-people.html | Notes on People | True | Fred Ferretti | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/drug-linked-to-defendant-in-drew-autodeath-case-testimony-about.html | Drug Linked to Defendant In Drew Autoâ€šÃ„Ã¥Death Case By JOAN COOK | True | | 2002-07-11 | RE0000868412 | B00000901560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/presidents-watchword-is-to-act-with-caution-in-uncertain-times-more.html | President's Watchword Is to Act â€šÃ„Ã²With Cautionâ€šÃ„Ã´, in Uncertain Times | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/class-war-over-tuition.html | Class War Over Tuition | True | By Fred M. Hechinger | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/recital-chamber-riches.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/prices-decline-on-amex-and-otc-index-drops-119-to-9550nasdaq-down.html | PRICES DECLINE ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | By James J. Nagle | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/warship-stands-by-in-grenada-crisis-the-key-elements-independence.html | Warship Stands By in Grenada Crisis | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/fishing-captain-fined-20000-bulgarian-ownerspay-105000-25000-fine.html | Fishing Captain Fined $20,000; Bulgarian Owners Pay $105,000 | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/recent-past-successes-mark-islanders-as-team-of-future.html | Recent Past Successes Mark Islanders as Team of Future | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/former-city-detective-given-15year-sentence-for-rape.html | Former City Detective Given 15â€šÃ„Ã²Year Sentence for Rape | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/trustees-of-b-m-seek-continuation.html | TRUSTEES OF B. & M. SEEK CONTINUATION | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/senators-at-hearing-call-for-stockpiling-of-wheat.html | Senators at Hearing Call For Stockpiling of Wheat | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/american-bar-group-opposes-a-news-shield-law-endorsement-important.html | American Bar Group Opposes a News Shield Law | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/breakby-exâ€šÃ„Ã´aides-and-nixon-denied-lawyer-for-ehrlichman-and-haldeman.html | BREAK BY EXâ€šÃ„Ã´AIDES AND NIXON DENIED | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/bulgarian-captain-is-fined-20000-25000-fine-asked-25000-fine-asked.html | Bulgarian Captain Is Fined $20,000 | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/at-t-no-1-earner.html | A.T. & T. No. 1 Earner | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/student-disorders-erupt-in-nigeria.html | STUDENT DISORDERS ERUPT IN NIGERIA | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/mariner-10-set-to-lift-part-of-veil-from-venus-procession-of.html | Mariner 10 Set to Lift Part of â€šÃ„Ã²Veilâ€šÃ„Ã´ From Venus | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/ael-to-sell-liners.html | A.E.L. to Sell Liners | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/election-called-in-south-africa-action-a-year-in-advance-aims-at.html | ELECTION CALLED IN SOUTH AFRICA | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/official-of-soviet-tells-industralists-learn-from-west-learn.html | Official of Soviet Tells Industralists | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/mrs-william-robinson.html | MRS. WILLIAM ROBINSON | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/medicaid-denial-by-state-upheld-payment-for-abortion-done-elsewhere.html | MEDICAID DENIAL BY STATE UPHELD | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/harry-t-rohs.html | HARRY T. ROHS | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/caso-emphasizes-inflation-and-energy-twin-threats-cited.html | Caso Emphasizes Inflation and Energy | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/knickerbocker-now-ac-logan-hospital.html | KNICKERBOCKER NOW A.C. LOGAN HOSPITAL | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/big6-mayors-hold-their-fire-in-annual-offensive-for-state-aid.html | Bigâ€šÃ„Ã´6 Mayors Hold Their Fire In Annual Offensive for State Aid | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/program-notes.html | Program Notes | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/miners-in-britain-back-strike-81-a-date-may-be-set-todayheaths.html | MINERS IN BRITAIN BACK STRIKE 81% | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/albany-unit-asks-tuitionaid-plan-most-in-public-and-private.html | ALBANY UNIT ASKS TUITIONâ€šÃ„Ã´AID PLAN | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/are-you-missing-the-fun-and-money-in-plate-collecting.html | Are you missing the fun and money in plate collecting? | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/hood-leaves-colgate.html | Hood Leaves Colgate | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/haldeman-linked-to-milk-donation-kalmbach-says-official-told-him-to.html | HALDEMAN LINKED TO MILK DONATION | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/barnard-clerks-end-strike.html | Barnard Clerks End Strike | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/sec-suing-globus-on-brothel-scheme.html | S.E.C. SUING GLOBUS ON BROTHEL SCHEME | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/lipmans-pianism-clarifies-works.html | LIPMAN'S PIANISM CLARIFIES WORKS | True | Peter G. Davis | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/jones-and-moraites-acquitted-of-fraud-jones-moraites-cleared-of.html | Jones and Moraites Acquitted of Fraud | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/is-it-a-boon-for-secretariesor-just-an-automated-ghetto.html | Is It a Boon for Secretaries Or Just an Automated Ghetto? | True | By Georgia Dullea | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/as-in-old-days-pewter-has-its-chance-to-glow-virtually-leadfree.html | As in Old Days, Pewter Has Its Chance to Glow | True | By Rita Reif | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/saudi-arabia-and-kuwait-give-syria-pledge-on-oil-embargo-syrian.html | Saudi Arabia and Kuwait Give Syria Pledge on Oil Embargo | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/south-vietnamese-are-said-to-occupy-two-more-islands-peking-charges.html | South Vietnamese Are Said to Occupy Two More Islands | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/mackelltrial-witness-tells-of-phony-holdup-tale.html | Mackellâ€™s Trial Witness Tells of Phony Holdup Tale | True | By Marcia Chambers | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/article-3-no-title.html | Article 3 â€¦Â Â"â€¦Â Â" No Title | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/robbers-slay-2-in-2-boroughs-and-in-each-case-get-nothing-victim.html | Robbers Slay 2 in 2 Boroughs And in Each Case Get Nothing | True | By Robert D. McFadden | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/property-valued-at-40billion-here-tentative-assessments-put-taxable.html | PROPERTY VALUED AT 40â€¦Â Â"BILLION HERE | True | By Edward Ranzal | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/gromyko-begins-meeting-with-kissinger-and-nixon-talks-focus-on-the.html | Gromyko Begins Meeting With Kissinger and Nixon | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/billy-reed-60-dies-ran-the-little-club.html | BILLY REED, 60, DIES; RAN THE LITTLE CLUB | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/wilson-to-name-kuh-to-succeed-hogan-wilson-to-pick-kuh-a-democrat.html | Wilson to Name Kuh to Succeed Hogan | True | By Frank Lynn | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/gunmen-who-held-greek-ship-seek-libya-entry-from-cairo.html | Gunmen Who Held Greek Ship Seek Libya Entry From Cairo | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/baltimore-teachers-strike-return-is-ordered-by-judge.html | Baltimore Teachers Strike; Return Is Ordered by Judge | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/mr-nixon-discovers-privacy-in-the-nation.html | Mr. Nixon Discovers Privacy | True | By Tom Wicker | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/assembly-votes-to-repeal-surcharge-on-income-tax-py-ramid-sales.html | Assembly Votes to Repeal Surcharge on Income Tax | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/new-jersey-sports-spreading-the-wealth.html | New Jersey Sports | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/prices-decline-on-amex-and-otc-nasdaq-market-summary-percentage.html | PRICES DECLINE ON AMEX AND Oâ€¦Â Â"Tâ€¦Â Â"C | True | By James J. Nagle | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/sao-paulo-tightening-laws-after-fire-negligence-charged.html | Sao Paulo Tightening Laws After Fire | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/steel-production-reported-steady.html | STEEL PRODUCTION REPORTED STEADY | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/metropolitan-briefs-realty-upgraded-in-south-orange-some-surprises.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/bache-deal-held-in-doubt-for-dupont-walston-units.html | Bache Deal Held in Doubt For duPont Walston Units | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/rheingold-closingdelayed-as-union-prepares-appeal-want-jobs-not-the.html | Rheingold Closing Delayed as Union Prepares Appeal | True | By Deirdre Carmody | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/strike-hardens-attitudes-at-modern-once-very-informal-wage.html | Strike Hardens Attitudes at Modern | True | By Grace Glueck | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/womens-school-bill-offered.html | Women's School Bill Offered | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/last-years-major-war-over-elimination-of-programs-abates.html | Last Year's Major War Over Elimination of Programs Abates | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/dr-stephen-hymer-economics-teacher.html | DR. STEPHEN HYMER, ECONOMICS TEACHER | True | | 2002-07-11 | RE0000868412 | B00000901560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/briefs-on-the-arts-rosmarsholm-due-in-spring-philadelphians-list.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/surgery-repairs-young-twins-heart-defect.html | Surgery Repairs Young Twins' Heart Defect | True | By Laurie Johnston | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/the-tank-toppers-fall-observer.html | The Tank Topper's Fall | True | By Russell Baker | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/kuwait-pressed-to-cut-oil-price-bp-and-gulf-are-reported-to-offer.html | KUWAIT PRESSED TO CUT OIL PRICE | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/harvard-boston-u-win.html | Harvard, Boston U. Win | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/sports-news-briefs-dolphins-sued-over-ticket-package-phase-ii-of.html | Sports News Briefs | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/justice-department-asking-2billion.html | JUSTICE DEPARTMENT ASKING $2.1â€šÃ„Â³BILLION | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/another-is-linked-to-killings-of-police.html | Another Is Linked to Killings of Police | True | By C. Gerald Fraser | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/us-asks-swiss-help-in-tracing-2million.html | U.S. ASKS SWISS HELP IN TRACING 2â€šÃ„Â³MILLION | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â³ No Title | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/panel-says-5-states-deny-rights-of-chicano-pupils-governments.html | Panel Says 5 States Deny Rights of Chicano Pupils | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/nixon-among-mourners-for-his-friend-chotiner.html | Nixon Among Mourners for His Friend Chotiner | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/new-phone-rates-asked-to-replace-message-units-steep-rise-for-some.html | New Phone Rates Asked To Replace Message Units | True | By Gerald Gold | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/the-screen-the-free-life-tells-of-balloon-venture.html | The Screen | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/vandy-tops-alabama-for-sec-lead-notre-dame-escapes-9189-rutgers.html | Vandy Tops Alabama for S.E.C. Lead | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/squires-defeated-as-gervin-sits-out.html | Squires Defeated As Gervin Sits Out | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/west-german-payments.html | West German Payments | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/the-screen-osborne-s-obsessive-lutherthe-cast.html | The Screen: Osborne 's Obsessive Luther:The Cast | True | By Nora Sayre | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/the-gnomes-of-panama-are-creating-a-mushrooming-latindollar-market.html | The Gnomes of Panama Are Creating A Mushrooming.â€šÃ„Â¹'Latindollarâ€šÃ„Â´ Market | True | By H. J. Maidenberg Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/times-coshows-drop-in-profits-special-tax-cuts-quarters-resultsyear.html | TIMES CO. SHOWS DROP IN PROFITS | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/retreat-in-substance-and-tone-seen-in-us-school-aid-outlay-grants.html | Education | True | By Evan Jenkins Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/new-influenza-vaccine-will-be-tested-on-humans-60000-doses-for.html | New Influenza Vaccine Will Be Tested on Humans | True | By Lawrence K. Altman | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/terrorist-bomb-kills-11-in-britain-government-studies-steps-to.html | TERRORIST BOMB KILLS 11 IN BRITAIN | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/market-place-commingled-equity-funds-for-employ-e-benefit-accounts.html | Market Place: Regional Banks Point to Results | True | By Robert Metz | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/top-soviet-industrialists-told-to-learn-from-west.html | Top Soviet Industrialists Told to Learn From West | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/the-scallops-roe-a-foreign-delicacy.html | DE GUSTIBUS | True | By Craig Claiborne | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/gnomes-of-panama.html | Gnomes of Panama | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/business-briefs-expansion-continues-in-world-trade-big-boards.html | Business Briefs | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/negotiated-fees-favored-by-sec-unannounced-policy-switch-to-affect.html | NEGOTIATED FEES FAVORED BY S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868412 | B00000901560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/nixon-and-brandt-reviving-talks-on-troop-costs-washington-meeting.html | Nixon and Brandt Reviving Talks on Troop Costs' | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/music-virtuoso-pianism-by-anievas-2-paganini-variations-played-at.html | Music: Virtuoso Pianism by Anievas | True | by Harold C. Schonberg | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/long-island-press-now-10c.html | Long Island Press Now 10c | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/rationing-of-gasoline-is-spotty-in-elizabeth-gasoline-rationing.html | Rationing of Gasoline Is Spotty in Elizabeth | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/a-t-t-1973-net-is-up-182-to-record-utility-leads-world-in-profits-t.html | A. T. & T. 1973 Net Is Up 18.2% to Record | True | By Gene Smith | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails Allâ€šÃ„Â¢Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/budget-doubles-the-funds-for-checks-of-food-plants.html | Budget Doubles the Funds For Checks of Food Plants | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/reactor-hazards-cited-by-british-committee-seeks-to-halt-purchase.html | REACTOR HAZARDS CITED BY BRITISH | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/anaconda-advances-metals-concerns-in-earnings-gains-national-steel.html | Anaconda Advances | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/amoco-lowering-price-of-gasoline-wholesale-cost-down-2csenate-house.html | AMOCO LOWERING PRICE OF GASOLINE | True | By William D. Smith | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/oquendo-bethea-draw.html | Oquendo, Bethea Draw | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/resorts-international-stock-held-as-collateral-freed.html | Resorts International Stock Held as Collateral Freed | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/ambivalent-budget.html | Ambivalent Budget | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/funds-sought-to-offset-delay-in-mailrate-rise.html | Funds Sought to Offset Delay in Mailâ€šÃ„Â¢Rate Rise | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/gov-byrne-wins-power-to-ration-sale-of-gasoline.html | GOV. BYRNE WINS POWER TO RATION SALE OF GASOLINE | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/grace-plans-trinidad-plant.html | Grace Plans Trinidad Plant | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/doubledecker-buses-returning-four-buses-in-test-last-bus-here-in.html | Doubleâ€šÃ„Â¢Decker Buses Returning | True | By Robert Lindsey | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/mexican-army-amid-rumors-insists-it-steers-clear-of-politics.html | Mexican Army, Amid Rumors, Insists It Steers Clear of Politics | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/new-jersey-briefs-3-held-in-high-bail-on-heroin-charge-college.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/record-is-for-quarter-honeywell-profit-hits-quarter-peak.html | Record Is for Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/robert-moorman-civil-engineer-69-exchairman-at-brooklyn-polytechnic.html | ROBERT MOORMAN CIVIL ENGINEER, 69 | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/rationing-of-gasoline-is-spotty-in-elizabeth.html | Rationing of Gasoline Is Spotty in Elizabeth | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/4-die-in-brooklyn-mosque-in-shootout-by-2-factions-4-slain-in.html | 4 Die in Brooklyn Mosque in Shootout by 2 Factions | True | By John T. McQuiston | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/white-house-says-evidence-it-gave-jaworski-doesnt-support-dean.html | White House Says Evidence It Gave Jaworski Doesn't Support Dean | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/briefs-on-energy-lisbon-raises-gasoline-to-184-a-gallon-pta-asks.html | Briefs on Energy | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/money.html | Money | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/japanese-export-rise-linked-to-price-gains-and-new-confidence-japan.html | Japanese Export Rise Linked to Price Gains and New Confidence | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/knights-beaten-by-acros-71.html | Knights Beaten | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/prof-dorothy-kinney.html | PROF. DOROTHY KINNEY | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/highlights-of-the-budget.html | Highlights of the Budget | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/helpern-says-an-injection-caused-montemarano-patients-death.html | Helpern Says an Injection Caused Montemarano Patient's Death | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/canada-suggesting-8-oil-price-by-1976.html | CANADA SUGGESTING $8 OIL PRICE BY 1976 | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/kunips-large-voice-is-sensitively-used.html | KUNII'S LARGE VOICE IS SENSITIVELY USED | True | John Rockwel | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/vatican-diplomat-on-visit-to-poland.html | VATICAN DIPLOMAT ON VISIT TO POLAND | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/bridge-in-which-jean-besse-shows-the-power-of-his-genius-fourspade.html | Bridge: In Which Jean Besse Shows The Power of His Genius | True | By Alan Truscott | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/treasury-bills-fell-at-the-weekly-sale.html | Treasury Bills Fell At the Weekly Sale | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/shultz-asserts-average-oil-profits-in-1973-were-the-highest-in-11.html | Shultz Asserts Average Oil Profits In 1973 Were the Highest in 11 Years | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/new-high-reached-in-silver-bullion.html | NEW HIGH REACHED IN SILVER BULLION | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/walton-73s-top-amateur-walton-tops-aau-vote-for-1973.html | Walton: '73's Top Amateur | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/outlines-7-alternatives-and-calls-for-restraint-nixon-precludes.html | Outlines 7 Alternatives And Calls for Restraint | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/summoner-of-president-gordon-stanley-ringer-great-analytic-ability.html | Summoner of President | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/carl-b-ely.html | CARL B. ELY | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/bonds-advance-in-quiet-trading-fed-remains-on-sidelinestreasury.html | BONDS ADVANCE IN QUIET TRADING | True | By Douglas W. Cray | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/record-858billion-for-defense-spurred-by-inflation-and-soviet.html | Military | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/budget-maker-switched-from-millions-to-billions-big-figures-power.html | Budget Maker Switched From Millions to Billions | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/94billion-deficit.html | 9,4â€‹Ã‚Â°BILLION DEFICIT | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/syria-reports-heavy-toll-of-foes-guns-2d-suez-phase-complete.html | Syria Reports Heavy Toll of Foe's Guns | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/soviet-criticizes-us-proposal-for-small-na-to-nuclear-arms-attacks.html | Soviet Criticizes U.S. Proposal For Small NATO Nuclear Arms | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/19-injured-on-mississippi.html | 19 Injured on Mississippi | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/study-says-south-imposes-heavy-tax-onus-on-poor.html | Study Says South Imposes Heavy Tax Onus on Poor | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/rev-william-kenealy-exdean-of-boston-college-law-is-dead-fought.html | Rev. William Kenealy, Exâ€‹Ã‚Â°Dean Of Boston College Law, Is Dead | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/cultural-activities-to-get-more-us-aid.html | CULTURAL ACTIVITIES TO GET MORE U.S. AID | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/94billion-deficit-nixon-says-his-aim-is-moderate-restraint-on-the.html | 9,4â€‹Ã‚Â°BILLION DEFICIT | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/the-real-new-york-ranger-the-suspension-dogs-with-one-master.html | The Real New York Ranger | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/amoco-lowering-price-of-gasoline.html | AMOCO LOWERING PRICE OF GASOLINE | True | By William D. Smith | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/russian-brazilian-play-to-chess-draw.html | RUSSIAN, BRAZILIAN PLAY TO CHESS DRAW | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/nixon-names-2-admirals-to-top-coast-guard-posts.html | Nixon Names 2 Admirals To Top Coast Guard Posts | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/ralston-is-critical-of-connors-defends-ashe-smith-on-cup.html | Ralston Is Critic Defends Ashe, al of Connors, Smith on Cup | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/judge-signs-order-for-nixon-testimony-in-trial-2-others-join-in.html | Judge Signs Order for Nixon Testimony in Trial | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/letters-to-the-editor-on-mr-nixons-address-and-the-state-of-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/24-face-ouster-in-chicago.html | 24 Face Ouster in Chicago | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/truckers-revolt.html | Truckers' Revolt | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/donovan-dealing-braves-into-playoffs-donovan-is-dealing-braves-into.html | Donovan Dealing Braves Into Playoffs | True | By Sam GOLDAPER | 2002-07-11 | RE0000868412 | B00000901560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/ethics-rule-asked-on-velez-2-jobs-new-councilman-also-has-bronx.html | ETHICS RULE ASKED ON VELEZ'S 2 JOBS | True | By John Darnton | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/going-out-guide-slippage-jazz-press-time-here-and-there.html | GOING OUT Guider | True | Richard F. Shepard | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-05 | 1974-02-05 | https://www.nytimes.com/1974/02/05/archives/cattle-futures-show-price-drop-decline-is-attributed-to-the-strike.html | CATTLE FUTURES SHOW PRICE DROP | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868412 | B00000901560 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/the-european-statement.html | The European Statement | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/york-college-opening-its-science-building-part-of-growing-pains.html | York College Opening Its Science Building | True | By Murray Schumach | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/business-briefs-congress-gets-savings-and-loan-bill-savings-units.html | Business Briefs | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/24hour-schedule-deliveries-to-stations-in-area-demanded.html | 24â€ĵâ€HOUR SCHEDULE | True | By Peter Kihss | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/westchester-bank-approves-a-merger.html | WESTCHESTER BANK APPROVES A MERGER | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/silver-futures-jump-new-limit-speculative-demand-sends-contracts-up.html | SILVER FUTURES JUMP NEW LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/stella-wright-housing-project-will-be-shut-down-by-newark.html | Stella Wright Housing Project Will Be Shut Down by Newark | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/state-to-accuse-4-oil-concerns-of-a-shortageforprofit-scheme-no.html | State to Accuse 4 Oil Concerns Of a Shortageâ€ĵâ€forâ€ĵâ€Profit Scheme | True | By Fred Ferretti | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/lirr-electrical-workers-stage-four-hour-walkout.html | L.I.R.R. Electrical Workers Stage Fourâ€ĵâ€Hour Walkout | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/smith-ousts-aussie-rival-in-two-sets-gerulaities-victor-ashetanner.html | Smith Ousts Aussie Rival In Two Sets | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/costa-rican-victor-naming-his-cabinet.html | COSTA RICAN VICTOR NAMING HIS CABINET | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/and-the-female-of-the-species-the-international-set-at-distance-of.html | And the Female of the Species | True | Red Smith | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/the-prosecutors-reply.html | The Prosecutor's Reply | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/david-eisenhower-says-nixon-will-never-quit-a-constant-theme-mind.html | David Eisenhower Says Nixon Will Never Quit | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/about-new-york-the-west-side-intellectuals.html | About New York The West Side Intellectuals | True | By John Corry | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/german-gang-again-raided.html | German Gang Again Raided | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/japans-dependence-on-oil-is-raising-concern-over-her-economy.html | Japan's Dependence on Oil Is Raising Concern Over Her Economy | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/marquette-wins-at-the-buzzer-59-to-58-st-josephs-streak-at-7-seton.html | Marquette Wins at the Buzzer, 59 to 58 | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/saudi-aide-sees-no-pledge-to-us-yamani-denies-knowing-of-any.html | SAUDI AIDE SEES NO PLEDGE TO U.S. | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/try-saying-it-with-bread-food-talk.html | FOOD TALK | True | By Jean Hewitt | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/nan-34-is-charged-with-armed-holdup-of-doctors-office.html | Nan, 34, Is Charged With Armed Holdup Of Doctor's Office | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/24hour-schedule-deliveries-to-stations-in-area-demanded-roundthe.html | 24â€ĵâ€HOUR SCHEDULE | True | By Peter Kihss | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/nixon-sees-passage-in-74-of-a-health-insurance-plan-kennedy-voices.html | Nixon Sees Passage in â€ĵâ€74 Of a Health Insurance Plan | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/pirates-hire-lipon.html | Pirates Hire Lipon | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/credit-investigators-say-they-had-to-falsify-data-purpose-of-tactic.html | Credit Investigators Say They Had to Falsify Data | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/abduljabbar-gilliam-sparks-hawks-rockets-win-in-overtime-bulls-win.html | Abdulâ€ĵâ€Jabbar | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/problems-he-inherited-beset-chapin-of-met-questions-asked-leinsdorf.html | Problems He Inherited Beset Chapin of Met | True | By Harold C. Schonberg | 2002-07-11 | RE0000868408 | B00000901554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/new-jersey-briefs-bargaining-limited-for-state-employes-court.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/new-district-attorney.html | New District Attorney | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/islanders-turn-back-north-stars-62-islanders-turn-back-north-stars.html | Islanders Turn Back North Stars, 6â€šÂ‚Â‚Â²2 | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/sales-of-new-cars-declined-by-215-for-late-january-foreign-makes.html | Sales of New Cars Declined by 21.5% For Late January | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/licata-tops-griffith-for-us-crown-bobick-knockout-victor.html | Licata Tops Griffith for U.S. Crown | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/eaton-talks-said-to-involve-building-soviet-hotels.html | Eaton Talks Said to Involve Building Soviet Hotels | True | By Theodore Shabad | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/people-in-sports-an-aging-hero-says-farewell-to-the-pirates.html | People in Sports: An Aging Hero Says Farewell to the Pirates | True | Walter R. Fletcher | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/basketball-ratings-coaches-poll.html | Basketball Ratings COACHES POLL | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/eliot-feld-is-forming-newballet-company-to-company.html | Eliot Feld Is Forming New Ballet | True | By Anna Kisselgoff | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/credit-lifts-airlines-net.html | Credit Lifts Airline's Net | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/buckley-bars-times-bid-for-tax-data-speaks-to-delegation.html | Buckley Bars Times Bid for Tax Data | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/w-f-l-club-signs-george-sauer-jr.html | W.F.L. Club Signs George Sauer Jr. | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/15billion-accepted-at-sale-by-treasury.html | $1.5â€šÂ‚Â‚Â²Billion Accepted At Sale by Treasury | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/nixon-rebuffed-inattempt-to-settle-trucker-strike-nixon-rebuffed-on.html | Nixon Rebuffed in Attempt To Settle Trucker Strike | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/fans-of-melanie-get-into-the-act-enthusiastic-at-met-oather-onstage.html | PANS OF MAE GET INTO THE ACT | True | Ian Dove | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/thoeni-captures-ski-title-thoeniwins-world-giant-slalom-title.html | Thoeni Captures Ski Title | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/bid-to-end-debate-on-genocide-fails-fillbuster-in-senate-blocks.html | BID TO END DEBATE ON GENOCIDE FAILS | True | BY Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/getty-donates-prize-for-saving-wildlife.html | Getty Donates Prize for Saving Wildlife | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/decontrol-fiasco.html | Decontrol Fiasco | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/manes-sues-to-rectify-documentfiling-laws.html | Manes Sues to Rectify Documentâ€šÂ‚Â‚Â²Filing Laws | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/schlesinger-links-75-defense-budget-to-us-world-role.html | Schlesinger Links '75 Defense Budget To U.S. World Role | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/strike-of-truck-drivers-makes-75000-jobless-stoppage-also-brings.html | Strike of Truck Drivers Makes 75,000 Jobless | True | By Steven R. Weisman | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/plan-of-conferees-to-cut-oil-prices-opposed-by-simon.html | Plan of Conferees To Cut Oil Prices Opposed by Simon | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/dow-chemical-lists-record-profits-other-companies-report-on.html | Dow Chemical Lists Record Profits; Other Companies Report on Earnings | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/armed-guerrillas-in-singapore-urge-north-korean-help.html | 4 Armed Guerrillas In Singapore Urge North Korean Help | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/stocks-decline-slightly-gold-issues-rise-again-first-wisconsin.html | Stocks Decline Slightly; Gold Issues Rise Again | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/astrid-varnay-returns-in-a-sparkling-elektra.html | Astrid Varnay Returns In a Sparkling â€šÂ‚Â‚Â²Elektraâ€šÂ‚Â‚Â² | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/purchase-by-reserve-lifts-bill-market-new-bond-issues-texas-oil.html | Purchase by Reserve Lifts Bill Market | True | By Douglas W. Cray | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/company-is-ordered-to-shift-waste-plan.html | COMPANY IS ORDERED TO SHIFT WASTE PLAN | True | | 2002-07-11 | RE0000868408 | B00000901554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/nastase-suffers-pain-in-his-arm-and-heart-but-rakes-in-prizes.html | Nastase Suffers Painin His Arm And Heart, but Rakes in Prizes | True | By Neil Amdur | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/europeans-setting-stance-for-oil-talks-rebuff-u-s.html | Europeans, Setting Stance for Oil Talks, Rebuff U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/letters-to-the-editor-realty-tax-the-people-are-hurting-on.html | Letters to the Editor | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/new-books-general-fiction.html | New Books GENERAL | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/rockefeller-to-go-on-stump-for-gop-but-he-reiterates-he-wont-use.html | ROCKEFELLER TO GO ON STUMP FOR ERR | True | By Thomas P. Ronan | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/law-center-aims-to-aid-education-newark-facility-dedicated-to-find.html | LAW CENTER AIMS TO AID EDUCATION | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/five-literary-men-arrested-by-seoul.html | FIVE LITERARY MEN ARRESTED BY SEOUL | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/kissinger-to-visit-moscow-in-march-a-communique-issued-after.html | KISSINGER TO VISIT MOSCOW IN MARCH | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/police-search-for-3-men-in-mosque-slayings-here-5-enter-mosque.html | Police Search for 3 Men in Mosque Slayings Here | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/grenadian-rebel-sees-arrests-soonn-studied-at-brandeis-at-leaders.html | Grenadian Rebel Sees Arrests Soon | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/saigon-rejects-pekings-claim-to-the-spratly-islands-manila-protests.html | Saigon Rejects Peking's Claim to the Spratly Islands | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/dance-nikolais-season-crossfade-in-world-premiere-at-lyceum-the.html | Dance: Nikolais Season | True | By Clive Barnes | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/crow-on-charger-staff.html | Crow on Charger Staff | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/democrats-fight-fall-primary-bid-wilsons-bill-draws-angry-gibes-in.html | DEMOCRATS FIGHT FALL PRIMARY BID | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/dance-undertow-loner.html | Dance: â€˜Undertowâ€™ Loner | True | Jennifer Dunning | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/gi-benefit-rise-gains-81860046.html | G.I. Benefit Rise Gains | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/petrosian-defeats-portisch-in-game-9.html | PETROSIAN DEFEATS PORTISCH IN GAME 9 | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/strike-has-varied-impactin-ohio-each-affected.html | Strike Has Varied Impact in Ohio | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/wife-of-alioto-back-home-says-she-disappeared-to-punish-him.html | Wife of Alioto, Back Home, Says She Disappeared to Punish Him | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/rentlaw-repeal-urged-in-albany-stein-panel-calls-for-lifting-of.html | RENTâ€‹LAW REPEAL URGED IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/mansfield-backed-in-mail.html | Mansfield Backed in Mail | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/us-aide-former-pow-named-envoy-to-mauritius.html | U.S. Aide, Former P.O.W., Named Envoy to Mauritius | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/goldin-delays-further-contracts-for-work-on-convention-center.html | Goldin Delays Further Contracts For Work on Convention Center | True | By Edward Hudson | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/judgmental-factors-of-a-recession-shultz-appears-confident.html | â€˜Judgmental Factorsâ€™ of a Recession | True | By Leonard Silk | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/administration-fuel-dilemma-how-toraise-supply-withoutletting.html | Administration Fuel Dilemma: How to Raise Supply Without Letting Prices Go Too High | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/moorer-concedes-he-got-documents-tells-senate-unit-he-twice.html | MOORER CONCEDES HE GOT DOCUMENTS | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/bank-trust-divisions-face-proposed-rules.html | Bank Trust Divisions Face Proposed Rules | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/democrat-a-narrow-victor-for-house.html | Democrat a Narrow Victor for House | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/canadeo-george-lane-groza-gain-hall-of-fame.html | Canadeo, George, Lane, Groza Gain Hall of Fame | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/tv-cowboys-blunders-along-credibility-trail.html | TV: â€šÃ„Ã´Cowboysâ€šÃ„Ã´ Blunders Along Credibility Trail | True | By Les Brown | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/prime-rate-is-cut-by-chemical-bank-quarterpoint-dip-to-9-14-is.html | PRIME RATE IS CUT BY CHEMICAL BANK | True | By John H. Allan | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/4thquarter-and-73-profit-off-at-reynolds-securities.html | 4thâ€šÃ„Ã´Quarter and '73 Profit Off at Reynolds Securities | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/market-place-more-weakness-in-realty-trusts-some-funds-did-well.html | Market Place More Weakness In Realty Trusts | True | BY Robert Metz | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/sports-news-briefs-insko-asks-for-hearing-delay-detroit-group-buys.html | Sports News Briefs | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/dairymen-report-big-lobbying-fund.html | DAIRYMEN REPORT BIG LOBBYING FUND | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/more-for-reading-than-writing-books-of-the-times-oh-for-time-to.html | Books of The Times | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/metropolitan-briefs-city-using-exconvicts-for-cleanups-garage.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/rockets-triumph-over-spurs-8279.html | Rockets Triumph Over Spurs, 82â€šÃ„Ã´79 | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/nixon-reported-refusing-to-give-data-to-jaworski.html | NIXON REPORTED REFUSING TO GIVE DATA TO JAWORSKI | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/mbfr-deadlock.html | MBFR Deadlock | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/classs-project-turns-up-a-skull-and-mystery-too.html | Class's Project Turns Up A Skull and Mystery, Too | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/glory-on-the-ice-new-jersey-sports-all-are-experienced-eastern.html | New Jersey Sports | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/deficitridden-met-opera-to-cut-197576-season-6million-deficit-seen.html | Deficitâ€šÃ„Ã²Ridden Met Opera To Cut 1975â€šÃ„Ã¬76 Season | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/swindle-victim-tells-jury-of-fear-to-go-to-mackell-afraid-to-go.html | Swindle Victim Tells Jury Of Fear to Go to Mackell | True | By Marcia Chambers | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/parking-rule-suspended.html | Parking Rule Suspended | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/uris-buildings-shows-net-loss-deficit-for-the-fiscal-year-is-listed.html | URIS BUILDINGS SHOWS NET LOSS | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/ill-meetcha-at-toots.html | I'll Meetcha at Toots' | True | By Sidney Zion | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/idealistic-prosecutor-born-in-manhattan-a-memorable-engagement.html | Idealistic Prosecutor Richard Henry Kuh | True | By Laurie Johnston | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/ppg-sets-pro-supplies.html | PPG Sets PRO Supplies | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/an-emotioncharged-country-girl.html | An Emotionâ€šÃ„Ã²Charged â€šÃ„Ã²Country Girlâ€šÃ„Ã´ | True | Howard Thompson | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/coast-prosecutors-confer-with-krogh.html | COAST PROSECUTORS CONFER WITH KROGH | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/charter-flights-carry-beef-to-the-east-coast.html | Charter Flights Carry Beef to the East Coast | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/arms-talks-to-resume-feb-19-us-officials-split-on-posture.html | Arms Talks to Resume Feb. 19; U.S. Officials Split on Posture | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/knicks-down-suns-10690-halting-rally-new-york-piles-up-strong-early.html | Knicks Down Suns, 106â€šÃ„Ã°90, Halting Rally | True | By Thomas Rogers | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/massachusetts-to-start-rationing-plan-monday.html | Massachusetts to Start Rationing Plan Monday | True | By Frank J. Prial | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/music-philadelphians-odds-and-ends.html | Music: Philadelphians' Odds and Ends | True | By Donal Henahan | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/bar-group-backs-aid-to-high-court-new-appellate-panel-would-ease.html | BAR GROUP BACKS AID TO HIGH COURT | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/physician-acquittedin-patients-death-jury-on-li-reaches-verdict-in.html | Physician Acquittedin Patient's Death | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/all-and-quarry-likely-to-meet.html | All and Quarry Likely to Meet | True | | 2002-07-11 | RE0000868408 | B00000901554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/paine-modifying-plan-on-walston-negotiations-now-aimed-at-9-instead.html | PINE MODIFYING PLAN ON WALSTON | True | By Robert J. Cole | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/soviet-hotelsfor-eaton.html | Soviet Hotels for Eaton? | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/city-will-widen-school-physicals.html | CITY WILL WIDEN SCHOOL PHYSICALS | True | By Max H. Seigel | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/chocolate-candy-taken-off-market-by-drug-unit.html | Chocolate Candy Taken Off Market by Drug Unit | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/article-2-no-title.html | Article 2 â€3Ã„Â°â€3Ã„Â° No Title | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/41-challenge-spassky-and-one-wins.html | 41 Challenge Spasskyâ€3Ã„Â°and One Wins | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/article-1-no-title.html | Article 1 â€3Ã„Â°â€3Ã„Â° No Title | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/socialism-in-vancouver-creeping-not-galloping-business-was-fearful.html | Socialism in Vancouver: â€3Ã„Â°Creeping, Not Gallopingâ€3Ã„Â° | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/excerpts-from-moorer-letter-on-military-snooping-and-kissinger.html | Excerpts From Moorer Letter on Military Snooping and Kissinger Statement | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/a-us-base-in-indian-ocean-to-be-set-up-on-british-isle.html | A U.S. Base in Indian Ocean To Be Set Up on British Isle | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/a-rich-isolated-old-man-views-his-life-and-oil-singleminded.html | A Rich Isolated Old Man Views His Lifeâ€3Ã„Â°and Oil | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/briefs-on-energy-city-panel-on-residual-oil-set-up-a-real-crunch-2.html | Briefs on Energy | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/massachusetts-to-start-rationing-plan-monday-massachusetts.html | Massachusetts to Start Rationing Plan Monday | True | By Frank J. Prial | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/yugoslavs-bolstering-authority-of-party-against-dissent-for-unity.html | Yugoslavs Bolstering Authority of Party | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/u-n-establishing-suez-buffer-area-begins-to-move-into-the-zone-and.html | U.N. ESTABLISHING SUEZ BUFFER AREA Begins to Move Into the Zone and Inspect Thinning Out of Forces on Each Side | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/persian-gulf-oil-shipments-off-74-during-december-cuts-i-l-a-says.html | Persian Gulf Oil Shipments Off 7.4% During December Cuts, I. L. A. Says | True | By William D. Smith | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/cambodian-rebels-kill-12-in-shelling-of-refugee-camp.html | Cambodian Rebels Kill 12 in Shelling Of Refugee Camp | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/bridge-new-zealand-team-to-make-debut-in-world-title-play-declarer.html | Bidge: New Zealand Team to Make Debut in World Title Play | True | By Alan Truscott | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/heykal-accused-of-powerseeking-a-cairo-source-explains-the.html | HEYKAL ACCUSED OF POWERâ€3Ã„Â°SEEKING | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/mariner-10-photos-show-hazy-venus.html | Mariner 10 Photos Show Hazy Venus | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/advertising-homelife-blighted.html | Advertising Homelife Blighted | True | By Philip H. Dougherty | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/scoring-leaders.html | Scoring Leaders | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/british-coal-strike-is-called-for-sunday-violence-prepared-for.html | British Coal Strike Is Called for Sunday | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/man-34-is-charged-with-armed-holdup-of-doctors-office.html | Man, 34, Is Charged With Armed Holdup Of Doctor's Office | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/72-new-york-state-paintings-exhibited-as-executive-mansions-new.html | 72 New York State Paintings Exhibited As Executive Mansion's New Collection | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/a-new-prisoner-pact-announced-insaigon.html | A NEW PRISONER PACT ANNOUNCED IN SAIGON | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/trenton-districts-are-ruled-invalid-school-board-is-ordered-to.html | TRENTON DISTRICTS ARE RULED INVALID | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/beame-and-nixon-to-meet-on-fare-mayor-also-plans-to-ask-for-more.html | BEAME AND NIXON TO MEET ON FARE | True | By Maurice Carroll | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/russel-woodward.html | RUSSEL WOODWARD | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/granddaughter-of-hearst-abducted-by-3-hearst-granddaughter-taken-by.html | Granddaughter of Hearst Abducted by 3 | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/jersey-preparing-car-insurance-cut-state-plans-car-insurance-cut-to.html | Jersey Preparing Car Insurance Cut | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/state-democrats-press-campaignspendingreform.html | State Democrats Press Campaign€§Â„Â°Spending Reform | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/gunman-kills-fire-chief.html | Gunman Kills Fire Chief | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/nixon-reported-refusing-to-give-data-to-jaworski-tapes-and-other.html | NIXON REPORTED REFUSING TO GIVE DATA TO JAWORSKI | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/papal-letter-to-cardinal.html | Papal Letter to Cardinal | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/leslie-m-steele.html | LESLIE M. STEELE | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/ellmers-defense-seeks-to-show-insecticide-fumes-a-affected-him.html | Ellmers Defense Seeks to Show Insecticide Fumes Affected Him | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/connors-replies-to-ralston-attack.html | Connors Replies To Ralston Attack | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/motorola-plans-expansion.html | Motorola Plans Expansion | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/youth-says-he-saw-2-policemen-shot.html | YOUTH SAYS HE SAW 2 POLICEMEN SHOT | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/that-miserable-closet-could-be-transformed-with-a-little-creativity.html | That Miserable Closet Could Be Transformed With a Little Creativity | True | By Enid Nemy | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/nigeria-shuts-down-4-of-6-universities.html | NIGERIA SHUTS DOWN 4 OF 6 UNIVERSITIES | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/physician-acquitted-in-patients-death-jury-on-li-reaches-verdict.html | Physician Acquitted in Patient's Death | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/norris-to-coach-trinity.html | Norris to Coach Trinity | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/aloi-gets-9-years-for-stock-fraud-us-term-added-to-7year-state.html | ALOI GETS 9 YEARS FOR STOCK FRAUD | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/magazine-is-said-to-pay-100000-for-agnew-novel.html | Magazine Is Said to Pay $100,000 for Agnew Novel | True | By Eric Pace | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/dollar-up-in-europe-but-down-in-japan.html | DOLLAR UP IN EUROPE BUT DOWN IN JAPAN | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/oil-crisis-called-an-industry-plot-woman-warns-state-inquiry-of.html | OIL CRISIS CALLED AN INDUSTRY PLOT | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/sports-under-fullcourt-press-as-lawsuits-keep-increasing.html | Sports Under Full€§Â„Â°Court Press As Lawsuits Keep Increasing | True | By Leonard Koppett | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/lombardi-service-area-dedicated-on-turnpike.html | Lombardi Service Area Dedicated on Turnpike | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/showdown-in-britain.html | Showdown in Britain | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/city-will-widen-school-physicals-health-unit-plans-to-start.html | CITY WILL WIDEN SCHOOL PHYSICALS | True | By Max H. Seigel | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/fpc-seeks-data-on-gas-reserves-rules-32-that-producers-must-reveal.html | F.P.C. SEEKS DATA ON GAS RESERVES | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/gi-benefit-rise-gains.html | G.I. Benefit Rise Gains | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/front-page-1-no-title-news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/how-nixon-endures.html | How Nixon Endures | True | By James Reston | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/on-chiefexecutiveship.html | On Chief€§Â„Â°Executiveship | True | By Joseph A. Califano Jr. | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/mariner-10-photos-show-hazy-venus-mariner-10-photos-show-venus.html | Mariner 10 Photos Show Hazy Venus | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/soling-class-title-to-elvstrom.html | Soling Class Title to Elvstrom | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/chairman-sought-for-rail-body-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/moderate-quake-jars-alaska.html | Moderate Quake Jars Alaska | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/mindszenty-81-relieved-of-post.html | MINDSZENTY, 81, RELIEVED OF POST | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/satyendranath-bose-80-dies-physicist-influenced-einstein-a-paper.html | Satyendranath Bose, 80, Dies; Physicist Influenced Einstein | True | | 2002-07-11 | RE0000868408 | B00000901554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/pension-fund-curb-is-opposed-2-bankers-see-move-adding-confusion-to.html | Pensionâ€šÃ„Â¢Fund Curb Is Opposed | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/panel-promises-a-fair-decision-house-officials-pledge-to-search-for.html | PANEL PROMISES A â€šÃ„Â¢FAIRâ€šÃ„Â´ DECISION House Officials Pledge to Search for All Available Data on Impeachment | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/jersey-preparing-car-insurance-cul-jersey-plans-cut-in-car.html | Jersey Preparing Car Insurance Cut | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/egyptiankuwaiti-unit-set.html | Egyptianâ€šÃ„Â¢Kuwaiti Unit Set | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/delay-on-delivery-is-set-of-us-wheat-to-soviet.html | Delay on Delivery Is Set Of U.S. Wheat to Soviet | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/abigail-adams-homans-of-presidents-family-dies.html | Abigail Adams Homans of Presidents' Family Dies | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/new-envoy-to-canada-forquietdiplomacy-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/hawks-maravich-suspended-indefinitely-by-his-coach-hawks-maravich.html | Hawks' Maravich Suspended â€šÃ„Â¢Indefinitelyâ€šÃ„Â´ by His Coach | True | By Sam Goldaper | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/amex-and-otc-prices-drop-exchange-index-down-by-039-market-summary.html | Amex and Oâ€šÃ„Â¢Tâ€šÃ„Â¢C Prices Drop; Exchange Index Down by 0.39 | True | By James J. Nagle | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/billie-jean-scolded-for-outburst-some-caught-napping.html | Billie Jean Scolded for Outburst | True | By Charles Friedman | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/mindszenty-81-relieved-of-post-pope-apparently-heading-budapest.html | MINDSZENTY, 81, RELIEVED OF POST | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/solzhenitsyns-eowife-says-gulag-is-folklore.html | Solzhenitsyn's Exâ€šÃ„Â¢Wife Says â€šÃ„Â¢Gulagâ€šÃ„Â´ Is â€šÃ„Â¢Folkloreâ€šÃ„Â | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/pompidou-iii-protection.html | Pompidou III: Protection | True | By C. L. Sulzberger | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/palmer-set-to-play-in-hope-golf.html | Palmer Set To Play in Hope Golf | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/mrs-harold-proskey.html | MRS. HAROLD PROSKEY | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/lydia-sokolovar-ballerina-dead-englishborn-protegee-of-diaghilev.html | LYDIA SOKOLOVAR, BALLERINA, DEAD | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/nixonrebuffed-in-attempt-to-settle-trucker-strike-nixon-rebuffed-on.html | Nixon Rebuffed in Attempt To Settle Trucker Strike | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/peat-marwick-asks-added-client-data.html | PEAT, MARWICK ASKS ADDED CLIENT DATA | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/met-college-hockey.html | Met. College Hockey | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/joint-congressional-panel-questions-stockpile-sales.html | Joint Congressional Panel Questions Stockpile Sales | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/exxon-and-gulf-raise-fuel-prici-increases-on-gasoline-and-on.html | EXXON AND GULF RAISE FUEL PRIC | True | By Ernest Holsendolph | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/citys-transit-union-starts-wage-talks.html | CITY'S TRANSIT UNION STARTS WAGE TALKS | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | ews Summary and Index WEDNESDAY, FEBRUARY 6, 1974 | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/peking-setting-up-criticism-groups-to-spearhead-its-new-peoples-war.html | Peking Setting Up â€šÃ„Â¢Criticism Groupsâ€šÃ„Â´ To Spearhead Its New â€šÃ„Â¢People's Warâ€šÃ„Â´ | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/york-college-opening-its-science-building.html | York College Opening Its Science Building | True | By Murray Schumach | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/raise-for-sugar-workers.html | Raise for Sugar Workers | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/deficitridden-met-opera-to-cut-197576-season.html | Deficitâ€šÃ„Â¢Ridden Met Opera To Cut 1975â€šÃ„Â¢76 Season | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/rentstrikeplagued-stella-wright-to-be-shut-by-newark-housing-unit.html | Rentâ€šÃ„Â¢Strikeâ€šÃ„Â¢Plagued Stella Wright To Be Shut by Newark Housing Unit | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/memphis-wfl-club-likely-to-move.html | Memphis W.F.L. Club Likely To Move | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/panama-meeting-raises-us-hopes-for-74-treaty-greater-jurisdiction.html | Panama Meeting Raises U.S. Hopes for '74 Treaty | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/namath-takes-on-a-new-promotion-rock-combo-on-hand-posters-on.html | Namath Takes On A New Promotion | True | | 2002-07-11 | RE0000868408 | B00000901554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/a-rich-isolated-oldman-views-his-lifeand-oil-singleminded.html | A Rich Isolated Old Man Views His Life and Oil | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/arms-talks-to-resume-feb-19-us-officials-split-on-posture-arms.html | Arms Talks to Resume Feb. 19; U.S. Officials Split on Posture | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/kuh-appointed-manhattan-prosecutor-scotti-chagrined-planning-to.html | Kuh Appointed Manhattan Prosecutor; Scotti, Chagrined, Planning to Retire | True | By Tom Goldstein | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/leaders-of-conservative-party-greet-wilson-enthusiastically.html | Leaders of Conservative Party Greet Wilson Enthusiastically | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/ryder-and-toro-reach-accord-on-a-10million-acquisition.html | Ryder and Toro Reach Accord On a $10â€šÃ„Â′Million Acquisition | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/sec-files-a-suit-against-abatronix.html | S.E.C. FILES A SUIT AGAINST ABATRONIX | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/house-panel-backs-shift-on-federal-aid-to-schools-title-i-shift.html | House Panel Backs Shift On Federal Aid to Schools | True | By Evan Jenkins Special to The New York Times | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/city-council-ends-its-vote-by-proxy-reform-action-is-approved-in.html | CITY COUNCIL ENDS ITS VOTE BY PROXY | True | By John Darnton | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-06 | 1974-02-06 | https://www.nytimes.com/1974/02/06/archives/fuelcrisis-effect-on-paper-seen-light.html | FUELâ€šÃ„Â′CRISIS EFFECT ON PAPER SEEN LIGHT | True | | 2002-07-11 | RE0000868408 | B00000901554 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/antitrust-suit-is-filed-against-cocacola-of-ny.html | Antitrust Suit Is Filed Against Cocaâ€šÃ„Â′Cola of N.Y. | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/halaby-hangs-out-his-shingle-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/leads-in-hope-golf-hayes-at-68-in-opener-on-coast.html | Leads in Hope Golf | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/medvedev-praises-gulag-as-mercilessly-truthful-soviet-dissident.html | Medvedev Praises â€šÃ„Â′Gulagâ€šÃ„Â′ As â€šÃ„Â′Mercilessly Truthfulâ€šÃ„Â′ | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/businessmen-welcome-end-to-price-curbs-end-of-controls-sought.html | Businessmen Welcome End to Price Curbs | True | By Michael C. Jensen | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/nixons-health-plan.html | Nixon's Health Plan | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/gasoline-supply-squeezed-again-by-truck-pickets-us-energy-officiar.html | GASOLINE SUPPLY SQUEEZED AGAIN Y TRUCK PICKETS | True | By Peter Kihss | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/gasoline-shortages-are-forcing-exurbanites-to-readjust-their.html | Gasoline Shortages Are Forcing Exurbanites to Readjust Their Lifeâ€šÃ„Â′Style | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/people-in-sports-jerry-west-hurt-aain-faces-retirement-british.html | People in Sports: Jerry West, Hurt Again, Faces Retirement | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/a-mecca-for-weavers-and-spinners-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/duryea-sets-up-gasoline-panel-reacting-to-wilson-crisis-steps.html | Duryea Sets Up Gasoline Panel, Reacting to Wilson Crisis Steps | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/weicker-hints-nixon-may-have-committed-criminal-offense-old.html | Weicker Hints Nixon May Have Committed Criminal Offense | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/middle-management-is-backbone-of-city-hall-start-with-a-no.html | Middle Management Is Backbone of City Hall | True | By Murray Schumach | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/disney-parks-suffer-decline-in-attendance.html | Disney Parks Suffer Decline in Attendance | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/the-oyster-a-creature-so-indolent-so-tenderand-so-fabled-three.html | The Oyster, a Creature So Indolent, So Tender and So Fabled | True | By Craig Claiborne | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/ending-phase-4-so-far-it-follows-dunlops-scenario-room-behind-the.html | Ending Phase 4: So Far It Follows Dunlop's Scenario | True | By Soma Golden | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/kissinger-warns-arabs-on-oil-ban-says-uswas-led-to-expect-embargos.html | KISSINGER WARNS ARABS ON OIL BAH | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/guerrillasinkuwait-seize-tokyo-envoy-and-embassy-staff-tokyo.html | Guerrillas in Kuwait Seize Tokyo Envoy And Embassy Staff | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/irene-a-financial-hit-to-all-but-its-backers-irene-trying-the.html | â€šÃ„Â′Ireneâ€šÃ„Â′ a Financial Hit To All But Its Backers | True | By Mel Gussow | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/irene-a-financial-hit-to-all-but-its-backers.html | â€šÃ„Â′Ireneâ€šÃ„Â′ a Financial Hit To All But Its Backers | True | By Mel Gussow | 2002-07-11 | RE0000868407 | B00000901553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/mariner-10-photos-said-to-show-nature-of-the-weather-on-venus.html | Mariner 10 Photos Said to Show Nature of the Weather on Venus | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/ballet-past-and-present-contemporary-dance-system-proves-better.html | Ballet: Past and Present | True | Don McDonagh | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/us-ends-project-on-jail-inmates-program-called-start-feared-by-the.html | ENDS PROJECT ON JAIL INMATES | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/china-hints-new-campaign-may-take-a-violent-turn.html | China Hints New Campaign May Take a Violent Turn | True | By Joseph Lelyveld Special to the New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/20million-sought-by-boy-who-says-policemanshot-him.html | $20â€Ã„Â°Million Sought By Boy Who Says Policeman shot Him | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/greek-vase-case-advances-in-italy-magistrate-urged-to-order-trial.html | GREEK VASE CASE ADVANCES IN ITALY | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/gromyko-returns-to-moscow.html | Gromyko Returns to Moscow | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/f-norman-hartmann-67-dies-expresident-of-lilytulip-cup-continued.html | F. Norman Hartmann, 67, Dies; Exâ€Ã„Â°President of Lilyâ€Ã„Â°Tulip Cup | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/a-geothermal-role-by-nasa-questioned.html | A GEOTHERMAL ROLE BY NASA QUESTIONED | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/schinkel-dropped-by-penguins-pressures-are-cited.html | Schinkel Dropped By Penguins | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/newark-archdiocese-urges-gibson-act-to-avert-stella-wright-shutdown.html | Newark Archdiocese Urges Gibson Act to Avert Stella Wright Shutdown | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/lieder-style-works-for-miss-broecking.html | STYLE WORKS MISS BROECKING | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/6-americans-in-thailand-plead-guilty-of-sacrilege.html | 6 Americans in Thailand Plead Guilty of Sacrilege | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/reath-expected-to-call-election-some-say-announcement-could-come-to.html | HEATH EXPECTED TO CALL ELECTION | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/lloyd-wright-fowles-69-loomis-history-chairman.html | Lloyd Wright Fowles, 69, Loomis History Chairman | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/reports-of-ski-conditions-in-northeast-new-york.html | Reports of Ski Conditions in Northeast | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/commissioner-supports-right-of-aides-to-run-mental-homes.html | Commissioner Supports Right Of Aides to Run Mental Homes | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/100-protest-loss-of-fordham-dean-say-head-of-adult-program-was.html | 100 PROTEST LOSS OF FORDHAM DEAN | True | By Barbara Campbell | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/briefs-on-energy-soviet-links-fuel-to-jet-sales.html | Briefs on Energy | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/gasoline-drought-in-state-is-creating-staff-shortages-at-some.html | Gasoline Drought in State Is Creating Staff Shortages at Some Institutions | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/kissinger-warns-arabs-on-oil-ban.html | KISSINGER WARNS ARABS ON OIL BAN | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/oneyear-bills-fell-at-sale-by-treasury.html | Oneâ€Ã„Â°Year Bills Fell At Sale by Treasury | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/gervin-ruled-spurs-property.html | Gervin Ruled Spurs' Property | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/2-policemen-sued-by-convicted-rapist.html | 2 POLICEMEN SUED BY CONVICTED RAPIST | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/changes-since-spanish-assassination-add-up-to-rare-upheaval-in.html | Changes Since Spanish Assassination Add Up to Rare Upheaval in Politics | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/thief-was-quicker.html | Thief Was Quicker | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/nebraska-legislature-to-go-to-see-nixon-about-trucks.html | Nebraska Legislature to Go To See Nixon About Trucks | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/news-index-91433257.html | NEWS INDEX | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/film-maker-gives-students-advice-van-peebles-counsels-300-you-just.html | FILMMAKER GIVES STUDENTS ADVICE | True | | 2002-07-11 | RE0000868407 | B00000901553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/beame-and-nixon-meet-on-city-aid-president-tells-of-wish-to-assist.html | BEAME AND NIXON MEET ON CITY AID | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/metropolitan-briefs-talks-continue-for-brewery-sale.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/aides-throwing-a-party-for-beame-aboard-qe2.html | Aides Throwing A Party For Beame Aboard QE2 | True | By Maurice Carroll | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/new-jersey-briefs-israeli-admits-to-camden-killing-newark-parking.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/changes-ordered-on-phone-deposits-good-credit-risks-will-get.html | CHANGES ORDERED ON PHONE DEPOSITS | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/-hello-to-rationing.html | . . . Hello to Rationing? | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/national-steel-sets300million-plan-to-expand-output.html | National Steel Sets $300â€šÃ„Â¹Million Plan To Expand Output | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/board-ordered-to-negotiate-college-teacher-work-rules.html | Board Ordered to Negotiate College Teacher Work Rules | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/mountain-coop-has-a-rockefeller-to-help-guide-it-earn-1000-a-year.html | Mountain Co op Has a Rockefeller To Help Guide It | True | By Bernadine Morris | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/students-driving-for-as-in-trotting-man-with-a-goal.html | Students Driving For A's in Trotting | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/bogus-perfume-seized-in-downtown-warehouse.html | Bogus Perfume Seized In Downtown Warehouse | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/newcombe-sets-back-jovanovic-chris-evert-triumphs.html | Newcombe Sets Back Jovanovic | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/2-to-4-inches-of-snow-and-freezing-rain-forecast-for-city.html | 2 to 4 Inches of Snow And Freezing Rain Forecast for City | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/ft-dix-awaiting-trial.html | Ft. Dix Awaiting Trial | True | By Lewis Simon | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/profit-climbs-23-at-a-m-c-boom-in-small-cars-also-helps-raise.html | Profit Climbs 23% at A. M. C. | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/vatican-revises-sacrament-of-penance-vatican-revises-sacrament-of.html | Vatican Revises Sacrament of Penance | True | By Edward B. Fiske | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/guerrillasinkuwait-seize-tokyo-envoy-and-embassy-staff-guerrillas.html | Guerrillas in Kuwait Seize Tokyo Envoy And Embassy Staff | True | By Juan de OnisSpecial to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/upper-plunges-the-daily-limit.html | UPPER PLUNGES THE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/meat-shortages-seen.html | Meat Shortages Seen | True | By Damon Stetson | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/code-on-evidence-passed-by-house-changess-for-federal-courts-to-be.html | CODE ON EVIDENCE PASSED BY ROUSE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/miss-hamill-leads-us-skate-event-senior-womens-event-novice-mens.html | Miss Hamill Leads U.S. Skate Event | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/senate-labor-panel-backs-220-minimum-wage-bill.html | Senate Labor Panel Backs $2.20 Minimum Wage Bill | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/the-night-train-stops-at-canton-the-nickname.html | The Night Train Stops at Canton | True | Dave Anderson | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/governor-fills-panel-post.html | Governor Fills Panel Post | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/family-finance-unauthorized-phone-what-is-unauthorized.html | Family Finance: Unauthorized Phone | True | By Robert J. Cole | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/pitt-five-captures-18th-in-row-pitt-five-captures-18th-in-row-liu.html | Pitt Five Captures 18th in Row | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/william-robertson-jr-dead-led-jersey-realty-groups.html | William Robertson Jr. Dead; Led Jersey Realty Groups | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/cowles-to-resume-dividend-by-5centashare-payout.html | Cowles to Resume Dividend By 5â€šÃ„Â¢Centâ€šÃ„Â¢aâ€šÃ„Â¢Share Payout | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/house-4104gives-subpoena-power-in-nixon-inquiry-judiciary-panel-is.html | HOUSE, 410â€šÃ„Â¬4, GIVES SUBPOENA POWER IN NIXON INQUIRY | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/senate-rules-panel-backs-federal-campaign-funding.html | Senate Rules Panel Backs Federal Campaign Funding | True | | 2002-07-11 | RE0000868407 | B00000901553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/house4104gives-subpoena-power-in-nixon-inquiry-judiciary-panel-is.html | HOUSE, 4104êŝÂ,Â³3, GIVES SUBPOENA POWER IN NIXON INQUIRY | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/going-from-rome-to-canterbury.html | Going From Rome to Canterbury | True | By John Cogley | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/william-b-bloeth-financial-writer-61.html | WILLIAM B. BLOETH, FINANCIAL WRITER, 61 | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/consumer-agency-finds-peril-in-rainbow-lamps.html | Consumer Agency Finds Peril in êŝÂ,Â²Rainbow Lampsêŝ,Â´ | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/prof-imre-lakatos-london-logician-51.html | PROF. IMRE LAKATOS, LONDON LOGICIAN, 51 | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/amex-ends-mixed-as-trading-drops-index-falls-by-017-to-9494-nasdaq.html | AMEX ENDS MIXED AS TRADING DROPS | True | By James J. Nagle | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/fundmisuse-inquiry-sought-at-laundry.html | FUNDêŝ,Â³MISUSE INQUIRY SOUGHT AT LAUNDRY | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/red-cross-warns-of-dangers-of-thin-ice-measuring-depth.html | Red Cross Warns of Dangers of Thin Ice | True | By Jane E. Brody | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/legalized-numbers-urged-here-by-gold.html | LEGALIZED NUMBERS URGED HERE BY GOLD | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hour's Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/advertising-selling-high-notes-try-this-on-for-size-people.html | Advertising Selling High Notes | True | By Philip H. Dougherty | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/pro-transactions-baseball-basketball-football-tennis-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/vatican-revises-sacrament-of-penance.html | Vatican Revises Sacrament of Penance | True | By Edward B. Fiske | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/councilmen-protest-plight-of-soviet-jewsatbreakfast.html | Councilmen Protest Plight Of Soviet Jews at êŝÂ,Â´Breakfastêŝ,Â´ | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/leads-in-hope-golf.html | Leads in Hope Golf | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/nixon-offers-health-insurance-program-with-costs-put-at-59-billion.html | Nixon Offers Health Insurance Program With Costs Put at $5.9êŝÂ,Â²Billion a Year | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/talks-continue-on-brewery-sale-2-prospective-buyers-meet-with-union.html | TALKS CONTINUE ON BREWERY SALE | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/suit-accuses-westinghouse-of-bias-against-women.html | Suit Accuses Westinghouse Of Bias Against Women | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/ellmers-is-guilty-in-2-girls-deaths-willful-disregard-of-safety-is.html | ELLMERS IS GUILTY IN 2 GIRLS' DEATHS | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/garden-lineups-first-game7-pm.html | Garden LineêŝÂ,Â²Ups FIRST GAMEêŝÂ,Â®7 P.M. | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/nixons-letter.html | Nixon's Letter | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/a-heyday-dog-figures-to-be-one-h-of-a-dog.html | A Heyday. Dog Figures To Be One H of a Dog | True | By Walter R. Fletcher | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/mccloy-testifies-he-took-the-oil-companies-case-on-international.html | McCloy Testifies He Took the Oil Companies' Case on International Talks to President Kennedy | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/5-principals-named-in-seattle-six-bid.html | 5 Principals Named In Seattle Six Bid | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/hoffa-fails-to-win-support-in-request-on-union-role.html | Hoffa Fails to Win Support In Request on Union Role | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/cosmos-631-launched.html | Cosmos 631 Launched | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/end-to-controls-hailed.html | End to Controls Hailed | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/wesleyan-defers-its-plans-for-building-new-library.html | Wesleyan Defers Its Plans For Building New Library | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/57-outsider-wins-stakes-in-florida-favorites-fail-crowd.html | $57 Outsider Wins Stakes In Florida | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/burden-of-guilt.html | Burden of Guilt | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/metropolitan-briefs-landlords-action-puts-off-strike.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/bill-on-pollution-signed.html | Bill on Pollution Signed | True | | 2002-07-11 | RE0000868407 | B00000901553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/bill-on-analysts-backed-by-state-but-national-group-opposes.html | BILL ON ANALYSTS BACKED BY STATE | True | By Alexander R. Hammer | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/computer-business-scheduled-for-sale.html | COMPUTER BUSINESS SCHEDULED FOR SALE | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/senate-puts-off-genocide-accord.html | SENATE PUTS OFF GENOCIDE ACCORD | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/assembly-votes-to-raise-fine-to-500-for-health-violations-at.html | Assembly Votes to Raise Fine to $500 For Health Violations at Migrant Camps | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/government-securities-fall-after-burns-statement.html | Government Securities Fall After Burns Statement | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/april-30-windup-of-most-controls-urged-by-shultz.html | APRIL 30 WINDUP OF MOST CONTROLS URGED BY SHULTZ | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/news-summary-and-index-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/going-out-guide-cutting-down.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/bridge-an-austrian-world-titlist-recalled-for-a-bold-move.html | Bridge: An Austrian World Titlist Recalled for a Bold Move | True | By Alan Truscott | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/effects-spreading-here-truckers-strike-is-reducing-jobs-and-stocks.html | Effects Spreading Here | True | By David Bird | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/music-a-fluent-flutist-wion-of-city-opera-orchestra-shows-affinity.html | Music: A Fluent Flutist | True | Donal Henahan | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/cost-keeps-rising-for-food-in-city-price-of-market-basket-up-05-in.html | COST KEEPS RISING FOR FOOD IN CITY | True | By Will Lissner | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/article-1-no-title.html | Article 1 â€ÃÂ³â€ÃÂ No Title | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/liberalized-capital-gains-taxes-favored-as-spur-to-small-investors.html | Liberalized Capital Gains Taxes Favored as Spur to Small Investors | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/erving-scores-40-points-as-nets-triumph-over-pacers-121-to-l00.html | Erving Scores 40 Points as Nets Triumph Over Pacers, 121 to 100 | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/killanin-for-paying-olympians.html | Killanin For Paying Olympians | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/april-30-windup-of-most-controls-urged-by-shultz-exception-asked.html | APRIL 30 WINDUP OF MOST CONTROLS URGED BY SHULTZ | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/tractor-safety-unit-urged.html | Tractor Safety Unit Urged | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/cambodian-troops-meet-heavy-fire.html | CAMBODIAN TROOPS MEET HEAVY FIRE | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/concession-head-accused-of-a-bribe.html | CONCESSION HEAD ACCUSED OF A BRIBE | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/chess-let-perfection-stay-a-dream-lest-it-become-a-nightmare-a.html | Chess: Let Perfection Stay a Dream, Lest It Become a Nightmare | True | By Robert Byrne | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/schlosser-to-replace-goodman-as-nbc-president-accent-on-youth.html | Schlosser to Replace Goodman as N.B.C. President | True | By Les Brown | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/2-aides-of-mackell-testify-they-lost-thousands-in-getrichquick.html | 2 Aides of Mackell Testify They Lost Thousands in Getâ€ÃÂ³â€ÃÂRichâ€ÃÂ³â€ÃÂQuick Scheme | True | By Marcia Chambers | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/colorado-oil-shale-tract.html | Colorado Oil Shale Tract | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/president-of-cbs-assails-government-inroads-on-freedom.html | President of C.B.S. Assails Government Inroads on Freedom | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/theater-white-nights-riverside-stages-pair-of-new-musicals-the-cast.html | Theater: â€ÃÂ³â€ÃÂWhite Nightsâ€ÃÂ³â€ÃÂ | True | By Clive Barnes | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/medvedev-praises-gulag-as-mercilessly-truthful.html | Medvedev Praises â€ÃÂ³â€ÃÂGulagâ€ÃÂ³â€ÃÂ As â€ÃÂ³â€ÃÂMercilessly Truthfulâ€ÃÂ³â€ÃÂ | | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/f-norman-hartmann-67-dies-expresident-of-lilytulip-cup.html | F. Norman Hartmann, 67, Dies; Exâ€ÃÂ³â€ÃÂPresident of Lilyâ€ÃÂ³â€ÃÂTulip Cup | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/shutout-goalies-5th-of-seasonvickers-tallies-three-times-giacomin.html | Shutout Goalie's 5th of Season Vickers Tallies Three Times | True | By John S. Radosta | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/duryea-sets-up-gasoline-panel-move-seen-as-gop-revolt-on-wilsons.html | DURYEA SETS UP GASOLINE PANEL | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868407 | B00000901553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/cbs-promotes-small-to-director-of-reporting.html | C.B.S. Promotes Small To Director of Reporting | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/itt-sued-by-lsb.html | I.T.T. Sued by LSB | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/net-up-tenfold-at-amerada-hess-oil-companys-1973-profits-659-a.html | NET UP TENFOLD AT AMERADA HESS | True | By William D. Smith | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/state-sues-shell-alleging-oil-hiding-to-raise-price-state-accuses.html | State Sues Shell, Alleging Oil Hiding to Raise Price | True | By Fred Ferretti | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/market-place-a-volatile-path-in-superior-oil.html | Market Place: A Volatile Path In Superior Oil | True | BY Robert Metz | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/grenadas-destined-leader.html | Grenada's â€šÃ„Â²Destinedâ€šÃ„Â´ Leader | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/top-skippers-start-ocean-race-top-yachtsmen-set-out-in-southern.html | Top Skippers Start Ocean Race | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/rupp-resets-loan-schedule.html | Rupp Resets Loan Schedule | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/letters-to-the-editor-nuclear-strategy-the-interlocking-issues-on.html | Letters to the Editor | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/excerpts-from-new-order-of-penance-individual-confession-communal.html | Excerpts From New Order of Penance | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/dean-disbarred-in-virginia-for-unethical-acts.html | Dean Disbarred in Virginia for â€šÃ„Â²Unethicalâ€šÃ„Â´ Acts | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/events-today-theater-films-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/prof-imre-lakatos-london-logician-51-william-robertson-jr-dead-led.html | PROF. IMRE LAKATOS, LONDON LOGICIAN, 51 | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/mcguire-out-of-hospital.html | McGuire Out of Hospital | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/stockholdings-of-insiders.html | Stockâ€šÃ„Â´holdings Of Insiders | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/gairy-indicates-no-reprisals-as-grenada-becomes-nation-wants.html | Gairy Indicates No Reprisals As Grenada Becomes Nation | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/analysts-clash-in-debate-over-rentlaw-changes.html | Analysts Clash in Debate Over Rentâ€šÃ„Â²Law Changes | True | By Joseph P. Fried | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/a-united-house.html | A United House | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/miss-hearsts-kidnappers-also-abducted-man-and-used-his-car-in-their.html | Miss Hearst's Kidnappers Also Abducted Man and Used His Car in Their Escape | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/house-seat-vote-puzzles-experts-despite-big-drive-by-labor-democrat.html | HOUSE SEAT VOTE PUZZLES EXPERTS | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/the-death-of-the-heart-abroad-at-home.html | The Death of the Heart | True | By Anthony Lewis | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/meat-shortages-seen-meat-shortages-feared-in-strike-major-areas.html | Meat Shortages Seen | True | By Damon Stetson | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/algeria-seeks-rise-in-oil-production.html | ALGERIA SEEKS RISE IN OIL PRODUCTION | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/nixon-names-4-in-gop-as-possible-successors.html | Nixon Names 4 in G.O.P. As Possible Successors | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/snow-shortage-thaws-carnival-at-dartmouth.html | Snow Shortage: Thaws Carnival at Dartmouth | True | By Michael Strauss | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/raul-castro-visits-moscow.html | Raul Castro Visits Moscow | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/world-fertilizer-shortages-reported-no-early-relief-seen-in-supply.html | World Fertilizer Shortages Reported | True | By Gerd Wilcke Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/gerulaitis-victor-in-tennis-75-75.html | Gerulaitis Victor In Tennis, 7â€šÃ„Â²5, 7â€šÃ„Â²5 | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/inquiry-ordered-in-essex-killings-judge-terms-jersey-county-wild.html | INQUIRY ORDERED IN ESSEX KILLINGS | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/is-natural-cereal-really-natural-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/crime-study-seeks-pornography-link.html | CRIME STUDY SEEKS PORNOGRAPHY LINK | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/revised-strike-pact-sent-white-house-by-truckers-truckers-demands.html | Revised Strike Pact Sent White House by Truckers | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/the-uses-and-abuses-of-wit-books-of-the-times-unanimous-intersexual.html | Books Of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/business-briefs-consumer-credit-rose-in-december.html | Business Briefs | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/cambodia-orders-ouster-of-french-correspondent.html | Cambodia Orders Ouster Of French Correspondent | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/president-firm-on-tapes-stand.html | PRESIDENT FIRM ON TAPES STAND | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/mexican-president-arrives-in-bonn-on-an-official-visit.html | Mexican President Arrives in Bonn on an Official Visit | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/wnbc-news-magazine-to-have-3-hosts.html | WNBC â€šÃ„Ã²News Magazineâ€šÃ„Ã´ to Have 3 Hosts | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/indians-to-make-statements.html | Indians to Make Statements | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/nixons-health-plan-91433291.html | Nixon's Health Plan | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/code-on-evidence-passed-by-house-changes-for-federal-courts-to-be.html | CODE ON EVIDENCE PASSED BY HOUSE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/conferees-approve-a-revised-version-of-energy-measure.html | Conferees Approve A Revised Version Of Energy Measure | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/2-maintenance-men-found-dead-after-stabbings-in-bowling-alley.html | 2 Maintenance Men Found Dead After Stabbings in Bowling Alley | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/meskill-asks-transit-aid-plus-73million-in-tax-cuts-repeal-asked.html | Meskill Asks Transit Aid Plus $73â€šÃ„Ã²Million in Tax Cuts | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/france-is-joining-oil-talks-warily-affirms-opposition-to-us-plan-as.html | FRANCE IS JOINING OIL TALKS WARILY | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/7-headquarters-of-army-to-close-pentagon-wants-to-bolster-combat.html | 7 HEADQUARTERS OF ARMY TO CLOSE | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/25th-representative-wontrun-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/skylab-altitude-rises-a-few-miles-shift-is-made-for-visits-by.html | SKYLAB ALTITUDE RISES A FENS MILES | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/ice-halts-cleanup-of-oil-spill-near-bear-mountain.html | Ice Halts Cleanup of Oil Spill Near Bear Mountain | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/song-recital-given-by-janice-cavalier.html | SONG RECITAL GIVEN BY JANICE CAVALIER | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/fighter-steps-down.html | Fighter Steps Down | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/rebellions-flare-in-mexican-states.html | REBELLIONS FLARE IN MEXICAN STATES | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/excerpts-from-roy-medvedevs-essay-on-solzhenitsyns-gulag.html | Excerpts From Roy Medvedev's Essay on Solzhenitsyn's â€šÃ„Ã²Gulag Archipelagoâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/mutiny-reported-at-a-jordan-camp-beirut-diplomatic-sources-say-pay.html | MUTINY REPORTED AT A JORDAN CAMP | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/tennessee-checks-welfare-recipients.html | TENNESSEE CHECKS WELFARE RECIPIENTS | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/us-dollar-gains-in-trading-abroad.html | U.S. DOLLAR GAINS IN TRADING ABROAD | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/sylvan-schwartz.html | SYLVAN SCHWARTZ | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/laos-accord-on-police-spurs-optimism-on-coalition-war-in-laos-has.html | Laos Accord on Police Spurs Optimism on Coalition | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/the-screen-wayne-off-the-rangstars-asa-policeman-in-warnersmcq.html | The Screen: Wayne, Off the Range:Stars as a Policeman in Warners'.'McQ.' | True | By Nora Sayre | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/fugitive-arrested-in-back-row-at-henry-brown-murder-trial.html | Fugitive Arrested in Back Row At Henry Brown Murder Trial | True | By C. Gerald Fraser | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/goodby-to-controls.html | Goodâ€šÃ„Ã²by to Controls ... | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/sports-news-briefs-blue-and-as-agree-on-pact.html | Sports News Briefs | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/earle-m-simonson.html | EARLE M. SIMONSON | True | | 2002-07-11 | RE0000868407 | B00000901553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/utilities-cite-nuclearpower-benefits-canadian-cites-standards.html | Utilities Cite Nuclearé%3Å,,Å°Power Benefits | True | By Gene Smith | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/murphy-oil-votes-a-21-stock-split.html | MURPHY OIL VOTES A 2‰%3Å,,Å°1 STOCK SPLIT | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/kissinger-scores-military-spying-says-acts-should-not-have-been.html | KISSINGER SCORES MILITARY SPYING | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/van-snarls-traffic-as-driver-leaves-it-in-trucker-protest.html | Van Snarls Traffic As Driver Leaves It In Trucker Protest | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/ondine-essay.html | Ondine | True | By William Safire | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/bronx-parish-shows-drop-in-confessions.html | Bronx Parish Shows Drop in Confessions | True | By Eleanor Blau | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/quad-cities-area-has-high-employment-ample-fuel-and-a-sense-of.html | Quad Cities Area Has High Employment, Ample Fuel and a Sense of Uneasiness | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/43000-in-forged-checks.html | $43,000 in Forged Checks | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/skylab-altitude-rises-a-few-miles.html | SKYLAB ALTITUDE RISES A FEW MILES | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/johns-pair-takes-lead-in-skating-senior-pairs-compulsories-silver.html | Johns Pair Takes Lead In Skating | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/john-barth-among-11-named-to-arts-and-letters-body.html | John Barth Among 11 Named To Arts and Letters Body | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/stock-prices-edge-ahead-as-volume-shows-a-drop-superior-oil-off.html | Stock Prices Edge Ahead As Volume Shows a Drop | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/gasoline-supply-squeezed-again-by-truck-pickets-us-energy-official.html | GASOLINE SUPPLY SQUEEZED AGAIN | True | By Peter Kihss | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/mortgage-servicer-in-chapter-xi-move.html | MORTGAGE SERVICER IN CHAPTER XI MOVE | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/racing-dates-set.html | Racing Dates Set | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/reagan-is-63.html | Reagan Is 63 | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/firemen-consider-contract-action-hackensack-union-pledges-not-to.html | FIREMEN CONSIDER CONTRACT ACTION | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/carl-weiss.html | CARL WEISS | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/president-firm-on-tapes-stand-says-yielding-documents-to-senate.html | PRESIDENT FIRM ON TAPES STAND | True | By Anthony RipleySpecial to The New York Times | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/state-sues-shell-alleging-oil-hiding-to-raise-price.html | State Sues Shell, Alleging Oil Hiding to Raise Price | True | By Fred Ferretti | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/oil-concerns-cut-back-motorists-credit-cards-credit-card-activity.html | Oil Concerns Cut Back Motorists' Credit Cards | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/william-b-bloeth-financial-writer-61-earlo-m-simonson.html | WILLIAM B. BLOETH, FINANCIAL WRITER, 61 | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/effects-spreading-here.html | Effects Spreading Here | True | By David Bird | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/recital-timothy-eddy-makes-solo-cello-debut.html | Recital | True | By Allen Hughes | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/mrs-o-p-heggie.html | MRS. O. P. HEGGIE | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/estimate-board-weighs-procedural-streamlining.html | Estimate Board Weighs Procedural Streamlining | True | By Glenn Fowler | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/li-dentist-goes-on-trial-in-1971-slaying-of-his-wife.html | Dentist Goes on Trial in 1971 Slaying of His Wife | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-07 | 1974-02-07 | https://www.nytimes.com/1974/02/07/archives/police-warn-public-of-swindle-plots-by-bogus-officers.html | Police Warn Public Of Swindle Plots By Bogus Officers | True | | 2002-07-11 | RE0000868407 | B00000901553 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/otb-bettor-may-have-to-pay-admission-if-state-has-way-state-seeks-a.html | OTB Bettor May Have to Pay Admission If State Has Way | True | By Steve Cady | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows New York Stock Exchange | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/byrne-assigns-top-aide-to-faculty-labor-talks-special-to-the-new.html | Byrne Assigns Top Aide To Faculty Labor Talks | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/cambodia-reports-gains-along-bassac.html | CAMBODIA REPORTS GAINS ALONG BASSAC | True | | 2002-07-11 | RE0000868417 | B00000903248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/truckers-reach-accord-leaders-ask-strike-end-special-to-the-new.html | Truckers Reach Accord, Leaders Ask Strike End | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/abc-citing-imbalance-cancels-a-cavett-show.html | A.B.C., Citing Imbalance, Cancels a Cavett Show | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/business-briefs-heating-oil-stocks-above-1972-level.html | Business Briefs | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/avon-increases-dividend.html | Avon Increases Dividend | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/wilson-proposes-voluntary-plan-on-gasoline-sale.html | WILSON PROPOSES VOLUNTARY PLAN ON GASOLINE SALE | True | By Peter Kihss | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/ziegler-called-to-testify.html | Ziegler Called to Testify | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/agatha-young-dies-author-teacher-75-special-to-the-new-york-times.html | AGATHA YOUNG DIES; AUTHOR, TEACHER, 75 | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/investigation-begun-in-jersey-special-to-the-new-york-times.html | Investigation Begun in Jersey | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/-man-in-the-news-special-to-the-new-york-times.html | Costa Rica's Man in the Shadow | True | Daniel Oduber Quiros Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/statement-by-u-s-and-panama-on-new-canal-treaty.html | Statement by U.S. and Panama on New Canal Treaty | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/ford-says-nixon-may-free-tapes-special-to-the-new-york-times.html | FORD SAYS NIXON | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/country-urged-to-prepare-for-rationing-on-full-scale.html | Country Urged to Prepare For Rationing on Full Scale | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/note-says-terrorists-hold-miss-hearst-note-says-group-has-miss.html | Note Says Terrorists Hold Miss Hearst | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/pennsy-reduces-losses-pan-am-shows-73-deficit-rail-revenues-at-peak.html | Pennsy Reduces Losses; Pan Am Shows '73 Deficit | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/us-school-aid-restored-city-agrees-to-drop-suit.html | U.S. School Aid Restored; City Agrees to Drop Suit | True | By Leonard Buder | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/volker-deputy-named-to-fill-treasury-post-special-to-the-new-york.html | Volker Deputy Named To Fill Treasury Post | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/dance-scrolls-in-world-premiere.html | Dance: â€ŠÂ²Scrollsâ€ŠÂ´ in World Premiere | True | By Clive Barnes | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/claims-thrown-out-against-turner-concern.html | Claims Thrown Out Against Turner Concern | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/buffet-at-the-top-for-the-beames.html | Buffet at the Top for the Beames | True | By Charlotte Curtis | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/workers-face-4day-week-special-to-the-new-york-times.html | Workers Face 4â€ŠÂ²Day Week | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/maudes-maid-goes-on-to-good-times.html | Maude's Maid Goes on to â€ŠÂ²Good Timesâ€ŠÂ´ | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/summit-risks.html | Summit Risks | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/apparent-conflict-seen-in-admirals-testimony-on-vietnam-raids.html | Apparent Conflict Seen in Admiral's Testimony on Vietnam Raids | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/wood-field-and-stream-the-lead-pellets-of-doom.html | Wood, Field and Stream: The Lead Pellets of Doom | True | By Nelson Bryant | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/many-sioux-vote-for-tribal-head-special-to-the-new-york-times.html | MANY SIOUX VOTE FOR TRIBAL HEAD | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/burlington-head-may-leave-early-myers-of-textile-company-considers.html | BURLINGTON HEAD MAY LEAVE EARLY | True | By Isadore Barmash | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/liguori-hopes-to-end-5race-losing-string-tonight.html | Liguori Hopes to End 5â€ŠÂ²Race Losing String Tonight | True | By Neil Amdur | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/mets-to-do-their-share-in-conserving-energy.html | Mets to Do Their Share In Conserving Energy | True | | 2002-07-11 | RE0000868417 | B00000903248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/an-armenian-restaurant-with-a-nonstrolling-musician.html | An Armenian Restaurant With a Nonstrolling Musician | True | By John Canaday | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/nader-group-says-system-cleaned-up-exhaust-from-pinto.html | Nader Group Says System Cleaned Up Exhaust From Pinto | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/jury-to-get-findings-in-hidden-oil-case.html | Jury to Get Findings In â€šÃ„Â²Hiddenâ€šÃ„Â´ Oil Case | True | By Fred Ferretti | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/frank-masters-sr-bridge-designer-90-special-to-the-new-york-times.html | FRANK MASTERS SR., BRIDGE DESIGNER, 90 | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/miss-proell-wins-downhill-title-special-to-the-new-york-times-ski.html | Miss Proell Wins Downhill Title | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/rockefellers-views.html | Rockefeller's Views | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/times-printers-get-negotiation-report.html | TIMES PRINTERS GET NEGOTIATION REPORT | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/how-the-fuel-crisis-affects-colleges-special-to-the-new-york-times.html | How the Fuel Crisis Affects Colleges | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/grimmer-of-federal-reserve-finds-black-job-gains-in-1973-special-to.html | Brimmer of Federal Reserve Finds Black Job Gains in 1973 | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/city-approves-cable-tv-rate-increases.html | City Approves Cable TV Rate Increases | True | By Les Brown | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/9th-in-row-for-stars.html | 9th in Row for Stars | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/ban-on-shellfishing.html | Ban on Shellfishing | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/3-parkway-stations-are-shut-earlier.html | 3 PARKWAY STATIONS ARE SHUT EARLIER | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/despite-broad-coverage-of-nixons-new-health-insurance-plan-critics.html | Despite Broad Coverage of Nixon's New Health Insurance Plan, Critics Say It Has Serious Flaws | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/investigation-begun-in-jersey.html | Investigation Begun in Jersey | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/skylab-3-mission-set-to-end-today-special-to-the-new-york-times.html | SKYLAB 3 MISSION SET TO END TODAY | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/kheel-criticizes-port-authority-for-move-to-raise-path-fares.html | Kheel Criticizes Port Authority For Move to Raise PATH Fares | True | By Edward C. Burks | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/bridge-there-are-times-to-apply-and-to-neglect-safety-plays.html | Bridge: There Are Times to Apply, And to Neglect, Safety Plays | True | By Alan Truscott | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/middlebury-freshman-wins-ski.html | Middlebury Freshman Wins Ski | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/contracts-signed-on-walston-offices.html | CONTRACTS SIGNED ON WALSTON OFFICES | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/crude-inventory-drop-reported-by-mobil-oil.html | Crude Inventory Drop Reported by Mobil Oil | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/byrne-sees-simon-about-extra-fuel-special-to-the-new-york-times.html | BYRNE SEES SIMON ABOUT EXTRA FUEL | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/pennsy-reduces-losses-pan-am-shows-73-deficit-airline-included.html | Pennsy Reduces Losses; Pan Am Shows '73 Deficit | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/met-is-international-host-to-a-gathering-of-unicorns.html | Met Is International Host To a Gathering of Unicorns | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/gm-to-emphasize-smallcaroutput-special-to-the-new-york-times.html | G.M. TO EMPHASIZE SMALLâ€šÃ„Â²CAR OUTPUT | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/pompidou-has-flu-stirring-rumors-special-to-the-new-york-times.html | POMPIDOU HAS FLU, STIRRING RUMORS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/going-out-guide.html | Going out Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/vietcong-prisoners-flown-to-exchange-site-by-saigon.html | Vietcong Prisoners Flown To Exchange Site by Saigon | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/sydney-steel-buys-us-coal.html | Sydney Steel Buys U.S. Coal | True | | 2002-07-11 | RE0000868417 | B00000903248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/briefs-on-energy-state-cuts-highway-lighting-fuel-deliverers-must.html | Briefs on Energy | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/market-place-simplicity-out-of-fashion-now.html | Market Place: Simplicity Simplicity Of Fashion Now | True | By Robert Metz | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/sports-news-briefs-cornell-basketball-coach-resigns-soviet.html | Sports News Briefs | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/liquori-hopes-to-end-5race-losing-string-liquor-aims-to-end.html | Liquori Hopes to End 5â€šÃ„Â'Race Losing String Tonight | True | By Neil Amdur | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/six-westchester-cities-form-a-conference-for-joint-action.html | Six Westchester Cities Form A Conference for Joint Action | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/brooklyn-nursing-home-plan-denied.html | Brooklyn Nursing Home Plan Denied | True | By Glenn Fowler | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/carey-says-he-plans-detailed-report-on-net-worth-and-income.html | Carey Says He Plans Detailed Report on Net Worth and Income | True | By Francis X. Clines | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/ruling-to-throw-out-conviction-in-harlem-six-case-reversed.html | Ruling to Throw Out Conviction In â€šÃ„Â'Harlem Sixâ€šÃ„Â¸ Case Reversed | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/robert-trueblood-leading-account-ant.html | ROBERT TRUEBLOOD, LEADING ACCOUNT ANT | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/increased-role-in-housing-urged-on-us-by-weaver-bigger-us-role-in.html | Increased Role in Housing Urged on U.S by Weaver | True | By Robert J. Cole | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/nixon-sounds-a-warning-on-rawmaterial-prices-nixon-sounds.html | Nixon Sounds a Warning On Rawâ€šÃ„Â'Material Prices | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/the-city-that-lost-its-magic-washington.html | The City That Lost Its Magic | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/pro-transactions-99159577.html | Pro Transactions | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/john-d-rockefeller-3d-gives-10million-in-art-to-asia-society.html | John D. Rockefeller 3d Gives $10â€šÃ„Â'Million in Art to Asia Society | True | By Grace Glueck | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/rail-freight-traffic-up-special-to-the-new-york-times.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/6-clerics-sentenced-by-seoul-as-critics-of-the-constitution-special.html | 6 Clerics Sentenced By Seoul as Critics Of the Constitution | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/kuwait-to-accept-4-singapore-guerrillas-special-to-the-new-york.html | Kuwait to Accept 4 Singapore Guerrillas | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/insurer-stock-suspended-washington-feb-.html | Insurer Stock Suspended | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/letters-to-the-editor-mass-transit-let-the-people-know-west-side.html | Letters to the Editor | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/byrne-sees-simon-about-extra-fuel-special-to-the-new-york-times-but.html | BYRNE SEES SIMON ABOUT EXTRA FUEL | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/news-index.html | NEW INDEX | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/brooklyn-unionsays-gas-terminal-holds-energy-supply-key.html | Brooklyn Union Says Gas Terminal Holds Energyâ€šÃ„Â'Supply Key | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/enoch-powell-says-that-he-wont-run-special-to-the-new-york-times.html | ENOCH POWELL SAYS THAT HE WON'T RUN | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/nixon-adviser-predicts-lag-in-food-price-increases.html | Nixon Adviser Predicts Lag in Food Price Increases | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/the-screen-i.html | The Screen | True | A. H. Weiler | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/calif-girl-wins-novice-skate-title.html | Calif. Girl Wins Novice Skate Title | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/serkin-and-boulez-dazzle-at-concert.html | Serkin and Boulez Dazzle at Concert | True | By Donal Henahan | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/woman-71-plunges-to-death-anna-robson-71-years-old.html | Woman, 71, Plunges to Death | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/felon-faces-139million-suit-in-caribbean-hotel-takeover.html | Felon Faces $13.9â€šÃ„Â'Million Suit In Caribbean Hotel Takeâ€šÃ„Â'Over | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/frederic-e-richter-85-professor-of-economics-special-to-the-new.html | Frederic E. Richter, 85, Professor of Economics | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/bethlehem-will-cut-output-million-tons-no-2-steelmaker-cites-coal.html | Bethlehem Will Cut Output Million Tons | True | By Gene Smith | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/suspect-21-seized-in-hillside-murders-at-a-bowling-alley-special-to.html | Suspect, 21, Seized In Hillside Murders At a Bowling Alley | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/end-of-truck-tieup.html | End of Truck Tieâ€šÃ„Â'up? | True | | 2002-07-11 | RE0000868417 | B00000903248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/rights-suit-aims-at-chicago-funds-special-to-the-new-york-times-a.html | RIGHTS SUIT AIMS AT CHICAGO FUNDS | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/state-moves-to-let-blue-cross-increase-hospital-payments.html | State Moves to Let Blue Cross Increase Hospital Payments | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/city-delays-buying-building-in-queens-on-propriety-issue.html | City Delays Buying Building in Queens On Propriety Issue | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/treasury-bond-issue-raises-300million.html | Treasury Bond Issue Raises $300â€šÃ„Â¶Million | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/junkets-an-issue-for-state-aides-special-to-the-new-york-times-fees.html | JUNKETS AN ISSUE FOR STATE AIDES | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/i-hate-to-say-i-told-you-so-but-signatures-to-get-the-proposition.html | I Hate to Say I Told You So, but... | True | By Joe Flaherty | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/two-policemen-slain-in-oakland-suspect-is-wounded-and-captured.html | Two Policemen Slain in Oakland | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/mount-vernon-view.html | Mount Vernon View | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/wilson-proposes-voluntary-plan-on-gasoline-sale-meskill-says-us.html | WILSON PROPOSES VOLUNTARY PLAN ON GASOLINE SALE | True | By Peter Kihss | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/nixon-requests-21million-for-arms-control-agency.html | Nixon Requests $21â€šÃ„Â¶Million For Arms Control Agency | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/airlines-are-fed-up-over-the-free-meals.html | Airlines Are Fed Up Over the Free Meals | True | By Robert Lindsey | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/arline-judge-dancer-and-star-of-thirties-movies-dies-at-61.html | Arline Judge, Dancer and Star of Thirties Movies, Dies at 61 | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/manhattan-and-rutgers-win-8073-manhattan-and-rutgers-win-by-8073-at.html | Manhattan And Rutgers Win, 80â€šÃ„Â¶73 | True | By Sam Goldaper | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/supplier-reciprocity-barred.html | Supplier Reciprocity Barred | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/british-elections-called-by-heath-for-months-end-special-to-the-new.html | BRITISH ELECTIONS CALLED BY HEATH FOR MONTH'S END | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/chiles-big-party-criticizes-junta-christian-democrats-charge.html | CHILE'S BIG PARTY CRITICIZES JUNTA | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/dartmouth-host-leads-ski-carnival.html | Dartmouth, Host, Leads Ski Carnival | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/people-in-sports-sauer-faces-curve-on-road-back.html | People in Sports: Sauer Faces Curve on Road Back | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/off-off-broadway-shows.html | Off Off Broadway Shows | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/note-says-terrorists-hold-miss-hearst.html | Note Says Terrorists Hold Miss Hearst | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/an-odwyer-shall-lead-them-when-the-irish-march-up-ican-friendship.html | Notes on People | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/flyers-rally-to-win.html | Flyers Rally to Win | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/departmentstore-sales-up-special-to-the-new-york-times.html | Departmentâ€šÃ„Â¶Store Sales Up | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/tax-official-seized-on-bribery-charge.html | TAX OFFICIAL SEIZED ON BRIBERY CHARGE | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/suez-monitoring-by-us-approved-special-to-the-new-york-times-israel.html | SUEZ MONITORING BY U.S. APPROVED | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/kheel-criticizes-port-authority-for-move-to-raise-pa-th-fares.html | Kheel Criticizes Port Authority For Move to Raise PA TH Fares | True | By Edward C. Burks | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/us-agrees-to-yield-sovereignty-of-canal-to-panama.html | U.S. Agrees to Yield Sovereignty of Canal to Panama | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/polarization-in-britain.html | Polarization in Britain | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/sluggish-enrollment-a-problem-in-prepaid-group-health-plans.html | Sluggish Enrollment a Problem In Prepaid Group Health Plans | True | By Nancy Hicks | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/reserves-of-money-tightened-in-week-money-reserves-show-tightening.html | Reserves of Money Tightened in Week | True | By John H. Allan | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/miss-proell-wins-downhill-title-special-to-the-new-york-times.html | Miss Proell Wins Downhill Title | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/jane-powell-soft-and-smiling-takes-over-as-irene.html | Jane Powell, Soft and Smiling, Takes Over as Irene | True | By Mel Gussow | 2002-07-11 | RE0000868417 | B00000903248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/john-d-rockefeller-3d-gives-10million-in-art-to-asia-society-john-d.html | John D. Rockefeller 3d Gives $10ä€3Â„Â°Million in Art to Asia Society | True | By Grace Glueck | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/panama-canal-in-brief.html | Panama Canal in Brief | True | By Kathleen Teltsch | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/priorities-for-ecology-what-they-wanted-was-an-opportun-by-lewis-a.html | Priorities for Ecology | True | By Lewis A. Dexter | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/visibility-obscurity-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/the-swiftest-animal-in-the-world-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/renaming-of-mrs-norton-and-other-blacks-pressed-by-charlayne-hunter.html | Renaming of Mrs. Norton And Other Blacks Pressed | True | By Charlayne Hunter | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/ervin-says-hes-told-to-expect-new-indictments-on-watergate-special.html | Ervin Says He's Told to Expect New Indictments on Watergate | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/new-books.html | New Books | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/u-s-plan-to-set-up-island-base-is-chilling-relations-with-india.html | U.S. Plan to Set Up Island Base Is Chilling Relations With India | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/ohio-becomes-33d-state-to-pass-rights-amendment.html | Ohio Becomes 33d State To Pass Rights Amendment | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/antioch-lowers-197475-tuition-by-150.html | Antioch Lowers 1974ä€3Â„Â°75 Tuition by $150 | True | By Evan Jenkins | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/nixon-tells-his-lawyers-to-consult-panel-counsel.html | Nixon Tells His Lawyers To Consult Panel Counsel | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/aide-to-nixon-sees-only-100-in-house-for-impeachment-special-to-the.html | Aide to Nixon Sees Only 100 in House For Impeachment | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/deadlock-broken-in-world-trade-special-to-the-new-york-times-2d.html | DEADLOCK BROKEN IN WORLD TRADE | True | By Victor Lusinchi Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/big-board-and-nasd-backed-by-sec-on-joint-stock-system-special-to.html | Big Board and N.A.S.D. Backed By S.E.C. on Joint Stock System | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/simon-weighs-cut-in-crude-oil-price-special-to-the-new-york-times.html | SIMON WEIGHS CUT IN CRUDE OIL PRICE | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/film-rochas-the-lion.html | Film: Rocha's ä€3Â„Â°The Lionä€3Â„Â° | True | A. H. Weiler | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/new-jersey-briefs-central-railroad-carries-more-freight-energy.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/happiness-is-having-new-snow-news-of-skiing.html | Happiness Is Having New Snow | True | By Michael Strauss | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/a-bad-idea-persists-by-tom-wicker-in-the-nation.html | A Bad Idea Persists | True | By Tom Wicker | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/rockets-down-tams.html | Rockets Down Tams | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/bombing-toll-12-in-britain.html | Bombing Toll 12 in Britain | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/senate-panel-votes-tax-major-housing-bill-on.html | SENATE PANEL VOTES MAJOR HOUSING BILL | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/screen-blazing-saddles-a-western-in-burlesque.html | Screen: ä€3Â„Â°Blazing Saddles,ä€3Â„Â° a Western in Burlesque | True | By Vincent Canby | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/david-rockefeller-on-return-sees-mideast-ending-embargo.html | David Rockefeller, On Return, Sees Mideast Ending Embargo | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/meat-supplies-dip-dramatically-in-city.html | Meat Supplies Dip ä€3Â„Â°Dramaticallyä€3Â„Â° in City | True | By David Bird | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/cancer-society-steps-up-drive-on-growing-smoking-problems.html | Cancer Society Steps Up Drive On Growing Smoking Problems | True | By Jane E. Brody | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/china-assures-intellectuals-who-conform-notes-on-china.html | China Assures Intellectuals Who Conform | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/amex-and-otc-lists-edge-up-in-continued-lethargic-trading.html | Amex and Oâ€šÃ„Â'Tâ€šÃ„Â'C Lists Edge Up In Continued Lethargic Trading | True | By James J. Nagle | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/mccaffrey-mccall-planning-to-go-private.html | McCaffrey & McCall Planning to Go Private | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/hoffa-denies-bar-on-role-in-union-special-to-the-new-york-times.html | HOFFA DENIES BAR ON ROLE IN UNION | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/occidentallibya-exploration-pact-set.html | Occidentalâ€šÃ„Â'Libya Exploration Pact Set | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/jersey-ans-will-get-larger-tax-refunds.html | JERSEYANS WILL GET LARGER TAX REFUNDS | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/events-today-film-cabaret-dance-music.html | Events Today | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/joseph-reilly-6062-chairman-of-american-exchange-dies-67-special-to.html | Joseph Reilly, '60â€šÃ„Â¬62 Chairman Of American Exchange, Dies, 67 | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/janne-evert-ousted.html | Janne Evert Ousted | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/british-elections-called-by-heath-for-months-end-union-may-suspend.html | BRITISH ELECTIONS CALLED BY HEATH FOR MONTH'S END | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/jackson-up-front-in-1976-pack-special-to-the-new-york-times.html | Jackson Up Front in 1976 Pack | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/net-up-75-at-american-metal-climax.html | Net Up 75% at American Metal Climax | True | By Clare M. Reckert | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/senate-unit-addroves-two.html | Senate Unit Approves Two | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/mrs-mark-honeywell.html | MRS. MARK HONEYWELL | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/advertising-bitter-with-sweet.html | Advertising Bitter With Sweet | True | By Philip H. Dougherty | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/atmosphere-is-said-to-exist-on-mercury-special-to-the-new-york.html | ATMOSPHERE IS SAID TO EXIST ON MERCURY | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/yeoman-quoted-as-saying-admirals-asked-files.html | Yeoman Quoted as Saying Admirals Asked Files | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/bruins-beat-blues-53-esposito-46.html | Bruins Beat Blues, 5â€šÃ„Â'3; Esposito: 46 | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Summary and Index | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/exchange-is-suspended-san-francisco-feb.html | Exchange Is Suspended | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/brown-not-picked-in-court-lineup-witness-unable-to-identify.html | BROWN NOT PICKED IN COURT LINEâ€šÃ„Â'UP | True | By C. Gerald Fraser | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/screen-oshimas-ceremony-arrives.html | Screen: Oshima's â€šÃ„Â²Ceremonyâ€šÃ„Â´ Arrives | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/tagariello-a-hit-close-to-home.html | Tagariello a Hit Close to Home | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/big-board-prices-post-modest-gain-trading-pace-remains-slownixons.html | BIG BOARD PRICES POST MODEST GAIN | True | By William D. Smith | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/us-acts-to-raise-supplies-of-crops.html | U.S. ACTS TO RAISE SUPPLIES OF CROPS | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/elder-and-harris-lead-miller-by-shot-at-140-in-desert-golf-special.html | Elder and Harris Lead Miller By Shot at 140 in Desert Golf | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/debunking-dont-open-in-february-rule-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/stan-smith-holds-off-young-foe.html | Stan Smith Holds Off Young Foe | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/6-us-teenagers-are-fined-in-thailand-sacrilege-case.html | 6 U.S. Teenâ€šÃ„Â'Agers Are Fined In Thailand Sacrilege Case | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/to-the-childrencute-is-an-offensive-word.html | To the Children, â€šÃ„Â²Cuteâ€šÃ„Â´ Is an Offensive Word | True | By Richard Flaste | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/carl-w-kaltenbach-special-to-the-new-york-times.html | CARL W. KALTENBACH | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/crossword-puzzle-edited-by-will-weng.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/aide-says-mackell-tried-to-minimize-inquiry-in-swindle.html | Aide Says Mackell Tried to Minimize Inquiry in Swindle | True | By Marcia Chambers | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/copper-futures-decline-3c-limit-silver-climbs-to-466-12platinum.html | COPPER FUTURES DECLINE 3C LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868417 | B00000903248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/chiles-big-party-criticizes-junta-special-to-the-new-york-times.html | CHILE'S BIG PARTY CRITICIZES JUNTA | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/aide-says-mackell-tried-to-minimize-inquiry-in-swindle-aide-says.html | Aide Says Mackell Tried to Minimize Inquiry in Swindle | True | By Marcia Chambers | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/hussein-attempts-to-quiet-soldiers-special-to-the-new-york-times.html | HUSSEIN ATTEMPTS TO QUIET SOLDIERS | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/mrs-margaret-thomas-special-to-the-new-york-times.html | MRS. MARGARET THOMAS | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/rockwell-halts-lockheed-studies.html | ROCKWELL HALTS LOCKHEED STUDIES | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/new-chiefexecutives-set-at-rockwell-and-honeywell-people-and.html | People and Business | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/nixon-sounds-a-warning-on-rawmaterial-prices-special-to-the-new.html | Nixon Sounds a Warning On Rawâ€‹Â„Â°Material Prices | True | By Edwin L Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/mariner-data-give-hint-of-origin-of-venus-special-to-the-new-york.html | Mariner Data Give Hint of Origin of Venus | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/no-lack-of-pique-in-fuel-pinch.html | No Lack of Pique in Fuel Pinch | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/lottery-numbers-feb-7-1974.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/about-new-york-some-germ-theories.html | About New York | True | By John Corry | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/archibald-mvittie-special-to-the-new-york-times.html | ARCHIBALD M'VITTIE | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/winners-and-losers-special-to-the-new-york-times.html | New Jersey Sports Winners and Losers | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/metropolitan-briefs-new-phone-system-suggested-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/truckers-reach-accord-leaders-ask-strike-end-dissident-drivers.html | Truckers Reach Accord, Leaders Ask Strike End | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/mindszenty-derries-retiring-voluntarily-special-to-the-new-york.html | Mindszenty Denies Retiring Voluntarily | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/haig-sees-nixon-near-end-of-tunnel-special-to-the-new-york-times.html | Haig Sees Nixon Near â€‹Â„Â°End of Tunnelâ€‹Â„Â´ | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/price-of-gasoline-raised-by-sun-oil-3centagallon-rise-tied-to.html | PRICE OF GASOLINE RAISED BY SUN OIL | True | By Gerd Wilcke | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/sisco-nomination-cleared-by-foreign-relations-panel.html | Sisco Nomination Cleared By Foreign Relations Panel | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/firemen-demand-hackensack-pact-special-to-the-new-york-times-30-off.html | FIREMEN DEMAND HACKENSACK PACT | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/opposition-leader-arrested-as-grenada-becomes-independent-special.html | Opposition Leader Arrested as Grenada Becomes Independent | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/big-board-backs-april-1-start-for-freeing-smalltrade-fees.html | Big Board Backs April 1 Start For Freeing Smallâ€‹Â„Â°Trade Fees | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/mrs-ingrid-magnuson-70-detergent-manufacturer.html | Mrs. Ingrid Magnuson, 70, Detergent Manufacturer | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/line-of-idling-cars-tested-for-gasoline-consumption.html | Line of Idling Cars Tested For Gasoline Consumption | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/beame-asks-shift-in-rent-controls-urges-state-restore-power-over.html | BEAME ASKS SHIFT IN RENT CONTROLS | True | By Joseph P. Fried | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/decline-slows-in-credit-rates.html | DECLINE SLOWS IN CREDIT RATES | True | By Douglas W. Cray | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/beame-asks-shift-in-rent-controls.html | BEAME ASKS SHIFT IN RENT CONTROLS | True | By Joseph P. Fried | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/east-and-west-far-apart-at-talks-on-cuts-in-force-special-to-the.html | East and West Far Apart At Talks on Cuts in Force | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/squires-rout-cougars-12097.html | Squires Rout Cougars, 120â€‹Â„Â°97 | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/elsa-peretti-zany-and-talented-by-angela-taylor-elsa-peretti-has.html | Elsa Peretti: Zany and Talented | True | By Angela Taylor | 2002-07-11 | RE0000868417 | B00000903248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/usbuilt-jet-plant-sought-for-soviet.html | U.S.â€šÃ„Â¹BUILT JET PLANT SOUGHT FOR SOVIET | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/unscrambling-new-york.html | Unscrambling New York | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/wottle-stays-amateur.html | Wattle Stays Amateur | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/jury-to-get-findings-in-hidden-oil-case-state-to-give-data-to-grand.html | Jury to Get Findings In â€šÃ„Â¹Hiddenâ€šÃ„Â¨ Oil Case | True | By Fred Ferretti | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/us-britain-in-final.html | U.S., Britain in Final | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/a-merry-cockeyed-sprite-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/nixon-tells-his-lawyers-to-consult-panel-counsel-special-to-the-new.html | Nixon Tells His Lawyers To Consult Panel Counsel | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/richard-waddell-art-dealer-50-dies.html | RICHARD WADDELL, ART DEALER, 50, DIES | True | | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/ushires-concern-to-monitor-pipelines-environmental-effect-special.html | U. S. Hires Concern to Monitor Pipeline's Environmental Effect | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/on-a-scale-of-the-ancient-epics-an-appraisal.html | On a Scale of the Ancient Epics | True | By Hilton Brawler | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/wilson-attacks-banks-sex-bias-special-to-the-new-york-times-urges.html | WILSON ATTACKS BANKS' SEX BIAS | True | By Blinda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/law-aides-meet-as-old-feud-dies-special-to-the-new-york-times.html | LAW AIDES MEET AS OLD FEUD DIES | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-08 | 1974-02-08 | https://www.nytimes.com/1974/02/08/archives/heath-taking-his-biggest-news-analysis-special-to-the-new-york.html | Heath Taking His Biggest Gamble | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868417 | B00000903248 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/nets-game-is-snowed-out.html | Nets' Game Is Snowed Out | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/little-big-man-of-the-braves-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/assistant-gets-backing-for-us-attorneys-post.html | Assistant Gets Backing For U.S. Attorney's Post | True | By Mary Breasted | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/new-high-reached-by-gold-in-london-dollarshowsgains-brief-dollar.html | New High Reached By Gold in London; Dollar Shows Gains | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/saigon-frees-200-prisoners-in-first-exchange-in-6-months-behind-the.html | Saigon Frees 200 Prisoners In First Exchange in 6 Months | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/man-and-2-children-killed-in-fire-in-adirondack-home.html | Man and 2 Children Killed In Fire in Adirondack Home | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/the-miners-say-no.html | The Miners Say No | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/spadework-by-bonsai-dealer-helps-in-return-of-brooklyn-trees.html | Spadework by Bonsai Dealer Helps in Return of Brooklyn Trees | True | By Paul L. Montgomery | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/ouster-of-mindszenty-followed-grave-reflection-vatican-says.html | Ouster of Mindszenty Followed â€šÃ„Â²Grave Reflection,â€šÃ„Â´ Vatican Says | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/court-blocks-ervin-panel-on-request-for-5-tapes-gesell-decides.html | Court Blocks Ervin Panel On Request for 5 Tapes | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/state-bicentennial-celebration-opens-in-former-capital-of-crown.html | State Bicentennial Celebration Opens In Former Capital of Crown Colony | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/sports-news-briefs-nfl-players-in-insurance-dispute.html | Sports News Briefs. | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/bridge.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/new-england-shoe-maker-given-large-us-loan.html | New England Shoe Maker Given Large U.S. Loan | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/stock-exchange-host-to-students-high-school-notes.html | High School Notes | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/guerrillas-free-japanese-go-to-yemen-hostages-released.html | Guerrillas Free Japanese, Go to Yemen | True | | 2002-07-11 | RE0000868416 | B00000903247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/ulster-villages-bombed.html | Ulster Villages Bombed | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/most-truckers-still-idle-confusion-on-pact-is-wide.html | Most Truckers Still Idle; Confusion on Pact Is Wide | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/soviet-matmen-rout-us.html | Soviet Matmen Rout U.S. | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/mckellen-takes-lead-in-figure-us-skating-senior-men-second-round.html | McKellen Takes Lead In Figure U.S. Skating | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/easy-doesnt-do-it-new-jersey-sports.html | New Jersey Sports | True | By Jim Furlong Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/worst-snowfall-of-winter-ties-up-most-roads-here-afflicts-much-of.html | WORST SNOWFALL OF WINTER TIES UP MOST ROADS HERE | True | By Robert D. McFadden | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/formula-two-race-off-80423271.html | Formula Two Race Off | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/sussman-suit-going-to-a-3judge-panel.html | SUSSMAN SUIT GOING TO A 3â€¦Â³JUDGE PANEL | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/javits-asksfund-to-provide-jobs-if-recession-comes.html | Javits Asks Fund to Provide Jobs if Recession Comes | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/rheingold-deals-brew-for-its-sale.html | Rheingold: Deals Brew For Its Sale | True | By Deirdre Carmody | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/hawks-win-as-esposito-stars-30.html | Hawks Win As Esposito Stars, 3â€¦Â³0 | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/israeli-quintet-boasts-fighting-spirit.html | Israeli Quintet Boasts Fighting Spirit | True | By Gerald Eskenazi | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/indian-ocean-base-is-opposed-by-australia-and-new-zealand-senator.html | Indian Ocean Base Is Opposed By Australia and New Zealand | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/business-activity-set-a-record-pace-for-state-in-1973-business-in.html | Business Activity Set a Record Pace For State in 1973 | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/people-in-sports-wheels-pick-coach-dartmouth.html | People in Sports: Wheels Pick Coach Dartmouth | True | Deane McGowen | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/rheingold-deal-brews-for-its-sale.html | Rheingold: Deal Brews For Its Sale | True | By Deirdre Carmody | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/canal-zone-americans-debate-change-suspicious-of-kissinger.html | Canal Zone Americans Debate Change | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/celtics-wallop-knicks-12597-injury-sidelines-debusschere-knichks.html | Celtics Wallop Knicks, 125â€¦Â³97; Injury Sidelines DeBusschere | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/skier-puts-her-country-on-the-map-miss-wenzel-captures-ski-for.html | Shier Puts Her Country On the Map | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/can-cerfoun-delectronically-ll-distinct-signals-sent-by-atoms-from.html | Cancer Found Electronically | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/detergent-elements-are-to-be-itemized-under-f-t-c-plan.html | Detergen Elements Are to Be Itemized Under F.T.C. Plan | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/oil-crisis-in-western-europe-causes-inconvenience-but-little.html | Oil Crisis in Western Europe Causes Inconvenience but Little Suffering | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/petrosians-lead-in-chess-cut-to-21.html | PETROSIAN'S LEAD IN CHESS CUT TO 2â€¦Â³1 | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/rules-due-to-aid-women-in-sports.html | Rules Due to Aid Women in Sports | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/stocks-decline-on-amex-and-otc-exchange-index-off-021volume-shows.html | STOCKS DECLINE ON AMEX AND Oâ€¦Â³Tâ€¦Â³C | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/hard-to-be-a-jew-closing.html | â€¦Â³Hard to Be a Jewâ€¦Â³ Closing | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/business-in-state-sets-record-pace-level-of-activity-reaches-high.html | BUSINESS IN STATE SETS RECORD PACE | True | By David A. Audelman | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/new-quotas-placed-on-exports-of-certain-petroleum-products.html | New Quotas Placed on Exports Of Certain Petroleum Products | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/army-takes-over-in-upper-volta-president-stays-focus-of-drought.html | Army Takes Over in Upper Volta | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/court-blocks-ervin-panel-on-request-for-5-tapes.html | Court Blocks Ervin Panel On Request for 5 Tapes | True | By David E. Rosenbaum Special to The view York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/manhattan-five-here-tonight-first-game-7-pm.html | Manhattan Five Here Tonight | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/gillette-unit-is-expanding.html | Gillette Unit Is Expanding | True | | 2002-07-11 | RE0000868416 | B00000903247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/securities-top-cop.html | Securities â€šÃ„Ã²Top Copâ€šÃ„Ã´ | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/rabbi-miller-new-chairman-of-jewish-presidents-unit.html | Rabbi Miller New Chairman Of Jewish Presidents' Unit | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/20-senators-offer-an-armscut-plan.html | 20 SENATORS OFFER AN ARMSâ€šÃ„Ã´CUT PLAN | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/precious-metals-post-price-gains-silver-and-platinum-futures-follow.html | PRECIOUS METALS POST PRICE GAINS | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/harvard-business-school-is-declared-off-limits-for-military-.html | Harvard Business School Is Declared â€šÃ„Ã²Off Limitsâ€šÃ„Ã´ For Military Officers, With R.O.T.C. Fight Blamed | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/the-energy-crisis-for-blacksa-disproportionate-burden.html | The Energy Crisis: For Blacks, a Disproportionate Burden | True | By Vernon E. Jordan Jr. | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/formula-two-race-off.html | Formula Two Race Off | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/screen-walking-tall.html | Screen: â€šÃ„Ã²Walking Tallâ€šÃ„Ã´ | True | By Vincent Canby | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/franceiraq-deal-on-oil-is-reported.html | FRANCEâ€šÃ„Ã´IRAQ DEAL ON OIL IS REPORTED | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/nitze-scheduled-for-key-pentagon-post-containment-doctrine.html | Nitze Scheduled for Key Pentagon Post | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/pop-music-folkrocks-ethel-merman-the-pygmy-gamelan-comes-to-town.html | Pop Music: Folkâ€šÃ„Ã²Rock's Ethel Mermani | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/record-rhode-island-budget.html | Record Rhode Island Budget | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/indian-voting-rights.html | Indian Voting Rights | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/the-insane-ones.html | The Insane Ones | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/smith-upset-by-ramirez-in-florida.html | Smith Upset By Ramirez In Florida | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/invested-in-swind-son-had-invested.html | AIDE TO MOM TELLS OF INQUIRY | True | By Marcia Chambers | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/worst-snowf-all-of-winter-ties-up-most-roads-here.html | WORST SNOWF ALL OF WINTER TIES UP MOST ROADS HERE | True | By Robert D. McFadden | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/what-would-you-drink-with-a-plate-of-scrambled-eggs-or-chinese-food.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/south-korean-premier-defends-jailing-of-critics-a-lesson-to-others.html | South Korean Premier Defends Jailing of Critics | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/counil-approves-firemens-raises-cost-of-living-panel-clears-way-for.html | COUNCIL APPROVES FIREMEN'S RAISES | True | By Damon Stetson | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/irs-gets-data-on-phone-calls-by-times-washington-staff-issue-of.html | I.R.S. Gets Data on Phone Calls By Times's Washington Staff | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/grenada-chief-reports-evidence-of-plot-abbie-hoffman-book-found.html | Grenada Chief Reports â€šÃ„Ã²Evidenceâ€šÃ„Ã´ of Plot | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/first-woman-conductor-signed-by-city-opera.html | First Woman Conductor Signed by City Opera | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/oilindustry-tax-burden-termed-largest-in-us-other-tax-payments.html | Oilâ€šÃ„Ã²Industry Tax Burden Termed Largest in U.S. | True | By William D. Smith | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/donald-c-mgraw-publisher-is-dead-led-mcgrawhill-through-a-period-of.html | DONALD C. M'GRAW, PUBLISHER IS DEAD | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/theyre-to-hang-in-the-home-too-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/afternoon-paper-dropped.html | Afternoon Paper Dropped | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/us-autos-show-gains-in-canada-january-volume-up-159-in-contrast-to.html | U.S. AUTOS SHOW GAINS IN CANADA | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/a-sofa-that-can-be-a-mile-or-so-long.html | A Sofa That Can Be a Mile or So Long | True | By Rita Reif | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/business-briefs-auto-output-drops-substantially.html | Business Briefs | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868416 | B00000903247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/roussel-trading-halted-in-paris.html | ROUSSEL TRADING HALTED IN PARIS | True | By Clyde Farnsworth Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/president-of-oglala-sioux-is-redected.html | President of Oglala Sioux Is ReîêŝÂ‚Â°elected | | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/radford-says-he-had-instructions-to-pilfer-papers.html | Radford Says He Had Instructions to Pilfer Papers | | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/3-found-not-guilty-of-securitiesfraud-in-4-seasons-case-three.html | 3 Found Not Guilty Of Securities Fraud In 4 Seasons Case | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/charles-smith-aide-of-rockefellers-51.html | CHARLES SMITH, AIDE OF ROCKEFELLERS, 51 | | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/napoles-monzon-in-big-top-tonight-napoles-out-to-tame-monzon.html | Napoles, Monzon In Big Top Tonight | True | By san Abt Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/carvers-ply-old-art-at-national-cathedral.html | Carvers Ply Old Art at National Cathedral | | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/nixon-tapes-going-to-mitchell-judge-critical-of-jaworski.html | Nixon Tapes Going to Mitchell Judge | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/smith-upset-by-ramirez-inflorida-evert-gains-semifinals.html | Smith Upset By Ramirez In Florida | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/dr-theodore-t-odell.html | DR. THEODORE T. ODELL | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/roberto-out-of-shape.html | Roberto Out of Shape | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/constantine-land-sale-annulled-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/kerrmcgee-increases-its-profits-for-the-quarter-and-year.html | KerrîêŝÂ‚Â°McGee Increases Its Profits for the Quarter and Year | True | By Clare M. Reckert | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/motorists-begin-a-grim-weekend-snow-complicates-quest-as-drivers.html | MOTORISTS BEGIN A GRIM WEEKEND | True | By Glenn Fowler | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/the-bucket-rider-a-short-story-by-franz-kafka.html | A Short Story by Franz Kafka | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/going-out-guide-two-for-the-show.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/a-czar-is-born.html | A Czar Is Born | True | By Judith Wax | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/mekellen-takes-lead-in-figure-us-skating.html | MeKellen Takes Lead In Figure U.S. Skating | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/excerpts-from-watergate-tapes-ruling-prosecutor-has-data.html | Excerpts From Watergate Tapes Ruling | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/most-truckers-still-idle-confusion-on-pact-is-wide-most-truckers.html | Most Truckers Still Idle; Confusion on Pact Is Wide | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/cambodia-reports-killing-120-rebels.html | CAMBODIA REPORTS KILLING 120 REBELS | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/manhattan-five-here-tonight.html | Manhattan Five Here Tonight | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/screen-walking-tall-film-depicts-violence-in-a-small-town.html | Screen: âêŝÂ‚Â²Walking TallâêŝÂ‚Â´ | True | By Vincent CanBY | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/long-doubts-nixon-tax-fraud-on-deduction-for-gift-of-papers.html | Long Doubts Nixon Tax Fraud On Deduction for Gift of Papers | | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/dana-latham-75-former-head-of-the-internalrevenue-is-dead.html | Dana Latham, 75, Former Head Of the Internal Revenue, Is Dead | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/briefs-on-energy-north-sea-oilfield-found-by-burmah.html | Briefs on Energy | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/lottery-termed-bad-bet-and-poor-state-business.html | Lottery Termed Bad Bet And Poor State Business | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/white-house-prosecutor-seek-accord-on-evidence-nixon-signals-change.html | White House, Prosecutor Seek Accord on Evidence | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/egyptians-decide-on-3-major-steps-some-demobilization-duecensorship.html | EGYPTIANS DECIDE ON 3 MAJOR STEPS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/oil-in-the-sacrifice-trap-observer.html | Oil in the Sacrifice Trap | True | By Russell Baker | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/wobbly-skylab-astronauts-end-84day-orbital-flight-wobbly-skylab.html | Wobbly Skylab Astronauts End 84â€³â€Day Orbital Flight | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/2d-show-pits-averys-art-against-european-works.html | 2d Show Pits Avery's Art Against European Works | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/byrne-announces-mandatory-plan-of-gas-rationing-statewide-effective-2d.html | BYRNE ANNOUNCES MANDATORY PLAN OF â€˜GAS'â€³ RATIONING | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/state-intercedes-in-development-of-west-side-renewal-project.html | State Intercedes In Development Of West Side Renewal Project | True | By Joseph P. Fried | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/market-place.html | Market Place: High Yields on Small Account | True | By Robert Metz | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/nc-state-wins-9854-15th-in-row-columbia-loses-5851.html | N.C. State Wins, 98â€³54; 15th in Row | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/peking-says-the-high-tide-of-its-new-campaign-is-still-to-come.html | Peking Says the â€˜High Tide'â€³ of Its New Campaign Is Still to Come | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/michigan-house-approves-return-to-standard-time.html | Michigan House Approves Return to Standard Time | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/art-alice-neel-retrospective.html | Art: Alice Neel Retrospective | True | By Hilton Kramer | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/out-of-the-shadows.html | Out of the Shadows | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/norfolk-group-agrees-to-buy-squires.html | Norfolk Group Agrees to Buy Squires | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/shultz-opposed-to-oil-reprisals-angry-treasury-chief-tells-congress.html | SHULTZ OPPOSED TO OIL REPRISALS | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/us-drops-hospitalreview-plan-that-was-opposed-by-doctors.html | U.S. Drops Hospital Review Plan That Was Opposed by Doctors | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/letters-to-the-editor-on-the-mark-twain-school-decision.html | Letters to the Editor | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/ibm-files-appeal-of-award-to-telex.html | I.B.M. FILES APPEAL OF AWARD TO TELEX | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/plan-is-dropped-to-narrow-heatingoil-price-spread.html | Plan Is Dropped to Narrow Heating Oil Price Spread | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/tuition-is-up-at-bates.html | Tuition Is Up at Bates | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/yanceys-stunning-61-for-204-earns-3shot-lead-yanceys-61-earns-lead.html | Yancey's Stunning 61 for 204 Earns 3â€³Shot Lead | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/byrne-will-request-more-aid-for-cities-in-budget-message-byrne-to.html | Byrne Will Request More Aid for Cities In Budget Message | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/rationing-system-works-in-oregon-voluntary-gasoline-buying-based-on.html | RATIONING SYSTEM WORKS IN OREGON | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/dartmouth-takes-lead-in-carnival.html | Dartmouth Takes Lead In Carnival | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/constructing-a-calder-is-a-labor-of-love.html | Constructing a Calder Is a Labor of Love | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/crossings-of-the-france-to-be-6-days-to-cut-fuel.html | Crossings of the France To Be 6 Days to Cut Fuel | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/the-brass-in-retreat-books-of-the-times.html | Books of The Times The Brass in Retreat | True | By John W. Finney | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/hundreds-are-stranded-on-clogged-roads.html | Hundreds Are Stranded On Carâ€³â€Clogged Roads | True | By Edward Hudson | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/frank-wallace-marries-louise-cowper-mrs-blumberg-is-wed-to-jack.html | Frank Wallace Marries Louise Cowper | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/retailers-seek-to-stimulate-the-sale-of-mens-apparel-as-prices-rise.html | Retailers Seek to Stimulate the Sale of Men's Apparel as Prices Rise | True | By Leonard Sloane Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/music-case-of-the-curious-cadenza-eschenbach-mixes-his-mozart-with.html | Music: Case of the Curious Cadenza | True | By Harold C. Schonberg | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/dance-don-quixote.html | Dance: â€˜â€™Don Quixoteâ€³â€ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868416 | B00000903247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/antiques-action-banks.html | Antiques: â€šÃ„Â²Actionâ€šÃ„Â¨ Banks | True | By Rita Reif | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/halfgallon-gas-price-seen.html | Halfâ€šÃ„Â¨Gallon Gas Price Seen | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/healing-note-in-consultants-rift-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/commission-chief-seeks-new-games-to-spur-lottery.html | Commission Chief Seeks New Games To Spur Lottery | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/money.html | Money | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/snow-curtails-otb-florida-bets-taken.html | Snow Curtails OTB; Florida Bets Taken | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/prime-rates-cut-by-major-banks-first-national-city-and-the-bank-of.html | PRIME RATES CUT BY MAJOR BANKS | True | By John H. Allan | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/oil-squeeze-dimparis-only-a-little-small-places-lose-out.html | Oil Squeeze Dims Paris Only a Little | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/kuwait-oil-auction-lower-bids-seen-restrictions-imposed.html | Kuwait Oil Auction: Lower Bids Seen | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/rationing-system-works-in-oregon.html | RATIONING SYSTEM WORKS IN OREGON | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/venezuelan-oil-cut-by-2-mishaps-a-power-failure-forces-shell.html | VENEZUELAN OIL CUT BY 2 MISHAPS | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/gigi-run-ends-tomorrow.html | â€šÃ„Â²Gigiâ€šÃ„Â¨ Run Ends Tomorrow | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/egyptians-decide-on-3-major-steps.html | EGYPTIANS DECIDE ON 3 MAJOR STEPS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/wilkins-charges-lack-of-policy-on-housing-could-peril-nation.html | Wilkins Charges Lack of Policy On Housing Could Peril Nation | True | By James J. Nagle | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/elizabeth-hails-state-rationing-city-put-own-gasoline-plan-into.html | ELIZABETH HAILS STATE RATIONING | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/iranians-seek-links-to-us-oil-concerns.html | IRANIANS SEEK LINKS TO U.S. OIL CONCERNS | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/disposal-of-waste-on-land-foreseen.html | DISPOSAL OF WASTE ON LAND FORESEEN | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/a-campaign-starts-in-congress-to-keep-panama-canal-control.html | A Campaign Starts in Congress To Keep Panama Canal Control | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/huge-gasoline-cache-found-in-closed-filling-station.html | Huge Gasoline Cache Found in Closed Filling Station | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/in-phnom-penh-take-any-road-to-the-war-some-soldiers-go-home.html | In Phnom Penh, Take Any Road to the. War | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/preciousmetals-list-gains-as-stocks-continue-slide-prices-of-stocks.html | Preciousâ€šÃ„Â¨Metals List Gains As Stocks Continue Slide | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/revolt-on-the-highways.html | Revolt on the Highways | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/metropolitan-briefs-food-costs-rose-09-in-december.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/army-installation-in-brooklyn-to-go-to-site-in-bayonne.html | Army Installation In Brooklyn to Go To Site in Bayonne | True | By Werner Bamberger | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/cavett-calls-canceled-show-harmless.html | Cavett Calls Canceled Show â€šÃ„Â²Harmlessâ€šÃ„Â¨ | True | By Les Brown | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/sydney-breese-engineer-and-designer-dies-at-90.html | Sydney Breese, Engineer And Designer, Dies at 90, | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/plan-is-dropped-to-narrow-beating-oil-price-spread.html | Plan Is Dropped to Narrow Heating Oil Price Spread | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/damon-g-douglas.html | DAMON G. DOUGLAS | True | | 2002-07-11 | RE0000868416 | B00000903247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/byrne-announces-mandatory-plan-of-gas-rationing-byrne-announces.html | BYRNE ANNOUNCES MANDATORY PLAN OF â€šÃ„Â²GASâ€šÃ„Â´ RATIONING | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/to-women-insurance-companies-are-at-fault-on-many-things-disability.html | To Women, Insurance Companies Are at Fault on Many Things | True | By Angela Taylor | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/why-reds-got-under-the-bed-foreign-affairs.html | Why Reds Got Under the Bed | True | By C. L. Salzberger | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/ivo-c-sain.html | IVO C. SAIN | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/british-miners-reject-appeal-to-strike-now-despite-election.html | British Miners Reject Appeal; To Strike Now Despite Election | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/space-officials-criticize-tvs-lack-of-coverage.html | Space Officials Criticize TV's Lack of Coverage | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/saigon-reports-many-killed-in-central-highlands-battle.html | Saigon Reports Many Killed In Central Highlands Battle | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/new-jersey-briefs-measles-outbreak-in-state-worsens.html | New Jersey Briefs Measles Outbreak in State Worsens | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/british-miners-reject-appeal-to-strike-now-despite-election-british.html | British Miners Reject Appeal; To Strike Now Despite Election | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/joseph-f-montague-stomach-specialist.html | JOSEPH F. MONTAGUE, STOMACH SPECIALIST | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/army-moving-brooklyn-facility-to-bayonne-military-terminal.html | Army Moving Brooklyn Facility To Bayonne Military Terminal | True | By Werner Bamezerger | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/braves-halt-bull-streak-106-to-101.html | Braves Halt Bull Streak, 106 to 101 | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/milburn-lowers-world-hurdles-record-at-garden-miss-larrieu-and-dyce.html | Milburn Lowers World Hurdles Record at Garden | True | By Neil Amdur | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/wobbly-skylab-astronauts-end-84day-orbital-flight.html | Wobbly Skylab Astronauts End 84â€šÃ„Â´Day Orbital Flight | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/a-look-at-why-city-brewery-industry-went-flat-a-look-at-why-citys.html | A Look at Why City Brewery Industry Went Flat | True | By Frank J. Trial | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/several-assistants-quit-justice-dept.html | SEVERAL ASSISTANTS QUIT JUSTICE. DEPT. | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/shultz-opposed-to-oil-reprisals.html | SHULTZ OPPOSED TO OIL REPRISALS | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/a-look-at-why-city-brewery-industry-went-flat.html | A Look at Why City Brewery Industry Went Flat | True | By Frank J. Trial | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/surging-inflation-impedes-malaysias-growth.html | Surging Inflation Impedes Malaysia's Growth | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/rep-moss-tells-treasury-to-end-agnew-guard.html | Rep. Moss Tells Treasury to End Agnew Guard | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/wallich-is-approved-for-fed-pollack-confirmed-for-sec.html | Wallich Is Approved for Fed; Pollack Confirmed for S.E.C. | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/the-stage-wilford-leachs-corfax.html | The Stage: Wilford Leach's â€šÃ„Â²CORFAXâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/golf-upsets-oust-baugh-whitworth-knicks-lineup.html | Golf Upsets Oust Baugh, Whitworth | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/release-of-2-may-be-kidnapping-price.html | Release of 2 May Be Kidnapping â€šÃ„Â²Priceâ€šÃ„Â´ | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/subminimum.html | Subâ€šÃ„Â°Minimum | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/nixon-speaks-on-radio-today-about-transport.html | Nixon Speaks on Radio Today About Transport | True | | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/pinstriped-to-core.html | Pinâ€šÃ„Â°Striped to Core | True | By Soma Golden | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/us-goals-ambitious-for-oil-parley-details-are-avoided.html | U.S. Goals Ambitious for Oil Parley | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |
| 1974-02-09 | 1974-02-09 | https://www.nytimes.com/1974/02/09/archives/yanceys-stunning-61-for-204-earns-3shot-lead.html | Yancey's Stunning 61 for 204 Earns 3â€šÃ„Â°Shot Lead | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868416 | B00000903247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/a-new-gem-in-oaxaca-s-crown.html | A New Gem in Oaxaca's Crown | True | By John Canaday | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/yale-six-61-victor.html | Yale Six 6â€¦Ã„Â°1 Victor | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/nuclear-salvation-or-nuclear-folly-the-odds-against-a-serious.html | The odds against a serious atomic powerâ€¦Ã„Â°plant accident will be 10,000 to 1 | True | By Ralph E. Lapp | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/smallness-called-key-to-dowling-programs-planetarium-and.html | Smallness Called Key To Dowling Programs | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/soviet-is-sensitive-to-chinas-claims-to-asian-islands-this-is-not.html | Soviet Is Sensitive to China's Claims to Asian Islands | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/town-hall-series-recalls-its-past-politics-and-cookery.html | TOWN HALL SERIES RECALLS ITS PAST | True | By Laurie Johnston | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/space-station.html | Space Station | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/letters-more-oil-lemons-security-coal-oil.html | LETTERS | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/six-dogs-scored-repeat-victories.html | Six Dogs Scored Repeat Victories | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/landlord-warnings-weighed-system-criticized.html | Landlord Warnings Weighed | True | By Will Lissner | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/ross-gains-final-at-brooklyn-net.html | Ross Gains Final At Brooklyn Net | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/strike-planned-in-germany.html | Strike Planned in Germany | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/social-announcements-anniversaries.html | Social Announcements | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/fort-tilden-preparing-for-closing-stark-beachfront-scene.html | Fort Tilden Preparing For Closing | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-lass-with-the-delicate-lied-the-lass-with-the-delicate-lied.html | The Lass With The Delicate Lied | True | By Stephen E. Rubin | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/lumber-costs-dropping-as-home-prices-rise-lumber-prices.html | Lumber Costs Dropping As Home Prices Rise | True | By Robert E. Tomasson | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/revitalization-for-newark-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/washington-post-raises-its-dc-newsstand-prices.html | Washington Post Raises Its D.C. Newsstand Prices | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/madrid-drops-playboy-fine.html | Madrid Drops â€¦Ã„Â°Playboyâ€¦Ã„Â´ Fine | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/yancey-keeps-3shot-lead-on-69273-attendance-32500-iowan-among.html | Yancey Keeps 3â€¦Ã„Â°Shot Lead on 69â€¦Ã„Â¬273 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/commuter-lines-of-mta-to-run-normally-tuesday.html | Commuter Lines of M.T.A. To Run Normally Tuesday | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-uneasy-chair-a-biography-of-bernard-devoto-by-wallace-stegner.html | The Uneasy Chair A Biography of Bernard DeVoto. By Wallace Stegner. Illustrated. 464 pp. New York: Doubleday & Co. $12.50. | True | By Malcolm Cowley | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/zwilling-of-austria-wins-world-downhill-ski-title-mens-downhill.html | Zwilling of Austria Wins World Downhill Ski Title | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sip-sip-sip-triumphs-in-bowie-race.html | Sip Sip Sip Triumphs in Bowie Race | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/paperbacks-of-the-month-by-peter-s-fableman-new-american-library.html | Paperbacks of the Month | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/airline-offering-105-for-dollar.html | AIRLINE OFFERING $1.05 FOR DOLLAR | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-region-a-former-aide-replaces-hogan-at-least-for-now.html | The RegionIn Summary | True | Jack Schwartz and Harriet Heyman | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/pension-tragedy-seen-at-rheingold-older-men-unhappier.html | PENSION â€¦Ã„Â°TRAGEDYâ€¦Ã„Â´ SEEN AT RHEINGOLD | True | By Damon Stetson | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/prof-edwin-schuck-of-columbia-law-57.html | PROF. EDWIN SCHUCK OF COLUMBIA LAW, 57 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/building-a-common-oil-policy-consumer-nations-meeting-but-solution.html | Building a Common Oil Policy | True | By Edith Penrose | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/pilot-program-fights-alcohol-goals-to-project.html | Pilot Program Fights Alcohol | True | By Ama Savage Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/woods-sets-world-mark-of-722-34-in-shotput.html | Woods Sets World Mark Of 72â€šÃ„Â´2Ã¢Â€Â‹ in Shotâ€šÃ„Â´Put | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/pows-a-year-later-most-adapt-well-pow-s-a-year-after-return-most.html | P.O.W.'s a Year Later: Most Adapt Well | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/booklet-to-advise-on-saving-energy.html | Booklet to Advise On Saving Energy | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/big-toy-concern-in-harrison-shut-sweet-april-a-success-industrywide.html | Big Toy Concern In Harrison Shut | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/justwhat-is-france-up-to-now-as-usual-paris-is-going-in-all-its-own.html | Just What Is France Up To Now? | True | By Flora Lewis | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/peking-is-gripped-by-new-militancy-another-explanation.html | PEKING IS GRIPPED BY NEW MILITANCY | True | By John Burns The Globe and Mail, Toronto | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/ancient-title-triumphs-at-santa-anita.html | Ancient Title Triumphs at Santa Anita | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/skylab-success-sparks-talk-of-permanently-occupied-station.html | Skylab Success Sparks Talk of Permanently Occupied Station | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/theater-benefits-tickets-for-the-following-events-may-be-obtained.html | Theater Benefits | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/pop-foghats-energy-zap.html | Pop: Foghat's Energy Zap | True | By Loraine Alterman | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-dance-don-quixote-staged-with-new-emphasis.html | The Dance | True | By Clive Barnes | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/seven-feared-dead-in-the-crash-of-b52.html | SEVEN FEARED DEAD IN THE CRASH OF Bâ€šÃ„Â´52 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/now-we-see-how-chekhov-built-a-masterpiece-wood-demon.html | Now We See How Chekhov Built a Masterpiece | True | By Walter Kerr | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/few-issues-in-queens-assembly-race.html | Few Issues in Queens Assembly Race | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/suburb-ponders-compatibility-of-black-quota-and-integration-earlier.html | Suburb Ponders Compatibility Of Black Quota and Integration | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/terri-roth-fiancee-of-oscar-reicher.html | Terri Roth Fiancee of Oscar Reicher | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/president-offers-16billion-plan-on-aid-to-transit-could-aid-new.html | PRESIDENT OFFERS $16â€šÃ„Â´BILLION PLAN ON AID TO TRANSIT | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-extraordinary-mr-wilkes-his-life-and-times-by-louis.html | The Extraordinary Mr. Wilkes | True | By J. H. Plumb | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/laura-simpson-fiancee-of-grover-oneill-3d.html | Laura Simpson Fiancee Of Grover O'Neill 3d | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/nixons-daughter-asks-free-choice-in-womens-lives.html | Nixon's Daughter Asks Free Choice In Women's Lives | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/chris-evert-outclasses-miss-casals-metreveli-in-final-meiler.html | Chris Evert Outclasses Miss Casals | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dried-flowers-bloom-as-a-bridal-bouquet-bouquets-for-spring-its-the.html | Dried Flowers Bloom As a Bridal Bouquet | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/change-proposed-in-citys-regime-study-on-charter-envisages-a.html | CHANGE PROPOSED IN CITY'S REGIME | True | By Maurice Carroll | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/u-s-laying-groundwork-for-syrianisraeli-talks-oil-producers-to-meet.html | U.S. Laying Groundwork For Syrianâ€šÃ„Â´Israeli Talks | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/is-god-a-woman-is-debated-here-issue-of-eschatology-problems-of.html | IS GOD A WOMAN? IS DEBATED HERE | True | By Israel Shenker | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/in-glen-ridge-education-rates-high.html | In Glen Ridge, Education Rates High | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/at-the-end-of-the-day-19611963-by-harold-macmillan-illustrated-572.html | Mockâ€šÃ„Â´revolutionary, mockâ€šÃ„Â´patrician | True | By James Cameron | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dylan-the-times-are-achangin-again-dylan-the-times-they-are.html | Dylan: The Times Are Aâ€šÃ„Â´Changin' Again | True | By Nat Hentoff | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mrs-robert-m-miver.html | MRS. ROBERT M. M'IVER | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/a-baby-is-burned-to-death-as-candles-replace-lights.html | A Baby Is Burned to Death As Candles Replace Lights | True | | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mary-b-conley-wed-to-physician.html | Mary B. Conley Wed to Physician | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/us-steps-up-persuasion-as-more-truckers-return-pressure-rising-as.html | U.S. Steps Up Persuasion As Mote Truckers Return | True | By Robert D. McFadden | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/florida-citrus-growers-still-marketing-produce-other-problems.html | Florida Citrus Growers Still Marketing Produce | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/from-space-a-rounded-view-of-the-earth-some-things-could-not-be.html | From Space, A Rounded View of The Earth | True | By John Noble Wilford | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/though-fascinating-ferns-are-flowerless-many-of-the-worlds-species-are-so-unusual-they.html | Though Fascinating, Ferns Are Flowerless Many of the world's species are so unusual, they suggest other forms of plant life. | True | By Gordon Foster | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-world-grenadas-debut-is-all-fireworks-laos-a-step-closer-to.html | The World | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/ruth-landa-engaged-to-t-f-heinegg.html | Ruth Landa Engaged to T. F. Heinegg | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/fridays-fights.html | Friday's Fights | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/fuel-crisis-could-bring-back-caddie.html | Fuel Crisis Could Bring Back Caddie | True | By Lincoln A. Werden | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/japans-ruling-party-backs-air-pact-with-china-zone-covers-wide-area.html | Japan's Ruling Party Backs Air Pact With China | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/golden-millions.html | Golden Millions | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/what-if-controls-end-monthly-comparisons.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/city-cites-boerum-hill-boerum-hill-a-landmark.html | City Cites Boerum Hill | True | By Glenn Fowler | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sharks-sign-holley.html | Sharks Sign Holley | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/miss-perkins-betrothed.html | Miss Perkins Betrothed | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/field-complete-for-daytona-300.html | Field Complete For Daytona 300 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/study-of-greek-and-latin-is-revived-on-campuses-something-that.html | Study of Greek and Latin Is Revived on Campuses | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/americans-to-paris.html | Americans to Paris | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/colleges-intensify-recruiting-drives-ivies-are-on-the-move-unusual.html | Colleges Intensify Recruiting Drives | True | By Ray Warner Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/paddle-tennis-a-game-for-most-seasons-fashion.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/thomas-mullian-weds-carol-a-kelliher.html | Thomas Mullin Weds Carol A. Kelliher | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/romans-unearth-early-pringess-chariot-parts-found-discovered-20.html | ROANS UNEARTH EARLY â€šÃ„Ã´PRINCESSâ€šÃ„Ã´ | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mrs-rankin-gains-final-by-6-and-5-the-summaries.html | Mrs. Rankin Gains Final By 6 and 5 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/morton-g-falk.html | MORTON G. FALK | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/more-zoning-tests-confront-hunterdon-golf-club-included.html | More Zoning Tests Confront Hunterdon | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/wood-field-and-stream-beach-debate.html | Wood, Field and Stream: Beach Debate | True | By Nelson Bryant | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/roberta-fleming-to-be-july-bride.html | Roberta Fleming to Be July Bride | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/citizen-group-asks-legislature-to-name-electionlaw-panel-action-in.html | Citizen Croup Asks Legislature To Name ElectionÂ§Â„Â´Law Panel | True | By Thomas P. Ronan | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/kenneth-e-bergin.html | KENNETH E. BERGIN | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/bolivias-burden-widespread-want-a-wave-of-protests-price-of-rice.html | BOLIVIA'S BURDEN: WIDESPREAD WANT | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/evelyn-waugh-and-his-world-edited-by-david-pryejones-illustrated.html | A pudding of a book full of plums | True | By Grace Glueck | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/how-much-is-that-pitcher-firstfine-careless-rapture-measure-of-a.html | How Much Is That Pitcher? | True | Red Smith | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/schoenbergs-legacy-arnold-schoenbergs-legacy-visitor.html | Schoenberg's Legacy | True | By Raymond Ericson | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mrs-james-boyd.html | MRS. JAMES BOYD | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/scholarships-honor-jazz-clarinetist-fund-exceeds-11000-tickets-sell.html | Scholarships Honor Jazz Clarinetist | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/epilogue-adjournment.html | Epilogue | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/ambassador-for-nauru.html | Ambassador for Nauru | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/project-to-build-2-power-dams-on-carolina-river-is-protested-last.html | Project to Build 2 Power Dams On Carolina River Is Protested | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/bethesda-fountain-restoration-to-mean-closing-of-restaurant.html | Bethesda Fountain Restoration To Mean Closing of Restaurant | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/island-water-table-is-rising-uninvited-guest-rising-wa-ter-table.html | Island Water Table Is Rising | True | By Alice Murray Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/suzette-mckiernan-married-to-harold-davis-in-rumson.html | Suzette McKiernan Married To Harold Davis in Rumson | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/jackson-warns-on-basing-76-campaign-on-watergate.html | Jackson Warns on Basing '76 Campaign on Watergate | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-delicate-dance-of-the-three-big-powers-china-russia-and-the-us.html | The Delicate Dance of the Three Big Powers | True | By David Bonavia | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sam-goldwyn-always-had-the-last-word-sam-goldwyn-always-had-the.html | Sam Goldwyn Always Had the Last Word | True | By Vincent Canby | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/paperbacks-by-anita-loos-158-pp-new-york-curtis-books-125-but.html | Paperbacks | True | By Walter Clemons | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/jack-nicholsondown-to-the-very-last-detail-i-passed-up-michael-in.html | Movies | True | By Guy Flatley | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/whowho-but-an-owl.html | Who Who But an Owl? | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/ideas-trends-education-space-psychology-religion.html | Ideas & Trends | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/fbi-reports-casualties.html | F.B.I. Reports Casualties | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/ceiling-unlimited-down.html | Ceiling unlimited | True | By Jean Davison /Puzzles Edited By Will Weng | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/court-bids-company-end-dumping-in-lake-superior-health-concern.html | Court Bids Company End Dumping in Lake Superior | True | By Jane E. Brody | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-useurope-tariff-feud-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/italy-may-limit-cars-meat-sales-much-complaining-heard.html | ITALY MAY LIMIT CARS, MEAT SALES | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/jean-enos-bride-of-gp-urban-3d-toria-reeve-is-betrothed-to-josiah.html | Jean Enos Bride of G.P. Urban 3d Toria Reeve Is Betrothed | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mrs-william-kirk.html | MRS. WILLIAM KIRK | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/toymakers-look-to-christmas-new-packaging.html | Toymakers Look to Christmas | True | By Bill D. Ross special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/schlesingers-hard-line-has-just-a-hint-of-flexibility-we-will-match.html | â€š.Ã³We Will Match the Russians,â€š.Ã„.Ã¹ He Says | True | By John W. Finney | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/letter-from-bangkok-a-thai-warren-harding-student-power-a.html | LETTER FROM BANGKOK | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/letters-their-problem-or-ours-not-in-panama-hud-in-harlem-letters.html | Letters | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/news-of-the-stage-mostel-explains-his-absence.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/election-problem-of-gop-assayed-connally-and-percy-openly-ponder.html | ELECTION PROBLEM OP G.O.P. ASSAYED | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/letters-on-the-status-of-women-happiness-in-vermont-the-price-of.html | Letters: On the Status of Women | True | | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/moscow-seems-reassured-on-us-interest-in-detente-after-troubled.html | Moscow Seems Reassured on U.S. Interest in Detente After Troubled Period | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/miss-field-is-fiancee-of-h-j-schmidt-3d.html | Miss Field Is Fiancee of H. J. Schmidt 3d | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/soviet-prosecutor-issues-a-summons-for-solzhenitsyn-but-wife.html | Soviet Prosecutor Issues a Summons For Solzhenitsyn but Wife Rejects It | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/in-pagopago-its-time-for-38man-crew-race.html | In Pagopago, It's Time For 38â€ŠÂ Man Crew. Race | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/regular-customers-get-highoctane-rating-now.html | Regular Customers Get Highâ€ŠÂ Octane Rating Now | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/el-dorado-africa-no-place-for-us-blacks.html | El Dorado, Africa: No Place for U.S. Blacks | True | By J. K. Obatala | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/leadpoison-cases-decline-in-brooklyn-many-children-tested.html | Leadâ€ŠÂ Poison Cases Declinein Brooklyn | True | By David Gordon | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mathematical-game-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/an-american-cousin-for-burkes-peerage-a-lot-to-sort-out.html | An American Cousin for â€ŠÂ Burke's Peerageâ€ŠÂ´ | True | By Eric Pace | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/nonresidential-building-down-in-key-markets-news-of-the-realty.html | News of the Realty Trade | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/wendy-mattmann-has-bridal.html | Wendy Mattmann Has Bridal | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-news-of-the-absurd-washington.html | The News Of the Absurd | True | By James Reston | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/chile-politicians-fear-for-party-decrees-unite-party-decree-a.html | CHILE POLITICIANS FEAR FOR PARTY | True | By Jonathan Kandell special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/an-egyptians-vision-of-peace-if-israel-can-only-see-the-new.html | If Israel can only see the new realities | True | By Sana Hassan | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/manhattan-st-johns-are-victors.html | Manhattan, St. John's Are Victors | True | By Sam Goldaper | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/coloring-picasso-to-taste.html | Coloring Picasso to Taste | True | By Grace Glueck | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/morris-kantor-a-passion-for-painting-art-the-artist-lived-long.html | Art | True | By Hilton Kramer | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/s-c-effler-fiance-of-deborah-carroll.html | S. C. Effler Fiance Of Deborah Carroll | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/super-salutations.html | Super020 salutations | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/government-of-an-indian-state-falls-after-food-riots-and-charges-of.html | Government of an Indian State Falls After Food Riots and Charges of Graft | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/news-of-the-camera-world.html | News of the Camera World | True | Bernard Gladstone | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/-700page-swahili-dictionary-is-work-of-priest-in-zaire.html | 700â€ŠÂ Page Swahili Dictionary Is Work of Priest in Zaire | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/news-of-the-screen-ira-levin-novel-in-production-soon-sidney.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-nelsons-have-child.html | The Nelsons Have Child | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/rangers-fall-72-to-canadiens-hockey-tonight-rangers-fall-72-to.html | Rangers Fall, 7â€ŠÂ 2, to Canadiens | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/business-roundup-knowing-where-your-bread-is-buttered-fed-losing-it.html | BUSINESS ROUNDUP | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/gray-promoted-by-irs.html | Gray Promoted by I.R.S. | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/gas-shortage-plays-no-favorites-legislative-notes.html | Legislative Notes â€ŠÂ Gasâ€ŠÂ´ Shortage Plays No Favorites | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/faces-in-the-mahler-crowd-recordings-the-mahler-crowd.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/seoul-indicates-it-will-not-permit-kidnapped-politician-to-leave.html | Seoul Indicates It Will Not Permit Kidnapped Politician to Leave Korea | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/lisa-m-stevens-plans-wedding-in-july.html | Lisa M. Stevens Plans Wedding in July | True |  | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/guidelines-listed-for-buying-eggs.html | Guidelines Listed For Buying Eggs | True |  | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/campaign-styles-change-during-energy-shortage-senator-stranded.html | Campaign Styles Change During Energy Shortage | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/diagramless-21-by-19-down.html | Diagramless, 21 by 19 | True | By Dana Gross | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/travelers-rediscovering-the-intercity-bus-as-energy-troubles-plague.html | Travelers Rediscovering the Intercity Bus as Energy Troubles Plague the City | True | By Robert Lindsey | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/hope-for-tax-cut-fades-not-final-word.html | Hope for Tax Cut Fades | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/game-plan-for-the-poor-in-the-nation.html | Game Plan For The Poor | True | By Tom Wicker | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dance-rite-of-spring.html | Dance: â€šÃ„¸Ã„´'Rite of Spring'â€šÃ„¸Ã„´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/eileen-howe-engaged.html | Eileen Howe Engaged | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/thieves-like-us-by-edward-anderson-215-pp-new-york-avon-books-125.html | Thieves Like Us By Edward Anderson. 215 pp. New York: Avon Books. $1.25. | True | By Martin Alwyn | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/funds-promised-for-summer-jobs-compromises-made-refused-in-1973.html | FUNDS PROMISED FOR SUMMER JOBS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/notes-white-house-offers-san-clemente-as-convention-site-troubled.html | Notes: White House Offers San Clemente As Convention Site | True | Stanley Carr | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/following-nixons-tax-example-a-linebyline-guide-to-this-years-form.html | Following Nixon's Tax Example? | True | By Robert Metz | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sunshine-helps-dissipate-effects-of-storm-in-city-traffic-pace.html | Sunshine Helps Dissipate Effects of Storm in City | True | By Paul L. Montgomery | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/decades-of-inaction-brought-energy-gap-secret-1950-decision.html | Decades of Inaction Brought Energy Gap | True | By Linda Charlton | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/article-2-no-title.html | Article 2 â€šÃ„¸Ã„´'â€šÃ„¸Ã„´'Ã„´ No Title | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/one-trucker-one-motorist-multiply-too-many-times-it-is-the-ideal.html | It Is the Ideal Time for Pedestrians and Joggers | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mrs-dwight-eisenhower-joins-nixons-for-dinner.html | Mrs. Dwight Eisenhower Joins Nixons for Dinner | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/fruit-dealer-killed-in-harlem-holdup-gunman-gets-250.html | Fruit Dealer Killed In Harlem Holdup; Gunman Gets $250 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/roses-are-red-some-verses-are-blue-theres-plenty-of-money-in-i-love.html | Roses are red, Some verses are blue; There's plenty of money in â€šÃ„¸Ã„´'I Love You'â€šÃ„¸Ã„´'. | True | By John Cuihane | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mexican-leader-visits-pope.html | Mexican Leader Visits Pope | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/ralston-is-renamed-davis-cup-captain.html | Ralston Is Renamed Davis Cup Captain | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/big-time-yacht-racing-is-going-through-agonies-of-change-seek.html | Big Time Yacht Racing Is Going Through Agonies of Change | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/ann-kane-to-be-bride.html | Ann Kane to Be Bride | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/book-as-love-object-the-last-word.html | Book as Love Object | True | By John Leonard | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/oncemilitant-militano-cuts-a-quieter-figure.html | Onceâ€šÃ„¸Ã„´'Militant Militano Cuts a Quieter Figure | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/owner-of-laundry-is-tied-up-in-bronx-and-shop-set-afire.html | Owner of Laundry Is Tied Up in Bronx And Shop Set Afire | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/lucy-lucy-lucy-lucy-lucy-are-all-reruns-bad-not-according-to-some.html | Lucy, Lucy, Lucy, Lucy, Lucy... | True | By Peter Funt | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/henry-and-richard-and-john-and-dwight-by-townsend-hoopes.html | Henry and Richard and John and Dwight | True | By Townsend Hoopes | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-worst-postwar-crisis-foreign-affairs.html | The Worst Postwar Crisis | True | By C. L. Sulzberger | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/godfrey-rockefeller-jr-to-wed-miss-strazzulla.html | Godfrey Rockefeller Jr. To Wed Miss Strazzulla | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/entries-in-pro-track-in-nassau-on-friday.html | Entries in Pro Track In Nassau on Friday | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/hotels-for-children-or-where-to-stash-the-small-fry-while-relaxing.html | Hotels for Children, Or, Where to Stash The Small Try While Relaxing on Vacation | True | By Dan Carlinsky | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/laughsat-our-own-expense-bad-habits.html | â€šÃ„Â²Bad Habitsâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/japan-recalls-hirohitos-wedding-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/rabbi-miller-new-chairman-of-jewish-presidents-unit.html | Rabbi Miller New Chairman Of Jewish Presidents' Unit | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/an-unquiet-quiet-on-campus-causing-a-widely-traveled-and.html | An unquiet quiet on campus | True | By Ronald Berman | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/chess-simplification-forced-sicilian-defense-tenacity-unrewarded.html | Chess: The O. Henry in Reverse, A Psychological Strategy | True | By Robert Byrne | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/adding-moisture-to-the-air-helps-home-improvement.html | Home Improvement Adding Moisture to the Air Helps | True | By Bernard Gladstone | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/r-l-hersh-fiance-of-jane-s-bergson.html | R. L. Hersh Fiance Of Jane S. Bergson | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/hell-give-us-lots-of-his-jelly-roll.html | He'll Give Us Lots of His Jelly Roll | True | BY Ohn S. Wilson | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/markets-in-review-stocks-depressed-amid-energy-woes.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/astros-begin-feb-26.html | Astros Begin Feb. 26 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/did-jane-pittman-really-show-us-black-history-the-script-enshrines.html | Television | True | By Stephanie Harrington | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/a-touch-of-san-francisco-on-staten-islands-shore-san-francisco-in.html | A Touch of San Francisco On Staten Island's Shore | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/w-germany-rated-no-1-again-in-show-jumping.html | W. Germany Rated No. 1 Again in Show Jumping | True | By Ed Corrigan | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/music-in-review-musica-aeterna-with-arrau.html | Music in Review | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/allan-c-stevens.html | ALLAN C. STEVENS | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/he-could-have-done-a-better-job-photography-photography-exhibitions.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/world-trade-imperiled.html | World Trade Imperiled | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/how-many-opecs-in-our-future.html | How Many OPEC's in Our Future? | True | By Philip H. Trezise | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/11-countries-taking-part-in-un-emergency-force.html | 11 Countries Taking Part In U.N. Emergency. Force | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/rhodesia-is-raising-size-of-her-army-to-press-campaign-against.html | Rhodesia Is Raising Size of Her Army To Press Campaign Against Guerrillas | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/is-budget-deficit-big-enough-later-on-more-programs-may-be-needed.html | Is Budget Deficit Big Enough? | True | By Charles L. Schultze | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/nancy-scott-is-betrothed.html | Nancy Scott Is Betrothed | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/politics-all-in-the-family-dilemma-for-kinsman.html | Politics: All in the Family | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/nancy-grant-married-to-martin-c-lian.html | Nancy Grant Married to Martin C. Lian | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mary-renault-and-her-various-personas-all-by-mary-renault-published.html | Mary Renault and her various personas | True | By Hugh Kenner | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/marie-kohler-francis-cabot-to-wed-in-june.html | Marie Kohler, Francis Cabot To Wed in June | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/peter-wicker-weds-miss-raeburn.html | Peter Wicker Weds Miss Raeburn | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/world-news-briefs-big-battle-reported-on-philippine-isle-gunman.html | World News Briefs | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mary-burgoyne-bride-of-alan-snyder.html | Mary Burgoyne Bride of Alan Snyder | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/policeman-is-accused-of-killing-girlfriend-in-queens.html | Policeman Is Accused of Killing Girlfriend in Queens | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/letters-to-the-editor-our-overpaid-politicians.html | Letters to the Editor | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/port-agency-says-rail-projects-hinge-on-pa-th-fare-increase-70-of.html | Port Agency Says Rail Projects Hinge on PATH Fare Increase | True | By Edward C. Burks | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/curling-gentlemans-sport-for-women.html | Curling Gentleman's Sport for Women | True | By Jill Gerston | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/higher-energy-costs-foreshadow-basic-changes-point-of-view-higher.html | Point of View | True | By George Sternlieb | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dwindling-enrollments-plaguing-schools-highest-tax-burden-2-more.html | Dwindling Enrollments Plaguing Schools | True | By Colleen Sullivan Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dowdy-old-jute-gets-the-glamour-treatment-india-blends-rayon-with.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/hoods-sloop-triumphs-in-ocean-race-hood-sloop-is-victor-in-ocean.html | Hood's Sloop Triumphs in Ocean Race | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/pro-transactions-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/a-youth-mistaken-for-a-mugger-is-shot-in-west-side-poolroom.html | A Youth Mistaken for a Mugger Is Shot in West Side Poolroom | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/riders-in-the-night.html | Riders in the Night | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/headliners-the-name-is-rockefeller-a-wanderer-returns-the-absentee.html | Headliners | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/cat-bells-voted-in-florida.html | Cat Bells Voted in Florida | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/neediest-cases-fund-reaches-1million-for-4th-straight-year.html | Neediest Cases Fund Reaches $1â€3Â…Â°Million for 4th Straight Year | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/i-bought-a-loft-and-misery-who-knew-from-plumbing-put-in-a-pipe-and.html | I Bought a Loft, and Misery | True | By Marvin J. Bevans | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/boston-us-hockey-team-converts-chaos-to-success.html | Boston U .'s Hockey Team Converts Chaos to Success | True | By Arthur. Kaminsky | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/key-moments-in-li-trial-mercy-killing-rejected.html | Key Moments in L.I. Trial | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-legal-profession-takes-a-look-at-itself-services-limited.html | If They Are Not for Others, Who Will Be for Them? | True | By Warren Weaver | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sports-today-skiing-roller-sports-track-and-field-golf-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/there-will-be-those-who-love-it-and-those-who-hate-it-music.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/finley-pulls-fast-one-as-sign-hunter-quickly.html | Finley Pulls Fast One: A's Sign Hunter Quickly | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/murder-in-paradise-the-case-of-st-croix-making-the-move.html | Murder in Paradise: The Case of St. Croix | True | By J. Anthony Lukas | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/morris-strassberg-a-character-actor.html | MORRIS STRASSBERG, A CHARACTER ACTOR | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/informal-rationing-simon-juggles-supplies.html | Informal Rationing | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/gary-schwartz-fiance-of-lori-j-traurig.html | Gary Schwartz Fiance of Lori J. Traurig | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dance-why-the-kirov-isnt-coming.html | Dance: Why the Kirov Isn't Coming | True | By Clive Barnes | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/funds-promised-for-summer-jobs-compromises-made.html | FUNDS PROMISED FOR SUMMER JOBS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/jason-miller-found-success-in-failure-new-film-in-works-film-is.html | Jason Miller Found Success in Failure | True | By Phyllis Funke Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/cunningham-slated-to-enter-hospital.html | Cunningham Slated to Enter Hospital | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/doubledeckers-make-comeback-in-new-york.html | Doubleâ€3Â…Â°Deckers Make Comeback in New York | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/israeli-five-wins-here.html | Israeli Five Wins Here | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/power-struggle-in-soccer-is-focused-on-havelange.html | Power Struggle in Soccer Is Focused on Havelange | True | By Alex Yannis | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sphinxes-angels-peacocks-in-the-moonlight.html | Sphinxes, Angels, Peacocks in the Moonlight | True | By James R. Mellow | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/direct-use-of-the-suns-energy-by-farrington-daniels-illustrated-374.html | Direct Use of The Sun's Energy By Farrington Daniels. Illustrated. 374 pp. New York: Ballantine Books. $1.95. | True | By Sandra Schmidt Oddo | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/andrea-hyde-plans-bridal.html | Andrea Hyde Plans Bridal | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/voter-choice-of-a-political-party-reaches-new-low-in-gallup-poll.html | Voter Choice of a Political Party Reaches New Low in Gallup Poll | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/seton-hall-routed-by-providence-alabama-is-winner.html | Seton Hall Routed by Providence | True | | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/pentagon-spy-case-questions-remain-the-senate-investigation-is.html | Pentagon Spy Case: Questions Remain | True | By Seymour M. Hersh | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mckellen-retains-title-in-us-figure-skating.html | McKellen Retains Title In U.S. Figure Skating | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/saigon-says-its-foe-lost-54-in-battle.html | SAIGON SAYS ITS FOE LOST 54 IN BATTLE | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/irs-confirms-getting-records-on-timess-washington-calls-action.html | I.R.S. Confirms Getting Records On Times's Washington Calls | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/nathaniel-hall-brady-win-medals-the-summaries.html | Nathaniel, Hall, Brady Win Medals | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/in-moscow-theyre-fit-to-be-tied.html | In Moscow, They're Fit to Be Tied | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/hoff-gives-sonata-of-dance-and-film.html | HOFF GIVES â€š√Ñ√ºSONATAâ€š√Ñ√¥ OF DANCE AND FILM | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/diagramless-19-by-19-down-across.html | Diagramless, 19 by 19 | True | By Genie Grohman Gans | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/editors-choice-general-fiction-and-poetry.html | Editors' Choice | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/warning-is-issued-on-sewer-hookups.html | Warning Is Issued On Sewer Hookups | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/troubled-us-auto-dealers-plan-sales-pitch-to-lure-potential-buyers.html | NATIONAL TOPICS | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mighty-strange-the-officer-thought-an-engine-without-an-engineer.html | â€š√Ñ√²Mighty Strange,â€š√Ñ√¥ the Officer Thought, â€š√Ñ√²An Engine Without an Engineer?â€š√Ñ√¥ | True | By Michael Strauss | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/camden-setting-up-poetry-arts-center-poets-to-conven.html | Camden Setting Up Poetry, Arts Center | True | By Louis Calta Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/school-board-candidates-night-brings-out-both-the-hopeful-and-the.html | School Board â€š√Ñ√²Candidatesâ€š√Ñ√¥ Night' Brings Out Both the Hopeful and the Electorate | True | By Bill D. Ross Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/theyre-at-the-post-at-garden-state-by-steve-cady-1200-horses-are-at.html | They're at the Post at Garden State | True | By Steve Cady | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/yifter-cuts-world-mark-for-5000-by-11-seconds-2mile-mark-set.html | Yifter Cuts World Mark For 5,000 by 11 Seconds | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/samuels-opens-plea-for-contributions-to-get-governorship.html | Samuels Opens Plea For Contributions To Get Governorship | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/athens-curbing-foreign-vessels-shipowners-being-denied-greek.html | ATHENS CURBING FOREIGN VESSELS | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/storefront-serving-as-liaison-to-police-auxiliary-force-on-duty.html | Storefront Serving As Liaison To Police | True | By David C. Berliner | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/state-seeks-to-ease-apartment-impact-how-the-judges-ruled.html | State Seeks to Ease Apartment Impact | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/late-tv-listings-97469912.html | Late TV Listings | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/it-wasnt-all-ponytails.html | It Wasn't All Ponytails | True | By Cyclops | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/impeachmentad-causessuit.html | Impeachment Ad Causes Suit | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/top-arab-talks-about-syrian-front-indicated-leaders-reportedly-plan.html | Top Arab Talks About Syrian Front Indicated | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/penn-wins-polar-bear-track.html | Penn Wins Polar Bear Track | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/south-africa-ban-on-book-assailed-opponents-raise-money.html | SOUTH AFRICA BAN ON BOOK ASSAILED | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/burmahs-new-strategy-for-crude-supply-spotlight.html | Burmah's New Strategy for Crude Supply | True | By Roger Vielvoye | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/soviet-asks-un-to-distribute-earth-satellite-data-a-positive-result.html | Soviet Asks U.N. to Distribute Earth Satellite Data | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/new-era-in-music-is-sought-at-yale-prestige-is-down.html | NEW ERA IN MUSIC IS SOUGHT AT YALE | True | By Join Rockwell Specie to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/columbia-defeats-dartmouth-5351.html | Columbia Defeats Dartmouth, 53â€š√Ñ√Ñ*51 | True | | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/gauging-profits-oil-industry-useerate-of-return-as-battle-cry.html | Gauging Profits | True | By Ernest Holsendolph | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/movie-opening.html | MOVIE OPENING | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/silver-is-the-glint-in-a-speculators-eye-novices-are-lured-to.html | INVESTING | True | By H. J. Maidenberg | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/russia-for-279-they-told-me-russia-for-279-they-told-me.html | Russia for $279, They Told Me | True | By Roger H Ahrens | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mrs-marie-k-johnston-wed-here-to-anthony-joseph-peters.html | Mrs. Marie K. Johnston Wed Here to Anthony Joseph Peters | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/rebuilding-delayed-in-japan-of-frank-lloyd-wright-hotel.html | Rebuilding Delayed in Japan Of Frank Lloyd Wright Hotel | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/jo-tully-rosenfeld-plans-marriage.html | Jo Tully Rosenfeld Plans Marriage | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/endive-makes-all-the-difference-veal-saute-in-tomato-sauce.html | Food | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/warrant-is-issued-for-italian-oilman.html | WARRANT IS ISSUED FOR ITALIAN OILMAN | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/westminster-looms-as-wideopen-affair-dog-show-calendar.html | Westminster Looms as Wideâ€‹Â‚Â°Open Affair | True | By Walter R. Fletcher | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/rockefeller-sees-ford-in-strong-position-for-76.html | Rockefeller Sees Ford In Strong Position for '76 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/enrollments-drops-at-private-colleges-in-massachusetts-predicts.html | Enrollments Drops At Private Colleges In Massachusetts | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/fashions-will-aid-school.html | Fashions Will Aid School | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/lewis-smith-to-wed-miss-bolgar-on-june-2.html | Lewis Smith to Wed Miss Bolgar on June 2 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/to-josiah-spaulding-jr.html | To Josiah Spaulding Jr. | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-issue-in-britain.html | The Issue in Britain | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/metropolitan-briefs-from-the-police-blotter-break-in-pipeline.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/around-the-garden-camellia-indoors.html | AROUND THE Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/monzon-stops-napoles-in-7th-keeps-title-monzon-is-victor-on-knockout.html | Monzon Stops Napoles in 7th, Keeps Title | True | By Samuel Abt Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dr-nancy-mckee-is-engaged-to-wed-arthur-john-condliffe.html | Dr. Nancy McKee Is Engaged To Wed Arthur John Condliffe | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mary-g-pitts-fiancee-of-richard-small.html | Mary G. Pitts Fiancee of Richard Small | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/letters-to-the-editor.html | Letters to the Editor | True | Ronald Krigsman | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dean-stresses-yorks-citywide-role-early-college-desires.html | Dean Stresses York's Citywide Role | True | By Murray Schumach | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/gen-raymond-wheeler-dead-led-army-corps-of-engineers-built-ledo.html | Gen. Raymond Wheeler Dead; Led Army Corps of Engineers | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/george-sauers-return-camus-and-a-football.html | Dave Anderson | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mayors-criticize-nixon-75-budget-gaps-in-transition-favors-defense.html | MAYORS CRITICIZE NIXON '75 BUDGET | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/an-arctic-album-the-faces-of-baffin-island.html | An Arctic Album: The Faces of Baffin Island | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/rita-daigle-is-dead-miss-rheingold-1946.html | Rita Daigle Is Dead; Miss Rheingold, 1946 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/breaking-the-mold-architecture.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/courtney-bruen-ivey-engaged-to-christopher-bryan-combe.html | Courtney Bruen Ivey Engaged To Christopher Bryan Combe | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/stennis-hears-yeomans-story-praises-him-for-forthrightness-admirals.html | Stennis Hears Yeoman's Story; Praises Him for Forthrightness | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/islanders-rally-fails-in-32-loss-too-little-too-late.html | Islanders' Rally Fails In 3â€‹Â‚Â°2 Loss | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/this-week-in-sports-pro-basketball.html | This Week in Sports | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/in-fort-lee-a-portratist-toils-in-former-stable-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/creighton-ends-marquette-home-streak-pitt-wins-7156-so.html | Creighton Ends Marquette Home Streak | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sports-news-briefs-soviet-wrestlers-crush-us162.html | Sports News Briefs | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/schools-in-summit-seek-to-aid-minorities-86000-in-aid-sought.html | Schools In Summit Seek to Aid Minorities | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dill-lowers-mark-in-300yard-dash.html | Dill Lowers Mark in 300â€‹Â‚ÂYard Dash | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/fort-hancock-is-facing-future-as-a-park-deactivated-ft-hancock-to.html | Fort Hancock Is Facing Future as a Park | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/possible-rationing-foreseen-by-ford.html | POSSIBLE RATIONING FORESEEN BY FORD | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/farm-dog-tabbed-best-ridgeback-satan-top-dachshund-deydel-best.html | Farm Dog Tabbed Best Ridgeback | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/bruins-beat-flyers-53-orr-back-gets-3-assists-kings-edge-blues-21.html | Bruins Beat Flyers, 5â€‹3Â‚Â‚Â3; Orr Back, Gets 3 Assists | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/plain-speaking-an-oral-biography-of-harry-s-truman-by-merle-miller.html | Cussing and yarning and bragging | True | By Robert Sherrill | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/new-novel-by-basil-jackson-220-pp-new-york-w-w-norton-co-695.html | A pudding of a book full of plums | True | By Grace Glueck | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/a-lavish-colonial-ball-with-simple-beginnings-clothing-passed-on.html | A Lavish Colonial Ball With Simple Beginnings | True | By Jane Chekenian Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/pollution-violators-are-assessed-768100.html | Pollution Violators Are Assessed $768,100 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/customers-to-get-their-film-back-low-markups-offered-charges.html | CUSTOMERS TO GET THEIR FILM BACK | True | By Gerald Gold | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/forego-puts-nose-ahead-in-florida.html | Forego Puts Nose Ahead In Florida | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/future-social-events-now-the-day-i-faced-bill-tilden-one-museum.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/hong-kong-salvage-men-cutting-up-the-elizabeth.html | Hong Kong Salvage Men Cutting Up the Elizabeth | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dumping-lawfacing-a-test-threat-of-bankruptcy-promiscuous-dumping.html | Dumping Law Facing a Test | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/jobs-are-awaiting-the-unskilled-elderly-halffares-a-salvation.html | Jobs Are Awaiting the Unskilled Elderly | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sports-editors-mailbox-on-otb-the-authority-soccer-old-and-new.html | Sports Editor's Mailbox: On OTB | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/hollywoodonthepotomac-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/more-teachers-vie-for-boards-a-costly-experience-taxpayer-fairness.html | More Teachers Vie for Boards | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sakala-is-promoted.html | Sakala Is Promoted | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/wetlands-definition-stirring-debates-view-supported-the-effect.html | Wetlands Definition Stirring Debates | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/knicks-lose-in-overtime-103debusschere-may-be-out-100-days.html | Knicks Lose in Overtime, 103â€‹6Â‚Â‚Â100; DeBusschere May Be Out 10 Days | True | By Thomas Rogers | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-show-goes-ongasoline-or-no.html | The Show Goes On, Gasoline or No | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/miss-leslie-lauck-is-married-to-lieut-timothy-ray-barron.html | Miss Leslie Lauck Is Married To Lieut. Timothy Ray Barron | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/lab-is-expediting-diagnostic-procedure-discovered-in-fifties-12.html | Lab Is Expediting Diagnostic Procedure | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/harvard-victor-over-cornell-7463.html | Harvard Victor Over Cornell, 74â€‹6Â‚Â‚Â63 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/theater-openings.html | THEATER OPENINGS | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/us-climbers-named-for-russian-ascent.html | U.S. CLIMBERS NAMED FOR RUSSIAN ASCENT | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/2-men-are-found-slain-near-factory-in-brooklyn.html | 2 Men Are Found Slain Near Factory in Brooklyn | True | | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/wounded-man-in-harlem-tied-to-mosque-shootout.html | Wounded Man in Harlem Tied to Mosque Shootout | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/solutions-to-last-weeks-puzzles.html | Solutions to last week's puzzles | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/2-men-slain-woman-wounded-by-gunmen-outside-belfast-pub.html | 2 Men Slain, Woman Wounded By Gunmen Outside Belfast Pub | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/an-exercise-in-good-sense-new-england-heritage-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/whats-doing-in-the-florida-keys.html | What's Doing, in the Florida Keys | True | By Jon Nordheimer | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/wilson-seeking-powers-to-deal-with-fuel-crisis-acts-under-pressure.html | WILSON SEEKING POWERS TO DEAL WITH FUEL CRISIS | True | By Linda Greenhouse | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/strike-planned-in-germany-97469910.html | Strike Planned in Germany | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/theater-japans-awaji-puppets-a-national-treasury.html | Theater | True | Jennifer Dunning | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/long-mobilization-starting-to-strain-lives-of-israelis-israelis.html | Long Mobilization Starting to Strain Lives of Israelis | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/jerseyans-asked-to-police-polluters-only-646-have-filed.html | Jerseyans Asked to Police Polluters | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/old-man-of-sea-at-age-of-20-a-new-ball-game.html | Old Man Of Sea at Age of 20 | True | By Harry V. Forgeron special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/those-wereand-still-arethe-days.html | Those Were â€šÃ„Â®And Still Areâ€šÃ„Â®The Days | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/a-guide-to-filing-income-tax-properly-filing-status.html | A Guide to Filing Income Tax Properly... | True | By Robert Metz | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/penz-beats-nindl-in-pro-ski-slalom.html | Penz Beats Nindl In Pro Ski Slalom | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/a-catalogue-of-matters-involving-the-president-surveillance.html | The Potential Agenda of the House Inquiry Is Long and Varied | True | By David E. Rosenbaum | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/youth-is-being-served-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/no-matter-how-spelled-fittipaldi-tests-editors-motor-sports.html | No Matter How Spelled, Fittipaldi Tests Editors | True | By Michael Katz | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/bullets-pin-10875-loss-on-76ers-cougars-beat-squires.html | Bullets Pin 108â€šÃ„Â¢75 Loss On 76ers | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/mephams-belger-snaps-2-meet-marks-in-track-special-events-looks.html | Mepham's Belger Snaps 2 Meet Marks in Track | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/cyrus-eaton-meets-castro-economic-issues-discussed.html | Cyrus Eaton Meets Castro; Economic Issues Discussed | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/the-nation-genocide-pact-fails-again-in-summary-the-new-budget.html | The Nation | True | Anthony Austin and Milton Leebaw | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/william-reidy-to-wed-miss-halleran.html | William Reidy to Wed Miss Halleran | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/dartmouth-host-wins-ski-carnival.html | Dartmouth, Host, Wins Ski Carnival | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/landlord-group-to-stop-buying-heating-oil-until-price-is-cut.html | Landlord Group to Stop Buying Heating Oil Until Price Is Cut | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/no-ransom-demands-received-in-the-hearst-case-house-in-concord.html | No Ransom Demands Received in the Hearst Case | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/hard-questionsand-answerson-the-path-extension-logic-behind-stops.html | Hard Questionsâ€šÃ„Â®and Answers on the PATH Extension | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/vote-on-refinery-approved.html | Vote on Refinery Approved | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/brooklyn-takes-cuny-swim.html | Brooklyn Takes C.U.N.Y. Swim | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/golden-gate-fee-raised.html | Golden Gate Fee Raised | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/spicer-brook-first.html | Spicer Brook First | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/sailboat-to-reign-again-at-250boat-li-show.html | Sailboat to Reign Again At 250â€šÃ„Â*Boat L.I. Show | True | By Robin Herman | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/democrats-seeking-to-help-rodino-democrats-seek-to-aid-rodino.html | Democrats Seeking to Help Rodino | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/bar-reassesses-kunstler-action-meeting-scheduled.html | BAR REASSESSES KUNSTLER ACTION | True | By Tom Goldstein | 2002-07-11 | RE0000868444 | B00000911634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/airline-offering-105-for-dollar-new-airport-helps.html | AIRLINE OFFERING $1.05 FOR DOLLAR | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/deborah-jane-stang-sets-nuptials-in-may.html | Deborah Jane Stang Sets Nuptials in May | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/public-financing.html | Public Financing | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/consumer-agencies-seeking-to-go-beyond-complaints-growing-caseloads.html | Growing Caseloads Not the Only Criteria | True | By Gerald Gold | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-10 | 1974-02-10 | https://www.nytimes.com/1974/02/10/archives/naomi-schwartz-to-be-bride-of-jay-pasachoff-on-march-31.html | Naomi Schwartz to Be Bride Of Jay Pasachoff on March 31 | True | | 2002-07-11 | RE0000868444 | B00000911634 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/rodino-prepared-to-summon-nixon-cites-house-vote-says-panel-has.html | RODINO PREPARED TO SUMMON NIXON; CITES HOUSE VOTE | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/exlindsay-aide-takes-post.html | Exâ€šÃ„Â®Lindsay Aide Takes Post | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/dr-fritz-zwicky-astronomer-jet-propulsion-expert-74-dies-won.html | Dr. Fritz Zwicky, Astronomer, Jet Propulsion Expert, 74, Dies | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/63-and-an-activist-she-hopes-to-become-an-episcopal-priest.html | 63 and an Activist, She Hopes to Become an Episcopal Priest | True | By Eleanor Blau | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/metropolitan-briefs-medallion-taxi-driver-slain-in-harlem-tudor.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/navajos-who-pay-no-tax-seek-county-role-in-arizona-mountains-and.html | Navajos Who Pay No Tax Seek County Role in Arizona | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/about-new-york-a-sampling-of-real-goldwynisms.html | About New York A Sampling of â€šÃ„Â´Real Goldwynismsâ€šÃ„Â´ | True | By John Corry | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/poiret-dead-30-years-once-again-a-celebrity.html | Poiret, Dead 30 Years, Once Again a Celebrity | True | By Bernadine Morris | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/effects-of-oil-crisis-are-severe-in-south-korea-impact-of-oil.html | Effects of Oil Crisis Are Severe in South Korea | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/bucks-top-celtics-9586-abduljabbar-28-points-bulls-trounce-lakers.html | Bucks Top Celtics, 95â€šÃ„Â†86; Abdulâ€šÃ„Â¥Jabbar: 28 Points | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/oil-parley-to-open-today-limited-results-expected-us-hope-for-a.html | Oil Parley to Open Today; Limited Results Expected | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/in-185th-year-coast-guard-goes-coed-choices-are-limited-you-cant.html | In 185th Year, Coast Guard Goes Coed | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/questions.html | Questions | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/jonathan-seagull-joins-chinas-enemies.html | Jonathan Seagull Joins China's Enemies | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/help-for-connecticut.html | Help for Connecticut | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/3-britons-hurt-in-ulster.html | 3 Britons Hurt in Ulster | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/little-hope-seen-for-35cent-fare-beame-and-ronan-find-lack-of.html | LITTLE HOPE SEEN FOR 35â€šÃ„Â¢CENT FARE | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/norwegian-wins-speed-skate-title-swede-takes-sprint.html | Norwegian Wins Speed Skate Title | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/stage-unites-twojones-generations.html | Stage Unites Two Jones Generations | True | By C. Gerald Fraser | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/pop-music-loudon-wainwright-3dquirky-parodistic-and-all.html | Pop Music: Loudon Wainwright 3dâ€šÃ„Â®Quirky, Parodistic and All Performer Sings Fisher Hall Concert | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/alcoholism-seen-as-soviet-scourge-journal-urges-more-effort-to.html | ALCOHOLISM SEEN AS SOVIET SCOURGE | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/a-contempt-curb-is-urged-by-bar-new-york-unit-asks-court-to-end.html | A CONTEMPT CURB IS URGED BY BAR | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/the-theater-hilarious-hot-ice-the-cast.html | The Theater: Hilarious â€šÃ„Â´Hot Iceâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000868415 | B00000903246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/peace-corps-or-africa-who-benefits-more-deference-or-impatience.html | Peace Corps or Africa: Who Benefits More? | True | By Thomas A. Johnson special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/260000-miners-strike-in-britain.html | 260,000 MINERS STRIKE IN BRITAIN | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/breed-honors-captured-by-english-fox-terrier-the-chief-awards.html | Breed Honors Captured By English Fox Terrier | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/l-a-heald-marries-mrs-rankin.html | A. Heald Marries Mrs. Rankin | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/restudy-weighed-on-gas-price-rule-macdonald-says-committee-may.html | RESTUDY WEIGHED ON GAS PRICE RULE | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/advertising-narb-is-scored-lrm-will-hit-the-comeback-trail.html | Advertising N.A.R.B. Is Scored | True | By Philip H. Dougherty | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/lawyer-extrack-star.html | F. Herbert Prem, 83, Dies; Lawyer, Exâ€‹â€‹â€‹Track Star | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/us-encourages-gasoline-output-refiners-may-expand-yield-if-heating.html | U.S. ENCOURAGES GASOLINE OUTPUT | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/gromyko-to-visit-france.html | Gromyko to Visit France | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/charles-p-mcarty-est-paul-mayor.html | CHARLES P. M'CARTY, EXâ€‹â€‹â€‹ST. PAUL MAYOR | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/goldin-sees-a-need-to-cut-back-on-school-and-hospital-building.html | Goldin Sees a Need to Cut Back On School and Hospital Building | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/oil-crisis-spurs-unity-in-market-the-attitudes-among-the-nine-that.html | OIL CRISIS SPURS UNITY IN MARKET | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/letters-to-the-editor-gasoline-confessions-of-a-panic-buyer-to-rate.html | Letters to the Editor | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/unions-slowing-german-public-services-talks-in-stuttgart.html | Unions Slowing German Public Services | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/major-housing-bill-to-aid-poor-approved-by-senate-committee.html | Major Housing Bill to Aid Poor Approved by Senate Committee | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/two-down-38-berths-to-go-in-daytona-qualifying-newcombe-and-miss.html | Two Down, 38 Berths to Go in Daytona Qualifying | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/provincial-capital-in-cambodia-lives-almost-untouched-by-war.html | Provincial Capital in Cambodia Lives Almost Untouched by War | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/31-left-homeless-in-2-fires.html | 31 Left Homeless in 2 Fires | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/us-reported-equipping-jordan-with-missiles-like-soviet-weapon.html | U.S. Reported Equipping Jordan With Missiles | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/state-energy-office-is-opening-today-with-skeleton-staff-braced-for.html | State Energy Office Is Opening Today With Skeleton Staff Braced for Snarls | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/lesser-calendar-of-financing-set-weeks-corporate-offerings-include.html | LESSER CALENDAR OF FINANCING SET | True | By Douglas W. Cray | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/reuss-to-offer-amendment-on-a-noâ€‹â€‹confidence-vote.html | Reuss to Offer Amendment On a Noâ€‹â€‹Confidence Vote | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/ideas-are-not-enough-books-of-the-times-abdication-of.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/jersey-man-held-in-four-slayings.html | JERSEY MAN HELD IN FOUR SLAYINGS | True | By Robert D. McFadden | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/407276-in-grants-to-go-to-composers.html | $407,276 IN GRANTS TO GO TO COMPOSERS | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/parttime-political-jobs-cost-state-2million-a-year-sddomshow.html | Partâ€‹â€‹â€‹Time Political Jobs Cost State $2â€‹â€‹â€‹Million a Year | True | By Frank Lynn | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/green-with-65-for-341-wins-desert-golf-by-two-strokes-the-leading.html | Green, With 65 for 341, Wins Desert Golf by Two Strokes | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/hagerty-in-hospital.html | Hagerty in Hospital | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/bridge-french-connections-help-make-slam-missing-3-aces-killing.html | Bridge: French Connections Help Make Slam Missing 3 Aces | True | By Alan Truscott | 2002-07-11 | RE0000868415 | B00000903246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/b-virus-flushuts-rural-schools-albany-area-also-affected-by-severe.html | B VIRUS FLU SHUTS RURAL SCHOOLS | True | By Jane E. Brody | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/3147-dogs-in-westminster-show-today.html | 3,147 Dogs in Westminster Show Today | True | By Robert D. McFadden | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/despite-a-big-constituency-across-the-country-wallace-keeps-a-low.html | Despite a Big Constituency Across the Country, Wallace Keeps a Low Profile on Current National Issues | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/most-restaurants-are-cleaner-than-they-used-to-be-health-officials.html | Most Restaurants Are Cleaner Than They Used to Be, Health Officials Report | True | By Frank J. Prial | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/civil-suit-involving-libyan-land-tract-reopened-in-philadelphia-on.html | Civil Suit Involving Libyan Land Tract Reopened in Philadelphia on New Data | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/buyers-in-spain-insist-on-value-consumerism-the-new-trend-as-the.html | BUYERS IN SPAIN INSIST ON VALUE | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/parttime-political-jobs-cost-state-2million-a-year.html | Partâ€šÃ„Â"Time Political Jobs Cost State $2â€šÃ„Â"Million a Year | True | By Frank Lynn | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/news-index-79655192.html | NEWS INDEX | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/ceremonies-mark-the-127th-birthday-of-thomas-edison.html | Ceremonies Mark The 127th Birthday Of Thomas Edison | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/korchnoi-loss-cuts-lead-in-chess-to-21.html | KORCHNOI LOSS CUTS LEAD IN CHESS TO 2â€šÃ„Â"1 | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/7-in-church-robbed-of-cash-and-jewels.html | 7 IN CHURCH ROBBED OF CASH AND JEWELS | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/2-towns-sue-to-bar-new-drivein-zoo.html | 2 Towns Sue to Bar New Driveâ€šÃ„Â"in Zoo | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/steel-makers-overseas-expect-record-quarter-steel-demand-up-in.html | Steel Makers Overseas Expect Record Quarter | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/inventory-control-urged-by-menswear-retailer-fits-the-pattern.html | Inventory Control Urged By Menswear Retailer | True | By Leonard Sloane Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/skylab-3-crew-termed-in-fine-medical-shape-astronauts-held-in-fine.html | Skylab 3 Crew Termed in Fine Medical Shape | True | By Victor R. McElheny Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/agreement-on-pact-averts-strike-at-8-state-colleges-teachers.html | Agreement on Pact Averts Strike at 8 State Colleges | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/nils-olofsson-is-dead-at-67-wrestlings-swedish-angel.html | Nils Olofsson Is Dead at 67; Wrestling's â€šÃ„Â"Swedish Angelâ€šÃ„Â' | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/photongravers-ratify-2year-pact-with-papers.html | Photoengravers Ratify 2â€šÃ„Â"Year Pact With Papers | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/radford-contends-moorer-knew-a-bout-his-snooping-yeoman-says-4.html | Radford Contends Moorer Knew A bout His Snooping | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/ration-plans-at-a-glance.html | Ration Plans at a Glance | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/iraq-reports-attack-by-iran-on-frontier-iranians-attack-baghdad.html | Iraq Reports Attack by Iran on Frontier | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/fletcher-of-the-times-is-honored-10th-time.html | Fletcher Of The Times Is Honored 10th Time | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/localities-worry-about-a-big-snow-gasoline-shortage-imperils.html | LOCALITIES WORRY ABOUT A BIG SNOW | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/rodino-prepared-to-summon-nixon-cites-house-vote.html | RODINO PREPARED TO SUMMON NIXON; CITES HOUSE VOTE | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/big-energy-deal-set-by-france-and-iran.html | BIG ENERGY DEAL SET BY FRANCE AND IRAN | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/f-b-i-seeks-pair-reported-at-scene-of-hearstabduction.html | F. B. I. Seeks Pair Reported at Scene | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/fighting-for-profit-new-jersey-sports-last-stop-is-the-throne-fight.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/thoeni-sweeps-slalom-thoeni-first-for-sweep.html | Thoeni Sweeps Slalom | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/skylab-3-crew-termed-in-fine-medical-shape.html | Skylab 3 Crew Termed In Fine Medical Shape | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/sports-today-bowling-dog-show-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/palestinians-to-discuss-future-of-gaza-strip-and-west-bank-3-groups.html | Palestinians to Discuss Future of Gaza Strip and West Bank | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/brown-needs-a-second-miracle-for-first-ivy-title.html | Brown Needs a Second Miracle for First Ivy Title | True | By Sam Goldaper | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/the-screen-last-detail-a-comedy-of-sailors-on-shore.html | The Screen:' Last Detail' a Comedy of Sailors on Shore | True | By Vincent Canby | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/events-today-film-music.html | Events Today | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/panel-asks-goal-of-freer-trade-the-liberalized-code-would.html | PANEL ASKS GOAL OF FREER TRADE | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/how-to-break-the-nutrition-habit.html | How to Break the Nutrition Habit | True | By Charles R. Hauck | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/world-sugar-prices-on-a-merry-goround-political-tone-helps-send.html | World Sugar Prices on a Merryâ€šÃ„Â¢Goâ€šÃ„Â¢Round | True | By H. J. Maidenberg | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/plan-to-eliminate-grade-crossings-lags-accidents-are-recorded.html | Plan to Eliminate Grade Crossings Lags | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/asia-games-ioc-backs-china-entry.html | Asia Games: I.O.C. Backs China Entry | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/new-jersey-briefs-snortsbond-proceeds-invested-moyers-deplores.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/rail-service-restored.html | Rail Service Restored | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/gasoline-juggler-john-s-edwards.html | Gasoline juggler John S. Edwards | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/dee-judged-top-yorkie-in-first-visit-georgia-pom-best-a-dream-comes.html | Dee Judged Top Yorkie In First Visit | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/rangers-win-42-villemure-in-goal-blues-lose-to-rangers-by-42-here.html | Rangers Win, 4â€šÃ„Â¢2 | True | By John S. Radosta | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/personal-finance-estate-ruling-costly-to-legatee-weekly-list-of.html | Personal Finance: Estate Ruling Costly to Legatee | True | By Robert J. Cole | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/harlem-boy-douses-fire-but-a-baby-brother-dies.html | Harlem Boy Douses Fire But a Baby Brother Dies | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/state-and-jersey-start-rationing-of-gasoline-today.html | STATE AND JERSEY START RATIONING OF GASOLINE TODAY | True | By Paul L. Montgomery | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/7-servicemen-killed-in-midair-collision.html | 7 SERVICEMEN KILLED IN MIDâ€šÃ„Â¢AIR COLLISION | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/serving-of-drinks-on-airline-at-issue-in-kuwait-30-for-scotch-drink.html | Serving of Drinks on Airline at Issue in Kuwait | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/the-energy-conclave.html | The Energy Conclave ... | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/joins-climbing-expedition.html | Joins Climbing Expedition | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/more-truckers-back-after-protest.html | More Truckers Back After Protest | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/arrested-in-theft-of-million-in-goods-at-bronx-terminal.html | Arrested in Theft Of Million in Goods At Bronx Terminal | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/william-c-allen.html | WILLIAM C. ALLEN | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/small-points-of-coalition-worry-laos-laos-as-example-the-right-to.html | Small Points Of Coalition Worry Laos | True | By James F. Clarity Specie to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/rs-vp-to-commissioner-kuhn-taft-started-it-cal-likad-pickles.html | Red Smith | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/peak-grain-crop-planned-could-check-beef-prices.html | Peak Grain Crop Planned; Could Check Beef Prices | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/former-aide-enters-race-against-dominican-chief.html | Former Aide Enters Race Against Dominican Chief | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/the-beame-technique-politicians-agree-the-mayor-emulates-wagners.html | The Beame Technique | True | By Maurice Carroll | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/qaddafi-bids-people-impose-arab-unity.html | QADDAFI BIDS PEOPLE IMPOSE ARAB UNITY | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/financial-solution-urged-for-private-universities.html | Financial Solution Urged For Private Universities | True | | 2002-07-11 | RE0000868415 | B00000903246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/behavioral-differences-stressed-i-n-womens-management-training.html | Behavioral Differences Stressed in Women's Management Training | True | By Marylin Bender | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/corena-leads-new-cast-in-met-barber-of-seville-adam-hangorski-gives.html | Corena Leads New Cast In Met â€¦Â²Barber of Sevilleâ€¦Â¸Â´ | True | Allen Hughes | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/state-and-jersey-start-rationing-of-gasoline-today-oddeven-plan-is.html | STATE AND JERSEY START RATIONING OF GASOLINE TODAY | True | By Paul L. Montgomery | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/for-rockefeller-the-old-question-on-political-trip-to-illinois-he.html | FOR ROCKEFELLER, THE OLD QUESTION | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/byrne-releases-reserves.html | Byrne Releases Reserves | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/quis-custodiet.html | Quis Custodiet? | True | By Anthony Lewis | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/recital.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/blazing-banner-best-irish-setter-pepper-is-boxer-winner.html | Blazing Banner Best Irish Setter | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/syria-and-israel-resume-shelling-artillery-clash-ends-4day-quiet-on.html | SYRIA AND ISRAEL RESUME SHELLING | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/iraq-reports-attack-by-iran-on-frontier.html | Iraq Reports Attack by Iran on Frontier | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/ita-gets-signed-pact-from-jipcho-ben-jipcho-signs-pact-with-ita.html | I.T.A. Gets Signed Pact From Jipcho | True | By Neil Amdur | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/election-nonreform.html | Election Nonâ€¦Â²Reform | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/alfred-mercier-73-dead-canadian-news-executive.html | Alfred Mercier, 73, Dead; Canadian News Executive | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/nixon-will-fly-south-for-3-public-events.html | Nixon Will Fly South For 3 Public Events | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/bellevue-inmate-hangs-himself-after-3d-transfer-in-3-months.html | Bellevue Inmate Hangs Himself After 3d Transfer in 3 Months | True | By Steven R. Weisman | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/john-white-dies-a-times-reporter-latin-american-specialist-was.html | JOHN WHITE DIES; A TIMES REPORTER | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/mrs-h-g-wellington.html | MRS. H. G. WELLINGTON | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/boy-2-dies-in-fall-into-cavedin-well.html | BOY, 2, DIES IN FALL INTO CAVEDâ€¦Â²IN WELL | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/a-true-tempest-of-humanity-and-wit.html | A True â€¦Â²Tempestâ€¦Â¸Â´ of Humanity and Wit | True | By Clive Barnes | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/jersey-man-held-in-four-slayings-surrenders-after-shooting-of-his.html | JERSEY MAN HELD IN FOUR SLAYINGS | True | By Robert D. McFadden | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/heykal-said-to-attribute-ouster-to-rift-on-nixon.html | Heykal Said to Attribute Ouster to Rift on Nixon | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/on-emancipation.html | On Emancipation | True | By William Safire | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/260000-miners-strike-in-britain-devastating-impact-on-the-nations.html | 260,000 MINERS STRIKE IN BRITAIN | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/opera-sparkling-otello.html | Opera: Sparkling â€¦Â²Otelloâ€¦Â¸Â´ | True | By Allen Hughes | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/arms-talks-problems.html | Arms Talks: Problems | True | By Joseph J. Kruzel | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/ethnic-battle-on-selecting-tenants-apparently-over-pact-between.html | Ethnic Battle on Selecting Tenants Apparently Over | True | By John Darnton | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/peak-grain-crop-planned-could-check-beef-prices-peak-grain-crop.html | Peak Grain Crop Planned; Could Check Beef Prices | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/nader-calls-fuel-scarcity-contrived-sufficient-resources.html | Nader Calls Fuel Scarcity â€¦Â¸Â²Contrivedâ€¦Â¸Â´ | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/thomas-f-healy-89-dies-built-collection-of-prints.html | Thomas F. Healy, 89, Dies, Built Collection of Prints | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/a-xeroxian-index-of-doctoral-esoterica-liberationists-rewarded.html | A Xeroxian Index of Doctoral Esoterica | True | By Israel Shenker | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/yeoman-and-admiral.html | Yeoman and Admiral | True | | 2002-07-11 | RE0000868415 | B00000903246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/a-common-approach.html | ...a Common Approach | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/jazz-group-hails-return-of-clarinetist.html | Jazz Group Hails Return of Clarinetist | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/con-ed-may-switch-to-bimonthly-billing.html | Con Ed May Switch To Bimonthly Billing | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/scaramouche-takes-lead-in-southern-ocean-races-the-leaders.html | Scaramouche Takes Lead In Southern Ocean Races | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/dr-j-newlywed-helps-nets-triumph-dr-j-newlywed-helps-nets-win-nets.html | Dr. J, Newlywed, Helps Nets Triumph | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/bruins-win-as-esposito-gets-no-47-kings-win-move-up-canucks-top.html | Bruins Win As Esposito Gets No. 47 | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/lessened-prosperity-seen-lower-standards-seen-from-crisis-worries.html | Lessened Prosperity Seen | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/gail-denenberg-wins-golf-on-71.html | Gail Denenberg Wins Golf on 71 | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/terence-oneill-weds-barbara-kane.html | Terence O'Neill Weds Barbara Kane | True | | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/oil-parley-to-open-today-limited-results-expected.html | Oil Parley to Open Today; Limited Results Expected | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-11 | 1974-02-11 | https://www.nytimes.com/1974/02/11/archives/recital-79655433.html | Recital | True | Donal Henahan | 2002-07-11 | RE0000868415 | B00000903246 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/2-big-banks-cut-key-rate-to-9-14-chase-and-hanover-actdrop-to-9.html | 2 BIG BANKS CUT KEY RATE TO 9Â¼Â% | True | By John H. Allan | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/byrne-opposes-20c-path-fare-rise-move-apparently-resolves-the-issue.html | Byrne Opposes 20c PATH Fare Rise; Move Apparently Resolves the Issue | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/earlham-college-fills-post.html | Earlham College Fills Post | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/in-the-paperback-field-its-getting-to-be-a-womans-world-selfmade.html | In the Paperback Field, It's Getting to Be a Woman's World | True | By Eric Pace | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/controls-end-on-stevedoring-and-marine-terminal-work.html | Controls End on Stevedoring And Marine Terminal Work | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/harlem-woman-plunges-7-stories-and-survives.html | Harlem Woman Plunges 7 Stories and Survives | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/antonioni-replies-to-chinese-critics-director-also-talks-of-tv-and.html | ANTONIONI REPLIES TO CHINESE CRITICS | True | By John J. O'Connor | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/news-index-79657169.html | NEWS INDEX | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/no-program-on-rents.html | No Program on Rents | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/examiner-supports-a-9-con-ed-raise.html | Examiner Supports A 9% Con Ed Raise | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/wallace-faction-works-to-elect-delegates-to-party-convention.html | Wallace Faction Works to Elect Delegates to Party Convention | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/study-finds-program-for-handicapped-in-disarray.html | Study Finds Program for Handicapped in Disarray | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/new-york-tests-system-plan-works-in-rockland-connecticut.html | New York Tests System | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/69-in-poll-give-congress-a-rating-of-poor-to-fair.html | 69% in Poll Give Congress A Rating of Poor to Fair | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/politics-and-gasoline-tristate-officials-react-to-pressure-by.html | Politics and Gasoline | True | By Frank Lynn | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/libya-taking-over-3-us-oil-concerns-announcement-of-move-is-timed.html | LIBYA TAKING OVER 3 U.S, OIL CONCERNS | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/gorman-is-toppled-van-dillen-scores-in-toronto-tennis-solomon.html | Gorman Is Toppled, Van Dillen Scores In Toronto Tennis | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/exrep-merrow-of-new-hampshire-member-of-foreign-affairs-panel-a.html | EXâ€šÂ„Â°REP. MERROW, OF NEW HAMPSHIRE | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/prices-decline-on-amex-and-otc-index-drops-111-to-9368nasdaq-is.html | PRICES DECLINE ON AMEX AND Oâ€šÂ„Â°Tâ€šÂ„Â°C | True | By James J. Nagle | 2002-07-11 | RE0000868413 | B00000903244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/advertising-a-growing-market-black-radio-network-formed-lilco-makes.html | Advertising A Growing Market | True | By Franklin R. Gannon | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/ritchard-narrator-for-gypsy-baron-in-concert-version.html | Ritchard Narrator For â€šÃ„Ã²Gypsy Baronâ€šÃ„Ã´ in Concert Version | True | Peter G. Davis | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/most-truckers-back.html | Most Truckers Back | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/loopholes-seen-in-bar-on-whaling-government-unit-is-accused-of.html | LOOPHOLES SEEN IN BAR ON WHALING | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/state-senate-and-assembly-vote-to-move-primary-to-september-state.html | State Senate and Assembly Vote To Move Primary to September | True | By Alfonso Narvaez Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/action-reviewed-on-bias-charges-new-rights-chief-doubts-use-of.html | ACTION REVIEWED ON BIAS CHARGES | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/4-men-seized-here-in-theft-of-the-bug-that-bugged-them.html | 4 Men Seized Here In Theft of the Bug That Bugged Them | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/mizell-declines-to-run.html | Mizell Declines to Run | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/nixon-and-snooping-officials-wonder-why-he-took-no-punitive-action.html | Nixon and Snooping | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/shop-talk-sound-eating-in-32-pages.html | SHOP TALK | True | By Jean Hewitt | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/steel-production-fell-21-in-week-to-2838000-tons.html | Steel Production Fell 2.1% in Week To 2,838,000 Tons | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/troupe-revives-actors-de.html | Troupe Revives Actors' Democracy | True | By George Gent | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/californian-makes-gift-of-127-rodin-sculptures.html | Californian Makes Gift of 127 Rodin Sculptures | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/lincolns-birthday.html | Lincoln's Birthday | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/spargo-has-early-lead-in-bowling-the-leading-scores.html | Spargo Has Early Lead In Bowling | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/wood-field-and-stream-elusive-snowshoe-rabbit.html | Wood, Field and Stream: Elusive Snowshoe Rabbit | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/reporters-panel-will-sue-at-t-times-warns-of-suit-if-irs-keeps-data.html | REPORTERS PANEL WILL SUE A.T. & T. | True | By Warren Weaver Jr. | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/lefkowitz-is-studying-the-financing-of-irence.html | Lefkowitz Is Studying The Financing of â€šÃ„Ã´Ireneâ€šÃ„Ã´ | True | By Mel Gussow | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/spargo-has-early-lead-in-bowling.html | Spargo Has Early Lead In Bowling | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/film-thieves-like-usproduction-by-altman-illuminates-an-era-the.html | Film: 'Thieves Like Us':Production by Altman Illuminates an Era The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/chrysler-profit-drops-in-quarter-late-73-net-declines-12-but-full.html | CHRYSLER PROFIT DROPS IN QUARTER | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/kettles-stops-tillman.html | Kettles Stops Tillman | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/maryland-is-urged-to-suspend-agnew.html | MARYLAND IS URGED TO SUSPEND AGNEW | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/2-us-newsmen-in-soviet-held-three-hours-by-police.html | 2 U.S. Newsmen in Soviet Held Three Hours by Police | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/retail-sales-in-rebound-after-december-slump-retail-sales-below.html | Retail Sales in Rebound After December Slump | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/fifth-avenue-arms-dealer-slain-by-bandit-who-takes-5-pistols-gun.html | Fifth Avenue Arms Dealer Slain By Bandit, Who Takes 5 Pistols | True | By Ralph Blumenthal | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/recital-leontyne-price-program-on-sopranos-47th-birthday-ranges.html | Recital: Leontyne Price | True | By Donal Henahan | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/examiner-supports-a-9-con-ed-raise-9-rate-increase-urged-for-con-ed.html | Examiner Supports A 9% Con Ed Raise | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/solzhenitsyn-disregards-2d-summons.html | Solzhenitsyn Disregards 2d Summons | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/basketball-rankings-coaches-poll.html | Basketball Rankings COACHES' POLL | True | By Robert D. McFadden | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/basketball-rankings.html | Basketball Rankings | True | By Franklin R. Gannon | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/plaza-turning-back-clock-to-1907new-look-a-softer-glow.html | Plaza Turning Back Clock to â€šÃ„Ã²1907â€šÃ„Ã¹Newâ€šÃ„Ã´ Look | True | By Paul Goldberger | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/an-alley-cat-at-the-dog-show.html | An Alley Cat at the Dog Show | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/british-architect-and-official-get-5-years-in-bribe-case.html | British Architect and Official Get 5 Years in Bribe Case | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/hackensack-talks-resume.html | Hackensack Talks Resume | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/ad-review-board-gives-report.html | Ad Review Board Gives Report | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/bethlehem-steel-plans-increase-of-180million-in-74-outlays-anmo.html | Bethlehem Steel Plans Increase Of $180â€šÃ„Ã¹Million in '74 Outlays | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/washingtons-princess-alice-at-90-a-tidy-old-age.html | Washington's â€šÃ„Ã²Princess Aliceâ€šÃ„Ã´ at 90; â€šÃ„Ã²A Tidy Old Ageâ€šÃ„Ã´ | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/sports-news-briefs-mundine-knocks-out-fierro-in-sixth.html | Sports News Briefs | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/sports-news-briefs-mundine-knocks-out-fierro-in-sixth-umpires.html | Sports News Briefs | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/nbc-chooses-saturdays-for-major-news-shows.html | N.B.C. Chooses Saturdays For Major News Shows | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/impact-of-devaluation-us-payments-moved-into-surplus-in.html | Impact of Devaluation | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/byrne-opposes-pa-th-increase-in-an-apparently-decisive-move-a-path.html | Byrne Opposes PATH Increase In an Apparently Decisive Move | True | By Edward C. Burrs; Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/byrnes-environment-bill-allows-suits-on-pollution-some-changes.html | Byrne's Environment Bill Allows Suits on Pollution | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/confucius-target-of-chinese-drive-helped-provide-revolutions.html | Confucius, Target of Chinese Drive, Helped Provide Revolution's Ideology | True | By Joseph Lelyveld By United Press International | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/few-fans-attend-practice-for-daytona-450.html | Few Fans Attend Practice for Daytona 450 | True | By Michael Katz; Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/fashion-talk-tucked-bodices.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/20th-century-fund-orders-government-secrecy-study.html | 20th Century Fund Orders Government Secrecy Study | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/the-opera-la-gioconda.html | The Opera: â€šÃ„Ã²La Giocondaâ€šÃ„Ã´ | True | By John Rockwell special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/shell-kills-2-boys.html | Shell Kills 2 Boys | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/jersey-hails-plan-jersey-hails-plan.html | Jersey Hails Plan | True | By Frank J. Prial; Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/audiovisual-spending-by-us-cited-as-potential-for-abuse-analysis-of.html | Audioâ€šÃ„Ã¹Visual Spending by U.S. Cited as â€šÃ„Ã²Potential for Abuseâ€šÃ„Ã´ | True | By Les Brown | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/fighting-flares-on-golan-heights-israel-reports-one-woman-and-a.html | FIGHTING FLARES ON GOLAN HEIGHTS | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/article-1-no-title-legal-challenge-planned-by-gulf.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/secretariats-lagging-fertility-the-attitude-is-wait-and-see.html | Secretariat's Lagging Fertility: The Attitude Is Wait and See | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/college-school-results-hockey-basketball.html | College, School Results | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/earthquake-on-coast.html | Earthquake on Coast | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/francis-j-ludermann-71-dead-exhead-of-manhattan-savings.html | Francis J. Ludermann, 71, Dead; Exâ€šÃ„Ã¹Head of Manhattan Savings | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/the-pardoning-president.html | The Pardoning President | True | | 2002-07-11 | RE0000868413 | B00000903244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/scene-of-sussex-slayings-shows-no-hint-of-violence.html | Scene of Sussex Slayings Shows No Hint of Violence | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/jersey-hails-plan.html | Jersey Hails Plan | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/plaza-turning-back-clock-to-âÂ€Â1907new-look-suite-is-restored.html | Plaza Turning Back Clock to âÂ€Â1907âÂ€Â™NewâÂ€Â™ Look | True | By Paul Goldberger | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/li-supply-tight.html | L.I. Supply Tight | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/illinois-guardsmen-go-home.html | Illinois Guardsmen Go Home | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/arabs-reported-to-plan-summit-talk-this-week.html | Arabs Reported to Plan Summit Talk This Week | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/iran-calls-fight-an-aggression-says-she-has-protested-to-iraq-and.html | IRAN CALLS FIGHT AN âÂ€ÂˆAGGRESSIONâÂ€Â™ | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/mrs-william-robbins.html | MRS. WILLIAM ROBBINS | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/boy-16-murdered-in-belfast-ambush-5-youngsters-hurt.html | Boy, 16, Murdered In Belfast Ambush; 5 Youngsters Hurt | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/crossword-puzzle-answer-to-privious-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/senator-church-lists-income.html | Senator Church Lists Income | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/letters-to-the-editor-to-curb-the-developers-and-subdividers-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/fifth-avenue-arms-dealer-slain-by-bandit-who-takes-5-pistols.html | Fifth Avenue Arms Dealer Slain By Bandit, Who Takes 5 Pistols | True | By Ralph Blumenthal | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/insurgents-kill-139-in-phnom-penh-many-homeless-as-shells-fall-in.html | INSURGENTS KILL 139 IN PHNOM PENH | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/elevator-kills-bronx-youth.html | Elevator Kills Bronx Youth | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/vanderbilt-tops-lsu-by-9188-west-va-beats-syracuse-michigan-state.html | Vanderbilt Tops L.S.U. By 91âÂ€Â88 | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/two-presidents-and-eras-of-troubles.html | Two Presidents, and Eras of Troubles | True | By Franklin R. Gannon | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/hark-said-mr-lincoln-observer.html | âÂ€ÂˆHark!âÂ€Â™ Said Mr. Lincoln | True | By Russell Baker | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/the-10000-pole-vault-feud-people-in-sports.html | The $10,000 PoleâÂ€Â™Vault Feud | True | Parton Keese | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/democrats-unite-in-coast-election-candidates-for-governor-of.html | DEMOCRATS UNITE IN COAST ELECTION | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/japanese-envoy-feted-at-oregon-trade-talks-jokes-about-governor.html | Japanese Envoy Feted at Oregon Trade Talks | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/us-discounting-peril-backs-sewagesludge-dumping-off-l-i-sludge.html | U.S. Discounting Peril, Backs SewageâÂ€ÂˆSludge Dumping Off L.I. | True | By David Bird | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/gasoline-plans-at-a-glance.html | Gasoline Plans at a Glance | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/liner-spruced-for-sail-to-doom-weve-had-bad-luck.html | Liner Spruced for Sail to Doom | True | By Werner Bamberger | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/military-dominates-upper-volta-regime.html | MILITARY DOMINATES UPPER VOLTA REGIME | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/exerpts-from-the-opening-address-by-secretary-kissinger-at-the.html | Excerpts From the Opening Address by Secretary Kissinger at the International Oil Meeting in Washington | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/strikes-cripple-transit-in-german-cities.html | Strikes Cripple Transit in German Cities | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/jerseys-start-successful-most-enforce-plan-green-flag-flies.html | Jersey's Start Successful | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/lawyer-charges-agencies-twist-ecology-legislation-calls-choice.html | Lawyer Charges Agencies Twist Ecology Legislation | True | By Robert D. McFadden | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/wholesale-price-of-sugar-raised-increase-applies-to-areas-east-of.html | WHOLESALE PRICE OF SUGAR RAISED | True | By Gene Smith | 2002-07-11 | RE0000868413 | B00000903244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/putting-out-a-fire.html | Putting Out a Fire | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/us-bar-to-soviet-ships-in-san-diego-stirs-port-officials-to-seek-an.html | U.S. Bar to Soviet Ships in San Diego Stirs Port Officials to Seek an Inquiry | True | By Everett R. Holles; Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/shorthaired-pointer-wins-sporting-group-at-garden-traveler-first.html | Shortâ€¡Â Â*Haired Pointer Wins Sporting Group at Garden | True | By Walter R. Fletcher | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/first-budget-hearing-outside-city-hall-held-in-bronx-badillo-makes.html | First Budget Hearing Outside City Hall Held in Bronx | True | By Maurice Carroll | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/mrs-percival-white.html | MRS. PERCIVAL WHITE | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/march-of-dimes-girl-dies.html | March of Dimes Girl Dies | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/theater-zany-and-dirty-tom-eyens-2008-12-a-spaced-oddity-here-the.html | Theater: Zany and Dirty | True | By Clive Barnes | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/savings-bank-deposits-off.html | Savings Bank Deposits Off | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/markets-open-today.html | Markets Open Today | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/business-briefs-rise-in-pessimism-is-noted-7-to-8-inflation-rate.html | Business Briefs | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/new-yorks-legislature-votes-to-shift-primary-to-september-cost.html | New York's Legislature Votes To Shift Primary to September | True | By Alfonso A. Narvaez; Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/canada-trade-surplus-up.html | Canada Trade Surplus Up | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/gm-finds-more-drivers-are-usina-74-safety-belts.html | G.M. Finds More Drivers Are Using '74 Safety Belts | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/ioc-rule-disallows-college-pro-ncaa-not-concerned.html | I.O.C. Rule Disallows College Pro | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/wilson-expanding-unofficial-campaign.html | Wilson Expanding Unofficial Campaign | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/city-health-post-is-filled.html | City Health Post Is Filled | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/dresser-industries-is-offering-144million-for-jeffrey-galion.html | Dresser Industries Is Offering $144â€¡Â Â*Million for Jeffrey Galion | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/dean-martin-jr-indicted.html | Dean Martin Jr. Indicted | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/news-club-admits-women.html | News Club Admits Women | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/theater-center-is-buying-oneill-home.html | Theater Center Is Buying O'Neill Home | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/us-court-backs-finley-bars-jump-by-williams.html | U.S. Court Backs Finley, Bars Jump by Williams | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/jersey-gasoline-plan-cuts-tension-and-long-lines.html | Jersey Gasoline Plan Cuts Tension and Long Lines | True | By Paul L. Montgomery | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/simon-sees-energy-quest-cutting-petroleums-value-coal-increase-seen.html | Simon Sees Energy Quest Cutting Petroleum's Value | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/li-supply-tight-li-supply-tight.html | L.I. Supply Tight | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/metropolitan-briefs-state-aid-urged-for-hpusing-budget-hearing-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/riding-facility-planned-for-willowbrook-park.html | Riding Facility Planned For Willowbrook Park | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/year-of-impeachment.html | Year of Impeachment | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/liberal-is-elated-at-conservatives-aclu-leader-asks-aid-in.html | LIBERAL IS ELATED AT CONSERVATIVES | True | By Bill Kovach Special to The Newt York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/turn-the-citys-only-on-sundays-the-vast-hall-of-the-frankfurt.html | For Migrant Workers in West Germany, Rail Station Is Social Club | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/handicapped-get-head-start-role-preschool-project-widened-for-up-to.html | HANDICAPPED GET HEAD START ROLE | True | | 2002-07-11 | RE0000868413 | B00000903244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/americans-losing-ardor-for-investment-in-korea-discouraging-policy.html | Americans Losing Ardor For Investment in Korea | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/raw-sewage-threat-to-potomac-blocked.html | Raw Sewage Threat to Potomac Blocked | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/wilson-appoints-l-i-prosecutor-wenzel-will-fill-out-the-suffolk.html | WILSON APPOINTS L. I. PROSECUTOR | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/girard-l-spencer-investment-banker.html | GIRARD L. SPENCER, INVESTMENT BANKER | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/israelis-wins-4th-in-row.html | Israelis Wins 4th in Row | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/dresser-industries-is-offering-140million-for-jeffrey-galion-merger.html | Dresser Industries Is Offering $140â€šÃ„Â*Million for Jeffrey Galion | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/exhousing-aide-draws-3-years-reior-loanprogram-head-sentenced-for.html | EXâ€šÃ„Â*HOUSING AIDE DRAWS 3 YEARS | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/retail-sales-off-in-britain.html | Retail Sales Off in Britain | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/wilson-expanding-unofficial-campaign-albany-notes.html | Wilson Expanding Unofficial Campaign | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/waldie-files-for-governor.html | Waldie Files for Governor | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/most-truckers-are-back-after-11-days-of-protest.html | Most Truckers Are Back After 11 Days of Protest | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/chicago-mayor-appoints-a-police-superintendent.html | Chicago Mayor Appoints A Police Superintendent | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/now-cadillac-is-seen-ready-to-go-compact.html | Now Cadillac Is Seen Ready to Go Compact | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/the-2000yearold-sprinter-dave-anderson-sports-of-the-times-green.html | Dave Anderson | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/city-rewards-gilbert-with-key-and-he-announces-engagement.html | City Rewards Gilbert With Key, And He Announces Engagement | True | By John S. Radosta | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/marinduque-mining-plans-a-5for4-split-of-shares.html | Marinduque Mining Plans A 5â€šÃ„Â*forâ€šÃ„Â*4 Split of Shares | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/industrialists-offering-cash-to-miners-many-jobs-threatened-cash-on.html | Industrialists Offering Cash to Miners | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/jersey-gasoline-plan-cuts-tension-and-long-lines-compliance-in-new.html | Jersey Gasoline Plan Cuts Tension and Long Lines | True | By Paul L. Montgomery | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/matthews-has-notion-to-scale-pro-running-heights-matthews-is-set-to.html | Matthews Has Notion to Scale Pro Running Heights | True | By Neil Amdur | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/market-place-chart-readers-find-ill-omens.html | Market Place: Chart Readers Find Ill Omens | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/most-truckers-end-11day-strike-traffic-called-nearly-normal-despite.html | MOST TRUCKERS END 11â€šÃ„Â*DAY STRIKE | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/in-ohio-old-king-coal-is-coming-back.html | In Ohio, Old King Coal Is Coming Back | True | By Tom Price | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/chess-a-pair-of-bishops-can-give-opponent-a-royal-flushing-bye-by.html | Chess: A Pair of Bishops Can Give Opponent a Royal Flushing | True | By Robert Byrne | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/bridge-players-landing-in-the-soup-should-consider-the-depth.html | Bridge: Players Landing in the Soup Should Consider the Depth | True | By Alan Truscott | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/thomas-hayashi-partner-in-corporate-law-firm.html | Thomas Hayashi, Partner In Corporate Law Firm | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/bill-to-pay-campaign-cost-urged-by-byrne-in-trenton-governors.html | Bill to Pay Campaign Cost Urged by Byrne in Trenton | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/freshmen-charming-the-irish-freshmen-play-big-role-in-charm-of-the.html | Freshmen Charming the Irish | True | By Sam Goldaper | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/new-jersey-briefs-puc-sets-up-consumer-hot-line-2-shoot-patrolman.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/epa-tests-tied-to-sales-decline-for-japans-mazda-sales-decline.html | E.P.A. Tests Tied to Sales Decline for Japan's Mazda | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/british-rail-slowdown-is-halted-until-election.html | British Rail Slowdown Is Halted Until Election | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/addonizios-son-19-seeks-public-office.html | ADDONIZIO'S SON, 19, SEEKS PUBLIC OFFICE | True | | 2002-07-11 | RE0000868413 | B00000903244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/treasury-bills-rose-at-the-weekly-sale.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/for-a-national-debate-on-military-by-robert-kleiman.html | For A National Debate on Military Policies | True | By Robert Kleiman | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/people-and-business-broadwayhale-changing-name.html | People and Business | True | Robert J. Cole | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/violent-inmates-are-isolatedat-san-quen-tin-the-talk-of-san-quentin.html | Violent Inmates Are Isolated at San Quentin | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/helen-m-totty.html | HELEN M. TOTTY | True | Helen M. Totty Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/canal-talks-could-trip-panama-chief-on-the-left-on-the-right.html | Canal Talks Could Trip Panama Chief | True | By Robert D. McFadden | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/more-cunningham-tests.html | More Cunningham Tests | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/stocks-slump-as-trading-dips-prices-reach-lowest-point-in-nearly.html | Stocks Slump as Trading Dips | True | By Alexander R. Hammer | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/mrs-sheehan-is-named-to-cabinet-post-by-byrne.html | Mrs. Sheehan Is Named to Cabinet Post by Byrne | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/the-progress-of-an-editor-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/weyerhaeuser-lifts-earnings.html | WEYERHAEUSER LIFTS EARNINGS | True | By Clare M. Reckert | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/orrs-proposed-visit-to-china-is-rejected-the-globe-and-mail-toronto.html | Orr's Proposed Visit To China Is Rejected | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/secproposed-rule-covers-short-sales-and-registration.html | S.E.C.â€šÃ„Âº Proposed Rule Covers Short Sales and Registration | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/new-test-allows-viewing-of-heart-attack-damage-define-area-needing.html | New Test Allows Viewing of Heart Attack Damage | True | By Lawrence K. Altman | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/byrne-revamping-sports-authority-acts-to-double-the-number-of.html | BYRNE REVAMPING SPORTS AUTHORITY | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/hospital-cuts-charges-for-exceeding-controls.html | Hospital Cuts Charges For Exceeding Controls | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/gypsy-cabby-fatally-shot-in-an-attempted-holdup.html | Gypsy Cabby Fatally Shot In an Attempted Holdup | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/mackells-defense-says-ludwig-testified-to-avoid-prosecution.html | Mackell's Defense Says Ludwig Testified to Avoid Prosecution | True | By Marcia Chambers | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/byrne-proposes-election-reform-he-bids-jersey-legislature-approve.html | BYRNE PROPOSES ELECTION REFORM | True | By Robert D. McFadden | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/wholesale-price-of-sugar-raised-wholesale-price-of-sugar-raisd.html | WHOLESALE PRICE OF SUGAR RAISED | True | By Gene Smith | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/prices-of-gold-and-silver-reach-records-in-europe.html | Prices of Gold and Silver Reach Records in Europe | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/50-big-leaguers-seek-arbitration-50-players-seek-pay-arbitration.html | 50 Big Leaguers Seek Arbitration | True | By Murray Chass | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/china-absent-as-hanoi-opens-parley-attended-by-russians.html | China Absent as Hanoi Opens Parley Attended by Russians | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/entertainment-events-today-theater-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/board-of-education-to-request-26billion-budget-for-7475.html | Board of Education to Request $2.6â€šÃ„Â"Billion Budget for '74â€šÃ„Â-75 | True | By Leonard Buder | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/miss-hearsts-father-says-he-is-frightened-by-silence.html | Miss Hearst's Father Says He Is Frightened by Silence | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/ftc-cites-cases-in-current-drive-says-23-episodes-indicate.html | F.T.C. CITES CASES IN CURRENT DRIVE | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/judges-feb-4-order-for-nixon-to-testify-is-still-in-the-mails.html | Judge's Feb. 4 Order for Nixon To Testify Is Still in the Mails | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/liner-spruced-for-sail-to-doom-weve-had-bad-luck-the-last-word.html | Liner Spruced for Sail to Doom | True | By Werner Bamberger | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/botanical-garden-will-erect-a-solarheated-building-energy-savings.html | Botanical Garden Will Erect a Solarâ€šÃ„Â"Heated Building | True | | 2002-07-11 | RE0000868413 | B00000903244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/washingtons-princess-alice-at-90-a-tidy-old-age-princess-alice-at.html | Washington's â€šÃ„Ã²Princess Aliceâ€šÃ„Ã´ at 90: â€šÃ„Ã²A Tidy Old Ageâ€šÃ„Ã´ | True | By Linda Charlton, Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/metals-and-other-commodities-surge-futures-prices-of-silver-rise-to.html | Metals and Other Commodities Surge | True | By H. J. Maidenberg | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/trenton-school-election-is-postponed-to-march-5-aclu-files-suit.html | Trenton School Election Is Postponed to March 5 | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/technicals-help-76ers-top-hawks.html | Technicals Help 76ers Top Hawks | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/simon-sees-energy-quest-cutting-petroleums-value.html | Simon Sees Energy Quest Cutting Petroleum's Value | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/union-extremists-become-british-issue-man-in-the-center-lads-will.html | Union â€šÃ„Ã²Extremistsâ€šÃ„Ã´ Become British Issue | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/yale-devises-a-sickle-cell-anemia-test-in-infants-blood-from.html | Yale Devises a Sickle Cell Anemia Test in Infants | True | By Nancy Hicks | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/prices-of-gold-and-silver-reach-records-in-europe-prices-of-gold.html | Prices of Gold and Silver Reach Records in Europe | True | By Robert D. McFadden | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/quiet-rural-sussex-county-the-scene-of-4-slayings-is-in-shock.html | Quiet, Rural Sussex County, the Scene of 4 Slayings, Is in Shock | True | By Joseph B. Treaster | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/substantial-raises-sought-for-8000-at-macy-stores.html | Substantial Raises Sought For 8,000 at Macy Stores | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/questions-about-that-spy-ring-in-the-nation.html | Questions About That â€šÃ„Ã²Spy Ringâ€šÃ„Ã´ | True | By Tom Wicker | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/libya-taking-over-3-us-oil-concerns.html | LIBYA TAKING OVER 3 U.S. OIL CONCERNS | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/orr-visit-to-china-rejected-the-globe-and-mall-toronto.html | Orr Visit To China Rejected | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/beame-asks-state-funds-for-lowincome-housing-project-is-opened-aide.html | Beame Asks State Funds For Lowâ€šÃ„Ã´IncomeHousing | True | By Joseph P. Fried | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/kissinger-offers-7point-program-on-world-energy-tells-13nation.html | KISSINGER OFFERS 7â€šÃ„Ã²POINT PROGRAM ON WORLD ENERGY | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/landlords-deny-agreeing-to-a-heatingoil-boycott.html | Landlords Deny Agreeing To a Heatingâ€šÃ„Ã´Oil Boycott | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/yugoslavia-shows-surplus.html | Yugoslavia Shows Surplus | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/fern-andra-producer-and-star-of-german-silent-movies-dies.html | Fern Andra, Producer and Star Of German Silent Movies, Dies | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/notes-on-people-navy-chief-to-headbicentennial.html | Notes on People | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/scout-and-father-die-during-campout.html | SCOUT AND FATHER DIE DURING CAMPOUT | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/city-rewards-gilbert-with-key-and-he-announces-engagement-about-pro.html | City Rewards Gilbert With Key, And He Announces Engagement | True | By John S. Radosta | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/metropolitan-briefs-grand-jury-hears-nassau-prosecutor-brewery.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/lincolns-birthday-79656198.html | Lincoln's Birthday | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/ioc-rule-disallows-college-pro.html | I.O.C. Rule Disallows College Pro | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/ps-179-parents-decry-conditions-continue-their-efforts-for-new.html | P.S. 179 PARENTS DECRY CONDITIONS | True | By George Goodman Jr. | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/gulf-to-challenge-law-forcing-concern-to-sell-some-crude-oil.html | Gulf to Challenge Law Forcing Concern to Sell Some Crude Oil | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/the-oldest-source.html | The Oldest Source | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/kissinger-offers-7point-program-on-world-energy.html | KISSINGER OFFERS 7â€šÃ„Ã²POINT PROGRAM ON WORLD ENERGY | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-12 | 1974-02-12 | https://www.nytimes.com/1974/02/12/archives/rocket-destroyed-on-ignition-failure.html | ROCKET DESTROYED ON IGNITION FAILURE | True | | 2002-07-11 | RE0000868413 | B00000903244 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/solzhenitsyn-bars-aid-to-judges-or-jailers.html | Solzhenitsyn Bars Aid To Judges or Jailers | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/christopher-t-emmet-is-dead-writer-on-totalitarianism-73-writ-for.html | Christopher T. Emmet Is Dead; Writer on Totalitarianism, 73 | True | | 2002-07-11 | RE0000868414 | B00000903245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/four-arab-states-seek-joint-policy-sadat-to-meet-with-other-leaders.html | FOUR ARAB STATES SEEK JOINT POLICY | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/mets-sign-harrelson-koosman.html | Mets Sign Harrelson, Koosman | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/about-new-york-variation-on-the-etchings-ploy.html | About New York | True | By John Corry | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/gas-station-throws-in-towel-is-serving-everybody-in-line-formal-law.html | Gas Station Throws in Towel, Is â€šÃ„Ã²Serving Everybodyâ€šÃ„Ã´ in Line | True | By Laurie Johnston | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/samuels-in-governorship-race-assails-wilson-and-rockefeller.html | Samuels in Governorship Race; Assails Wilson and Rockefeller | True | By Frank Lynn | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/jersey-gives-exemptions-blood-delivery-cited.html | Jersey Gives Exemptions | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/wilson-signs-bill-to-shift-primary-september-is.html | WILSON SIGNS BILL TO SHIFT PRIMARY | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/nancy-pierce-gives-refreshing-recital.html | NANCY PIERCE GIVES REFRESHING RECITAL | True | John Rockwell | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/two-doctors-debate-the-benefits-of-exercise-in-treatment-of.html | Two Doctors Debate the Benefits of Exercise in Treatment of Patients With Heart Disease | True | By Lawrence K. Altman | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/amid-ashes-in-phnom-penhstunned-survivors-go-on-over-150-killed.html | Amid Ashes in Phnom Penh, Stunned Survivors Go On | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/killing-of-alabama-prisoner-is-disputed.html | Killing of Alabama Prisoner Is Disputed | True | By Ray Jenkins Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/glassedin-terminals-rising-on-the-hudson-ready-by-late-summer.html | Glassedâ€šÃ„Ã²In Terminals Rising on the Hudson | True | By Edward C. Burks | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/henry-swartz.html | HENRY SWARTZ | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/irs-to-yield-data-91434194.html | I.R.S. to Yield Data | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/nixon-muses-on-vilification-of-lincoln.html | Nixon Muses on Vilification of Lincoln | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/canucks-hand-blues-6th-straight-defeat-32.html | Canucks Hand Blues 6th Straight Defeat, 3â€šÃ„Ã²2 | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/garrett-discounts-fears-by-brokers.html | GARRETT DISCOUNTS FEARS BY BROKERS | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/article-1-no-title-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/its-an-energy-crisis-every-day-for-vickie-seller.html | It's an Energy Crisis Every Day for Vickie Seller | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/mcgovern-assails-plan-to-phase-out-food-assistance.html | McGovern Assails Plan to Phase Out Food Assistance | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/iraq-asks-meeting-of-security-council-on-border-clashes-iran-makes.html | Iraq Asks Meeting Of Security Council On Border Clashes | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/us-newsman-injured.html | U.S. Newsman Injured | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/mrs-chisholm-predicts-nixon-will-quit-in-april.html | Mrs. Chisholm Predicts Nixon Will Quit in April | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/inflation-frets-japans-premier-newspaper-editors-accuse-government.html | INFLATION FRETS JAPAN'S PREMIER | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/simon-orders-ban-on-discrimination-in-sale-of-gasoline.html | Simon Orders Ban On Discrimination In Sale of Gasoline | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/spindletop-to-kuwait-gulf-oils-odyssey-corporate-profile.html | Corporate Profile | True | By William D. Smith | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/knicks-win-as-braves-rally-fails-knicks-win-as-braves-rally-fails.html | Knicks Win As Braves' Rally Fails | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/womens-caucus-planned.html | Women's Caucus Planned | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/udalls-mother-dies.html | Udall's Mother Dies | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/kubelik-quits-met-as-music-director.html | Kubelik Quits Met As Music Director | True | By Donal Henahan | 2002-07-11 | RE0000868414 | B00000903245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/greater-freedom-promised-in-spain-premier-says-people-will-have.html | GREATER FREEDOM PROMISED IN SPAIN | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/moscow-is-urged-to-free-author-cables-and-letters-seeking-his.html | MOSCOW IS URGED TO FREE AUTHOR | True | By Franklin R. Gannon | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/german-says-market-split-cannot-be-papered-over-frances-two-fears.html | German Says Market Split Cannot Be â€šÃ„Ã²Papered Overâ€šÃ„Ã´ | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/the-truck-settlement-complex-difficultnegotiations-persuading-the.html | The Truck Settlement: Complex, Difficult Negotiations | True | By Philip Shabecoff Special to the New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/bardel-quits-city-agency-to-join-lehman-subsidiary.html | Bardel Quits City Agency To Join Lehman Subsidiary | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/nonpublic-schools-upheld-on-some-aid.html | NONPUBLIC SCHOOLS UPHELD ON SOME AID | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/british-miners-unmoved-by-industrialists-offer.html | British Miners Unmoved by Industrialists' Offer | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/rhapsody-turns-50-on-42d-st.html | â€šÃ„Ã²Rhapsodyâ€šÃ„Ã´ Turns 50 On 42d St. | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/a-twoway-incometax-trim-wins-unanimous-backing-in-state-senate.html | A Twoâ€šÃ„Ã²Way Incomeâ€šÃ„Ã²Tax Trim Wins Unanimous Backing in State Senate | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/five-cars-of-amtrak-train-derail-in-nebraska-17-hurt.html | Five Cars of Amtrak Train Derail in Nebraska | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/manila-reports-savage-fighting-casualties-believed-heavy-on-both.html | MANILA REPORTS SAVAGE FIGHTING | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/people-in-sports-frazier-wants-a-title-shot-but-not-quarry.html | People in Sports: Frazier Wants A Title Shot, But Not Quarry | True | Deane McGowen | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/new-jersey-briefs-unemployment-benefits-extended.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/wilson-hires-2-more-for-publicity-aid.html | Wilson Hires 2 More for Publicity Aid | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/corporate-bond-prices-edge-up-as-holiday-cuts-trade-volume-new-bond.html | Corporate Bond Prices Edge Up As Holiday Cuts Trade Volume | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/new-constitution-approved-by-the-cabinet-in-thailand.html | New Constitution Approved By the Cabinet in Thailand | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/samuels-joins-race-for-governorship-samuels-in-governorship-race.html | Samuels Joins Race For Governorship | True | By Frank Lynn | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/woman-named-to-justice-post-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/democrats-are-favored-in-special-queens-races.html | Democrats Are Favored In Special Queens Races | True | By Thomas P. Ronan | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/shifting-the-weight-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/john-russell-is-named-an-art-critic-by-times.html | John Russell Is Named An Art Critic by Times | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/albany-steamroller.html | Albany Steamroller | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/miss-bumbrv-makes-history-at-newark-theater.html | Miss Bumbry Makes History at Newark Theater | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/ervin-visiting-yale-delights-students-with-his-wit-two-sensitive.html | Ervin, Visiting Yale, Delights Students With His Wit | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/business-briefs-117million-bid-for-oilshale-tract.html | Business Briefs | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/news-summary-and-index-international-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/they-find-it-a-challenge-tracking-down-nonsexist-films-rated-c-for.html | They Find It a Challenge Tracking Down Nonsexist Films Rated â€šÃ„Ã²Câ€šÃ„Ã´ for Children | True | By Judy Klemesrud | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/delegates-fail-to-reach-accord-at-energy-talks-parley-extended-a.html | DELEGATES FAIL TO REACH ACCORD AT ENERGY TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/market-mixed-in-slow-trading-gold-issues-slump.html | Market Mixed in Slow Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868414 | B00000903245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/warwood-e-mason.html | WARWOOD E. MASON | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/wilson-to-seek-increase-in-state-gasoline-supply-wilson-to-visit.html | Wilson to Seek Increase In State Gasoline Supply | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/pistons-win-7th-in-row-113-to-106-bulls-down-bucks.html | Pistons Win 7th in Row, 113 to 106 | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/official-of-aramco-sees-saudi-takeover-possible-move-on-aramco-is.html | Official of Aramco Sees Saudi Takeâ€¦Â°Over Possible | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/wounded-knee-trial-opens-with-revolt-warning.html | Wounded Knee Trial Opens With Revolt Warning | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/squire-charged-with-execution-prosecutor-says-defendant-slew.html | SQUIRE CHARGED WITH â€¦Â°EYECUTIONâ€¦Â¸Â´ | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/us-protests-the-detention-of-two-newsmen-in-moscow.html | U.S. Protests the Detention Of Two Newsmen in Moscow | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/german-pointer-is-best-at-westminster-gretchenhof-columbia-river.html | German Pointer Is Best at Westminster | True | By Walter R. Fletcher | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/albert-brown.html | ALBERT BROWN | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/gold-is-steady-in-london-trading-precious-metal-finishes-at-145-an.html | GOLD IS STEADY IN LONDON TRADING | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/2-in-plane-crash-identified.html | 2 in Plane Crash Identified | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/electricity-bills-rise-1-27-because-of-added-oil-cost-con-edison.html | Electricity Bills Rise 12.7% Because of Added Oil Cost | True | By David Bird | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/john-c-fraser-dies-at-46-executive-at-new-york-life.html | John C. Fraser Dies at 46; Executive at New York Life | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/axes-in-the-groves-of-academe.html | Axes in the Groves of Academe | True | By Gene Lyons | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/blacks-protest-on-aide-imperils-byrne-harmony-ouster-is-urged.html | Blacks' Protest on Aide Imperils Byrne Harmony | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/the-unanswered-questions-at-the-met-historical-precedent-many.html | The Unanswered Questions at the Met | True | By Harold C. Schonberg | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/ervin-visiting-yale-delights-students-with-his-wit-reaction-to.html | Ervin, Visiting Yale, Delights Students With His Wit | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/indians-on-coast-upheld-in-fishing-us-judge-rules-treaties-insure.html | INDIANS ON COAST UPHELD IN FISHING | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/mccord-asks-to-testify-on-nomination-of-silbert.html | McCord Asks to Testify On Nomination of Silbert | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/court-reinstates-prudential-pension.html | COURT REINSTATES PRUDENTIAL PENSION | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/subpoena-for-president-finally-arrives-was-mailed-from-california-8.html | Subpoena for President Finally Arrives; Was Mailed From California 8 Days Ago | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/uncovered-midriffs-go-beyond-the-beach-flattering-in-white-jersey.html | Uncovered Midriffs Go Beyond the Beach | True | By Bernadine Morris | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/inflations-uncertainty-haunts-consumers-thinking-and-doing-savings.html | Inflation's Uncertainty Haunts Consumers | True | By Soma Golden | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/pan-am-chief-hits-us-policy-on-allocation-of-domestic-fuel-no-final.html | Pan Am Chief Hits U.S. Policy On Allocation of Domestic Fuel | True | By Robert Lindsey | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â¸Â´ No Title | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/blacks-sign-accord-to-buy-atlantic-city-radio-station.html | Blacks Sign Accord to Buy Atlantic City Radio Station | True | | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/ash-calls-energy-crisis-one-time-phenomenon-2d-dimension-cited.html | Ash Calls Energy Crisis â€¦Â°One Timeâ€¦Â¸Â´ Phenomenon | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/phone-services-under-scrutiny-the-long-and-short.html | Phone Services Under Scrutiny | True | By Gerald Gold | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/a-signal-perhaps-from-havana.html | A Signal, Perhaps, From Havana | True | By Ben F. Meyer | 2002-07-11 | RE0000868414 | B000000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/ervin-unit-declined-to-check-on-spying.html | ERVIN UNIT DECLINED TO CHECK ON SPYING | True | | 2002-07-11 | RE0000868414 | B000000903245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/byrne-attacks-bid-for-50c-path-fare-byrne-assails-50c-pa-th-fare.html | Byrne Attacks Bid For 50c PATH Fare | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/nbas-mounting-casualty-list-has-the-leag-ue-hurting-all-over-the.html | N.B.A.'s Mounting Casualty List | True | By Sam Goldaper | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/padres-sale-is-official.html | Padres' Sale Is Official | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/metropolitan-briefs-residential-city-hiring-law-urged.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/vietnamese-are-continuing-their-prisoner-exchange.html | Vietnamese Are Continuing Their Prisoner Exchange | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/3-as-hurlers-finley-in-arbitration.html | 3 A's Hurlers, Finley in Arbitration | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/the-distant-planets.html | The Distant Planets | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/gulf-oil-profit-rose-153-in-4th-quarter-gulf-oil-earnings-climbed.html | Gulf Oil Profit Rose 153% in 4th Quarter | True | By Ernest Holsendolph | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/meskill-to-ask-rationing-plan-is-abandoned.html | Meskill to Ask Rationing | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/general-signal-unit-closes.html | General Signal Unit Closes | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/excerpt-from-gulag-archipelago-on-law-in-soviet-union-today-the-law.html | Excerpt From â€šÃ„Â"Gulag Archipelagoâ€šÃ„Â¯ on Law in Soviet Union Today | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/suspect-in-brooklyn-shootout-arrested-by-richmond-police.html | Suspect in Brooklyn Shootout Arrested by Richmond Police | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/football-fieldsize-ice-cube-used-as-manmade-pier-for-docking-at.html | Football Fieldâ€šÃ„Â¢Size Ice Cube Used as Manâ€šÃ„Â¢Made Pier for Docking at American Base in Antarctica | True | By Walter Sullivan | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/court-of-appeals-upholds-law-on-naming-of-narcotics-judges.html | Court of Appeals Upholds Law On Naming of Narcotics Judges | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/abc-gets-year-optionto-buy-smithville-town.html | A.B.C. Gets Year Option To Buy Smithville Town | True | By Joseph B. Treaster | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/greater-freedom-promised-in-spain.html | GREATER FREEDOM PROMISED IN SPAIN | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/wilson-campaigns-in-industrial-beltcrowd-is-big.html | Wilson Campaigns in Industrial Beltâ€šÃ„Â¶Crowd Is Big | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/mathews-dancers-mine-the-pictorial.html | MATHEWS DANCERS MINE THE PICTORIAL | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/freight-derails-in-tunnel.html | Freight Derails in Tunnel | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/earnings-of-ford-tumbled-76-in-final-73-quarter-net-income-for-year.html | Earnings of Ford Tumbled 76% in Final '73 Quarter | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/profits-decline-at-goodyear-tire-record-earnings-are-listed-by.html | PROFITS DECLINE AT GOODYEAR TIRE | True | By Clare M. Reckert | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/7-russians-make-forcibel-arrest-of-solzhenitsyn-police-burst-into.html | 7 RUSSIANS MAKE FORCIBLE ARREST OF SOLZHENITSYN | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/mother-16-accuses-housing-agency-of-bias-against-youths-after-son.html | Mother, 16, Accuses Housing Agency of Bias Against Youths | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/us-agency-finds-no-excessive-profit-insovietgraindeal-no-excessive.html | U.S. Agency Finds No Excessive Profit In Soviet Grain Deal | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/abraham-krantz.html | ABRAHAM KRANTZ | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/sports-today-basketball-bowling-boxing-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/prices-raised-12-on-packaging-film-by-american-can.html | Prices Raised 12% On Packaging Film By American Can | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/indianapolis-mayor-seeking-gop-bid-to-oppose-bayh.html | Indianapolis Mayor Seeking G.O.P. Bid to Oppose Bayh | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/a-beame-campaign-aide-is-named-to-head-wnyc.html | A Beame Campaign Aide Is Named to Head WNYC | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/archives/president-criticizes-newspaper-gift-of-music-box.html | President Criticizes Newspaper | True | | 2002-07-11 | RE0000868414 | B00000903245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/nixon-muses-on-vilification-of-lincoln-nixon-discusses-lincoln.html | Nixon Muses on Vilification of Lincoln | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/somewhere-under-theres-sheepdog-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/providence-beats-brown-in-2-overtimes-7573-harvard-downs-dartmouth.html | Providence Beats Brown In 2 Overtimes, 75â€‹â€‹73 | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/israel-pulls-out-more-suez-units-third-stage-of-bridgehead.html | ISRAEL PULLS OUT MORE SUEZ UNITS | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/gulf-oil-profit-re-153-in4thouar.html | Gulf Oil Profit Rose 153% in 4th Quarter | True | By Ernest Holsendolph | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/tv-alcoholics-evasions-and-agony.html | TV: Alcoholic's Evasions and Agony | True | By John J. O'Connor | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/soviet-trials-unfair-author-says-in-gulag-soviet-trials-unfair.html | Soviet Trials Unfair, Author Says in â€‹â€‹Gulagâ€‹â€‹ | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/dead-souls.html | Dead Souls | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/electricity-bills-rise-127-because-of-added-oil-cost-con-edison.html | Electricity Bills Rise 12.7% Because of Added Oil Cost | True | By David Bird | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/maurice-parker.html | MAURICE PARKER | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/follmer-at-40-takes-a-whirl-at-stock-cars.html | Follmer at 40 Takes a Whirl at Stock Cars | True | By Michael Katz Special to The Now York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/heath-begins-with-tour-northwest-of-london.html | Heath Begins With Tour Northwest of London | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/colombia-looks-to-queens-for-a-key-to-her-election-a-fear-of-emilia.html | Colombia Looks to Queens For a Key to Her Election | True | By John L. Hess | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/letters-to-the-editor-of-vietnam-america-and-the-impossible-peace.html | Letters to the Editor | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/irs-to-yield-data.html | I.R.S. to Yield Data | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/bridge.html | Bridge: A Bad Trump Break Can Test Player's Mettle and Control | True | By Alan Truscott | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/german-service-unions-to-extend-their-strike.html | German Service Unions To Extend Their Strike | True | By Franklin R. Gannon | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/ambulance-arrives-late-and-man-dies.html | AMBULANCE ARRIVES LATE, AND MAN DIES | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/corporation-for-public-broadcasting-rules-out-setting-up-fourth.html | Corporation for Public Broadcasting Rules Out Setting Up Fourth Network | True | By Les Brown | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/7-russians-make-forcible-arrest-of-solzhenitsyn-police-burst-into.html | 7 RUSSIANS MAKE FORCIBLE ARREST OF SOLZHENITSYN | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/banks-in-indonesia-venture.html | Banks in Indonesia Venture | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/park-visitors-decline.html | Park Visitors Decline | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/san-clemente-concerned-for-safety-of-nixon-bust-library-project.html | San Clemente Concerned For Safety of Nixon Bust | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/91-shot-wins-as-garden-state-opens.html | 9â€‹â€‹1 Shot Wins as Garden State Opens | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/54-hurt-in-blast-of-freight-cars-train-carrying-propane-gas.html | 54 HURT IN BLAST OF FREIGHT CARS | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/williams-and-a-us-energy-chief-clash-as-panel-is-told-of-bleak-job.html | Williams and a U.S. Energy Chief Clash As Panel Is Told of Bleak Job Outlook | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/japan-gets-tightening-of-monetary-controls.html | Japan Gets Tightening Of Monetary Controls | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/2d-indictment-seen-in-inquiry-on-hughes.html | 2D INDICTMENT SEEN IN INQUIRY ON HUGHES | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/anna-q-nilsson-swedish-star-in-many-early-films-dies-at-85-started.html | Anna Q. Nilsson, Swedish Star In Many Early Films, Dies at 85 | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/demand-for-silver-coins-sends-futures-prices-up-100-a-bag.html | Demand for Silver Coins Sends Futures Prices Up $100 a Bag | True | By A. J. Maidenberg | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/ford-plans-midwest-tour.html | Ford Plans Midwest Tour | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/cosmos-632-launched.html | Cosmos 632 Launched | True | | 2002-07-11 | RE0000868414 | B00000903245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/a-watergate-wife-tries-to-look-ahead-caught-up-in-something.html | A â€šÃ„Ã³'Watergate Wifeâ€šÃ„Ã´ Tries to Look Ahead | True | By Camilla Snyder Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/ryan-first-to-win-joe-cronin-award.html | Ryan First to Win Joe Cronin Award | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/kubelik-quits-met-as-music-director-kubelik-resigns-as-met-music.html | Kubelik Quits Met As Music Director | True | By Donal Henahan | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/soviet-trials-unfair-author-says-in-gulag.html | Soviet Trials Unfair, Author Says in â€šÃ„Ã²Gulagâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/order-or-isolation-washington.html | Order or Isolation | True | By James Reston | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/delegates-fail-to-reach-accord-at-energy-talks.html | DELEGATES FAIL TO REACH ACCORD AT ENERGY TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/party-set-for-beame-on-qe2-protested-by-hotels-and-unions-letter-of.html | Party Set for Beame on QE2 Protested by Hotels and Unions | True | By Maurice Carroll | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/advertising-valentine-sending-song-for-saving-energy-savealife.html | Advertising Valentine Sending | True | By Leonard Sloane | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/hearst-kidnappers-asking-food-for-poor.html | Hearst Kidnappers Asking Food for Poor | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/library-can-seat-1200.html | Library Can Seat 1,200 | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/reluctant-to-take-summons-motorist-compounds-his-woe.html | Reluctant to Take Summons, Motorist Compounds His Woe | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/hearst-kidnappers-asking-food-for-poor-kidnappers-of-miss-hearst.html | Hearst Kidnappers Asking Food for Poor | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/irs-will-return-phonecalls-data-times-bureau-files-yielded-after.html | I.R.S. WILL RETURN PHONEâ€šÃ„Ã´CALLS DATA | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/economic-outlook-gets-gloomier-people-and-business.html | People and Business | True | Robert J. Cole | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/news-index-91434253.html | NEWS INDEX | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/flames-set-back-islanders-flames-down-islanders-on-2-openmet-goals.html | Flames Set Back Islanders | True | By Parton Keese Specie to The New York Timed | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/us-jury-studying-votesiphon-case.html | U.S. Jury Studying Voteâ€šÃ„Ã´Siphon Case | True | By Mary Breasted | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/lawsuit-is-dropped-against-ehrlichman.html | LAWSUIT IS DROPPED AGAINST EHRLICHMAN | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/tocks-island-squatters-win-reprieve-from-eviction-by-army-engineers.html | Tocks Island Squatters Win Reprieve From Eviction by Army Engineers | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/a-plot-to-kill-peron-reported-police-say-arrests-foiled-attempt-on.html | A PLOT TO KILL PERON REPORTED | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/consumer-agency-is-critical-of-ads-says-publishers-should-try-to.html | CONSUMER AGENCY IS CRITICAL OF ADS | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/net-up-14-in-73-at-general-tel-sales-and-revenues-rose-to-51-1.html | NET UP 14% IN '73 AT GENERAL TEL | True | By Gene Smith | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/mary-graham-bonner-dies-author-of-childrens-books.html | Mary Graham Bonner, Dies; Author of Children's Books | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/interdependence-on-oil.html | Interdependence on Oil | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/sacred-bugs.html | Sacred Bugs | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/wilson-to-seek-increase-in-state-gasoline-supp-wilson-to-visit.html | Wilson to Seek Increase In State Gasoline Supply | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/us-agency-finds-no-excessive-profit-in-soviet-graindeal-no.html | U.S. Agency Finds No Excessive Profit In Soviet Grain Deal | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/theater-birth-of-the-black-musical.html | Theater: Birth of the Black Musical | True | By Clive Barnes | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/kissinger-as-economist-secretary-employs-sophisticated-brief-in.html | Kissinger as Economist | True | By Leonard Silk | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868414 | B00000903245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/bliss-to-run-gop-parley.html | Bliss to Run G.O.P. Parley | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/panther-chief-of-security-was-paid-fbi-informer-a-deposition-by-the.html | Panther Chief of Security Was Paid F.B.I. Informer | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/byrne-assails-bid-for-50-cpathfare-port-agency-under-attack-agrees.html | BYRNE ASSAILS BID FOR 50C PATHFARE | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/laver-wins-in-struggle-ashe-victor-roche-is-victor.html | Laver Wins In Struggle; Ashe Victor | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/chrysler-working-on-plans-to-make-new-small-models.html | Chrysler Working On Plans to Make New Small Models | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/dance-nikolais-troupe-offers-multimedia-works.html | Dance | True | By Anna Kisselgoff | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/eaton-says-uscuba-ties-could-be-resumed-soon-hijacking-curb-is.html | Eaton Says U.S.â€šÃ„Ã´Cuba Ties Could Be Resumed Soon | True | By H. J. Maidenberg | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/colombia-looks-to-queens-for-a-key-to-her-election.html | Colombia Looks to Queens For a Key to Her Election | True | By John L. Hess | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/metropolitan-briefs-party-for-beame-on-ship-protested.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/system-is-scored-in-city-more-supplies-needed.html | System Is Scored in City | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/transcript-of-tape-recording-of-patricia-hearsts-voice-broadcast-by.html | Transcript of Tape Recording of Patricia Hearst's Voice Broadcast by Radio Station KPFA | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/pennsy-asks-for-us-aid.html | Pennsy Asks for U.S. Aid | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/rangel-says-the-black-caucus-in-congress-grows-sophisticated.html | Rangel Says the Black Caucus in Congress Grows Sophisticated | True | By Paul Delaney Special to The New York Time | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/detente-and-dissidence-foreign-affairs.html | Dã©'sÃ©tente and Dissidence | True | By C. L. Sulzberger | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/the-theater-mahogonny-at-yale.html | The Theater: â€šÃ„Ã²Mahagonnyâ€šÃ„Ã´ at Yale | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/research-study-finds-more-than-24million-is-in-the-hands-of.html | Research Study Finds More Than $24â€šÃ„Ã´Million Is in the Hands of Political Candidates and Committees | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/pollution-imperils-italian-pine-groves-famed-for-beauty.html | Pollution Imperils Italian Pine Groves Famed for Beauty | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/air-force-overstrength-is-dropping-425-officers.html | Air Force, Overstrength, Is Dropping 425 Officers | True | | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/cleveland-plays-mahler-with-superlative-style.html | Cleveland Plays Mahler With Superlative Style | True | Donal Henahan | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-13 | 1974-02-13 | https://www.nytimes.com/1974/02/13/archives/millionaire-buys-silver-contracts-n-b-hunt-is-reported-to-prefer.html | MILLIONAIRE BUYS SILVER CONTRACTS | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868414 | B00000903245 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/professors-assail-debate-suppression.html | PROFESSORS ASSAIL DEBATE SUPPRESSION | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/jipcho-not-afraid-of-indoor-bugaboos-jipcho-unafraid-of-indoor.html | Jipcho Not Afraid of Indoor Bugaboos | True | By Parton Keese | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/phonecall-data-returned-by-irs-records-on-times-office-but-not-on.html | PHONEâ€šÃ„Ã²CALL DATA RETURNED BY I.R.S. | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/fuel-shortage-hits-india-steel-industry.html | Fuel Shortage Hits India Steel Industry | True | By Kasturi Rangan Specter to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/music-exciting-debut.html | Music: Exciting Debut | True | BY Raymond Ericson | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/pass-through.html | Pass Through | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/1-for-mickey-mantle-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/suspect-in-gunstore-killing-slain-here-warren-scott.html | Suspect in Gunâ€šÃ„Ã´Store Killing Slain Here | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/art-dealer-robbed-in-brooklyn-home.html | ART DEALER ROBBED IN BROOKLYN HOME | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/teleprompter-cancels-plan-for-newark-cable-system.html | Teleprompter Cancels Plan For Newark Cable System | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/40-million-rural-americans-feel-pinch-of-sharply-higher-cost-of.html | 40 Million Rural Americans Feel Pinch Of Sharply Higher Cost of Propane Gas | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/donohue-finds-retirement-a-tough-road-to-follow.html | Donohue Finds Retirement a Tough Road to Follow | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/dog-fanciers-honor-fletcher-of-the-times.html | Dog Fanciers Honor Fletcher of The Times | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/nonesuch-records-turns-10-spins-on.html | Nonesuch Records Turns 10, Spins On | True | By John Rockwell | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/hospital-in-miami-has-many-critics-but-nixon-favors-facility-hc.html | HOSPITAL IN MIAMI HAS MANY CRITICS | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/a-protest-by-veterans.html | A Protest by Veterans | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/byrne-moves-for-repeal-of-covenant-curbing-port-authority-transit.html | Byrne Moves for Repeal of Covenant Curbing Port Authority Transit Aid | True | Edited by Will Weng | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/an-honor-not-a-thrill-for-cool-pana-dave-anderson-sports-of-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/advertising-for-public-health.html | Advertising For Public Health | True | By Leonard Sloane | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/12-nations-agree-on-energy-goalsfrance-dissents-washington-talks.html | 12 NATIONS AGREE ON ENERGY GOALS; FRANCE DISSENTS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/samuels-begins-his-4th-candidacy-17-of-the-62-county-leaders-back.html | SAMUELS BEGINS HIS 4TH CANDIDACY | True | Edited by Will Weng | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/text-of-the-communique-of-the-washington-energy-conference.html | Text of the Communique of the Washington Energy Conference | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/reinecke-confers-on-legal-status-california-seeks-to-learn-if-hc.html | REINECKE CONFERS ON LEGAL STATUS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/5-big-banks-lose-in-appeal-on-tax-suit-by-state-concerns-said.html | 5 BIG BANKS LOSE IN APPEAL ON TAX | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/lawyer-a-swiss-will-meet-solzhenitsyn-for-first-time.html | Lawyer, a Swiss, Will Meet Solzhenitsyn for First Time | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/van-brings-a-possibility-of-food-stamps-to-aged.html | Van Brings a Possibility of Food Stamps to Aged | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/meskill-requests-allogation-right-but-first-wants-to-try-plan-of.html | MESKILL REQUESTS ALLOCATION RIGHT | True | By Frank J. Prial | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/city-official-loses-job-and-gets-it-backâ€šÃ„Â®Fast.html | City Official Loses Job And Gets It Backâ€šÃ„Â®Fast | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/55-and-plenty-of-sun-provide-happy-respite.html | 55Â¬â'ž and Plenty of Sun Provide Happy Respite | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/mideast-using-oil-funds-to-spur-industrialization-mideast-using-oil.html | Mideast Using Oil Funds To Spur Industrialization | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/indian-critics-see-rot-in-government-by-remard-weinraub-special-to.html | Indian Critics See â€šÃ„Â²Rotâ€šÃ„Â´ in Government | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/egypt-syria-algeria-and-saudi-arabia-open-talks.html | Egypt, Syria, Algeria and Saudi Arabia Open Talks | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/bonn-ends-impasse-in-strike-offering-service-workers-11.html | Bonn Ends Impasse in Strike, Offering Service Workers 11% | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/legislator-asserts-crime-rose-at-willowbrook-school-in-1973.html | Legislator Asserts Crime Rose At Willowbrook School in 1973 | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/expulsion-by-soviet-highly-un-us-ual-step.html | Expulsion by Soviet Highly Unusual Step | True | By Theodore Shabad | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/spiro-agnew-vip.html | Spiro Agnew, V.I.P. | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/air-force-chief-pleased.html | Air Force Chief Pleased | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/gold-and-silver-prices-lower-on-londons-bullion-exchanges-gold-and.html | Gold and Silver Prices Lower On London's Bullion Exchanges | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/hussein-stresses-ties-with-army-jordanian-king-reacting-to-protest.html | HUSSEIN STRESSES TIES WITH ARMY | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, FEBRUARY 14, 1974 | True | | 2002-07-11 | RE0000868419 | B00000904759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/bronx-landlords-demand-city-approve-rent-rises.html | Bronx Landlords Demand City Approve Rent Rises | True | Bronx Landlords Demand City Approve Rent Rises | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/con-ed-increaseswill-vary-widely-westchester-use-is-twice-the.html | CON ED INCREASES WILL VARY WIDELY | True | By David Bird | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/the-power-and-the-glory-abroad-at-home.html | The Power and the Glory | True | By Anthony Lewis | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/us-britain-and-germany-offer-to-welcome-author-three-nations-offer.html | U.S., Britain and Germany Offer to Welcome Author | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/arabs-delay-talk-on-embargos-end-meeting-slated-for-today-in.html | ARABS DELAY TALK ON EMBARGOES END | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/governor-presses-simon-for-increase-in-gasoline-wilson-presses.html | Governor Presses Simon For Increase in Gasoline | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/byrne-seeks-end-of-curbson-port-agency-in-transit.html | Byrne Seeks End of Curbs On Port Agency in Transit | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/the-times-seeks-a-nostrike-writ.html | THE TIMES SEEKS A NOâ€‹Â°STRIKE WRIT | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/simon-requests-ash-keep-cottonpickin-hands-off.html | Simon Requests Ash Keep â€‹Â²Cottonâ€‹Â²Pickin' Hands Offâ€‹Â‹ | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/novel-viewed-as-origin-of-symbionese-name.html | Novel Viewed as Origin Of Symbionese Name | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/fairleigh-to-charge-only-half-tuition-for-siblings-and-spouses-of.html | Fairleigh to Charge Only Half Tuition For Siblings and Spouses of Students | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/loss-of-revenue-by-pikes-a-worry-to-bond-buyers.html | Loss of Revenue by Pikes A Worry to Bond Buyers | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/agnew-on-coast-for-benny-fete-moss-challenges-his-right-to-secret.html | AGNEW ON COAST FOR BENNY FETE | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/germans-acclaim-writerat-heinrich-bolls-home-germans-acclaim-writer.html | Germans Acclaim Writer At Heinrich Bôll's Home | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/israeli-religious-party-pulls-out-of-talks-on-entry-into-cabinet.html | Israeli Religious Party Pulls Out Of Talks on Entry Into Cabinet | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/midseason-correction-lifts-abc-to-second-place.html | Midseason Correction Lifts A.B.C. to Second Place | True | By Les Brown | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/mrs-fannie-e-seifert.html | MRS. FANNIE E. SEIFERT | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/state-colleges-faculties-to-get-6-pay-increases.html | State Colleges' Faculties To Get 6% Pay Increases | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/mideast-using-oil-funds-to-spur-industrialization.html | Mideast Using Oil Funds To Spur Industrialization | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/health-insurance-groups-call-services-mandated-by-new-law-too.html | Health Insurance Groups Call Services Mandated by New Law Too Expensive | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/one-defendant-dropped-from-suit-by-mcgovern.html | One Defendant Dropped From Suit by McGovern | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/do-something-essay.html | â€‹Â²Do Something!â€‹Â‹ | True | By William Safire | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/foreman-divorce-clouds-title-bout.html | Foreman Divorce Clouds Title Bout | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/aramco-terms-reports-on-saudis-speculation.html | Aramco Terms Reports On Saudis â€‹Â²Speculationâ€‹Â‹ | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/hearst-plans-counteroffer-to-kidnappers-hearst-plans-counteroffer.html | Hearst Plans Counteroffer to Kidnappers | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/governor-presses-simon-for-increase-in-gasoline.html | Governor Presses Simon For Increase in Gasoline | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/parkway-lanes-closed-today.html | Parkway Lanes Closed Today | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/helms-will-answer-watergate-queries.html | HELMS WILL ANSWER WATERGATE QUERIES | True | | 2002-07-11 | RE0000868419 | B00000904759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/at-the-top-of-the-heap-books-of-the-times.html | Books Of The Times | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/getty-is-cuttingprice-of-fuel-oil-level-is-pared-13-cents-a-gallon.html | GETTY IS CUTTING PRICE OF FUEL OIL | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/horses-pouring-in-for-big-a-opening-horses-gear-for-earliestbig-a.html | Horses Pouring In For Big it Opening | True | By Joe Nichols | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/house-votes-fundsto-try-solar-heat.html | HOUSE VOTES FUNDS TO TRY SOLAR HEAT | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/frankie-james-gladys-feldmanof-the-ziegfeld-follies-dead-frankie.html | Frankie James, Gladys Feldman Of â€šÃ„Â²The Ziegfeld Follies,â€šÃ„Â´ Dead | True | Frankie James Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/justice-department-sets-up-2-units-to-deal-with-fraud.html | Justice Department Sets Up 2 Units to Deal With Fraud | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/2000-in-cash-found-in-safe-costing-20.html | $2,000 IN CASH FOUND IN SAFE COSTING $20 | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/court-impounds-oil-cited-in-lefkowitz-complaint.html | Court Impounds Oil Cited in Lefkowitz Complaint | True | By Fred Ferretti | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/pro-bowlers-strike-out-the-archie-bunker-image.html | Pro Bowlers Strike Out The Archie Bunker Image | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/reid-pledges-to-eliminate-seldomshow-state-jobs-criticizing.html | Reid Pledges to Eliminate â€šÃ„Â²Seldomâ€šÃ„Â²Showâ€šÃ„Â´ State Jobs | True | By Frank Lynn | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/tv-expert-advisers-california-gay-media-task-force-acts-as.html | TV: Expert Advisers | True | By John J. OConnor | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/net-of-rj-reynolds-lifted-mainly-by-higher-tobacco-profits.html | Net of R.J. Reynolds Lifted Mainly by Higher Tobacco Profits | True | By Clare M. Reckert | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/three-injured-seriously-in-a-wild-wha-game.html | Three Injured Seriously In a Wild W.H.A. Game | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/arts-to-getlong-week-in-albany.html | Arts to Get Long Week in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/henry-chanin.html | HENRY CHANIN | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/arthur-h-samish-a-coast-lobbyist-boss-of-california-is-dead.html | ARTHUR H. SAMISH, A COAST LOBBYIST | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/lebanon-seeking-calm-on-border-officials-fearful-of-isradi.html | LEBANON SEEKING CALM ON BORDER | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/chicago-and-the-big-apple-tale-of-two-cities-chicago-and-here-tale.html | Chicago and the Big Apple: Tale of Two Cities | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/louisianas-gov-edwards-cajun-with-a-populist-tinge-and-much.html | Louisiana's Gov. Edwards: Cajun With a Populist Tinge and Much Ambition | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/oil-crisis-brings-a-diversification-japanese-plastics-concern.html | OIL CRISIS BRINGS A DIVERSIFICATION | True | Edited by Will Weng | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/germans-acclaim-writer-at-heinrich-bolls-home-germans-acclaim.html | Germans Acclaim Writer At Heinrich Mâˆšâ´ll's Home | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/stage-rainbow-jones-an-aesopian-musical-opens-at-music-box.html | Stage: â€šÃ„Â²Rainbow Jonesâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/us-approves-sale-of-golconda-stock.html | U.S. APPROVES SALE OF GOLCONDA STOCK | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/selling-drive-hailed-as-army-tops-goalfor-national-guard.html | Selling Drive Hailed As Army Tops Goal For National Guard | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/gasoline-shortage-hurtingsales-of-stores-in-suburbs-gas-pinch-hurts.html | Gasoline Shortage Hurting Sales of Stores in Suburbs | True | By Isadore Barmash | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/gas-rationing-opposed.html | â€šÃ„Â²Gasâ€šÃ„Â´ Rationing Opposed | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/auto-sales-down-25-for-feb-110-73192-fewer-vehicles-sold-than-in.html | AUTO SALES DOWN 25% FOR FEB. 1â€šÃ„Â¬10 | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/laser-assists-computer.html | LASER Assists Computer | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/competing-coffee-products-from-same-company-on-the-shelves-consumer.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/mrs-norman-p-auburn.html | MRS. NORMAN P. AUBURN | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/soviet-spacecraft-fails-to-orbit-mars-but-a-second-succeeds.html | Soviet Spacecraft Fails to Orbit Mars, but a Second Succeeds | True | By Victor K. McElheny | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/more-law-schools-are-sprouting-here-as-popularity-of-the-profession.html | More Law Schools Are Sprouting Here as Popularity of the Profession Increases | True | By Tom Goldstein | 2002-07-11 | RE0000868419 | B00000904759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/business-briefs-us-textiltrade-deficit-narrows-house-backs.html | Business Briefs | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/lawyers-to-brief-inquiry-on-nixon-aides-will-report-today-to-house.html | LAWYERS TO BRIEF INQUIRY ON NIXON | | By Bill Kovach Special to The New York notes | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/brooklyn-man-saves-girl-2-from-drowning.html | Brooklyn Man Saves Girl, 2, From Drowning | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/prices-are-mixed-in-amex-trading-over-the-counter-stocks-drop-as.html | PRICES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/judge-bars-pay-rollback-for-policemen-in-nassau.html | Judge Bars Pay Rollback For Policemen in Nassau | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/basketball-hockey-standings.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/meskill-requests-allocation-right-but-first-wants-to-try-plan-of.html | MESKILL REQUESTS ALLOCATION RIGHT | True | By Frank J. Prial | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/market-place.html | Market Place: Economist Calls Prognosii Dim | True | By Robert Metz | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/arabs-delay-talk-on-embargos-end.html | ARABS DELAY TALK ON EMBARGO'S END | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/consolidation-of-matters-in-mci-suit-on-att-set.html | Consolidation of Matters In MCI Suit on A.T.&T. Set | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/us-britain-and-germany-offer-to-welcome-author-three-nations-offer.html | U.S, Britain and Germany Offer to Welcome Author | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/consumers-classaction-bill-argued.html | Consumers' Classâ€šÃ„Â"Action Bill Argued | | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/veterans-pension-aid-to-widows-cut.html | Veterans' Pension Aid to Widows Cut | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/the-ghost-of-malthus-in-south-asia.html | The Ghost of Malthus in South Asia | True | By Clarence Maloney | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/entertainment-events-today-music-theater-films-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/fuel-costs-passing-to-bus-commuters2.html | Fuel Costs Passing To Bus Commuters | True | By Will Lissner | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/grant-deadline-extended.html | Grant Deadline Extended | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/shortterm-cost-of-money-drops-fed-twice-injects-reserves-into.html | SHORTâ€šÃ„Â"TERM COST OF MONEY DROPS | True | By John H. Allan | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/washington-lottery-voted.html | Washington Lottery Voted | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/attack-on-illegal-aliens-under-a-federal-inquiry.html | Attack on Illegal Aliens Under a Federal Inquiry | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/prison-is-damaged-in-nevada-protest.html | PRISON IS DAMAGED IN NEVADA PROTEST | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/sir-leslie-munro-diplomat-72-dies-led-general-assembly-and-other-un.html | SIR LESLIE MUNRO, DIPLOMAT, 72, DIES | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/sec-appoints-new-enforcement-director-people-and-business-people.html | People and Business S.E.C. Appoints New Enforcement Director | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/challenge-and-response.html | Challenge and Response | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/army-to-appeal-ban-on-discharge-codes.html | Army to Appeal Ban On Discharge Codes | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/fund-disclosure-backed-by-women-candidates-pledge-to-give-details.html | FUND DISCLOSURE BACKED BY WOMEN | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/sunday-newspaper-planned.html | Sunday Newspaper Planned | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/native-son.html | Native Son | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/briefs-on-the-arts-new-world-group-receives-grant-city-ballet-set.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868419 | B00000904759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/walston-expects-end-within-90-days-end-to-dupont-wals-ton-expected.html | Walston Expects End Within 90 Days | True | By Michael C. Jensen | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/witness-has-alibi-for-3-in-slayings.html | WITNESS HAS ALIBI FOR 3 IN SLAYINGS | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/gas-fells-21-firemen.html | Gas Fells 21 Firemen | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/british-miners-refuse-to-allow-more-coal-for-power-stations.html | British Miners Refuse to Allow More Coal for Power Stations | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/penguins-turn-backwings-53.html | Penguins Turn Back Wings, 5â€šÃ„Â³ | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/bonn-was-notified-just-before-exile-a-spokesman-says-moscow.html | BONN WAS NOTIFIED JUST BEFORE EXILE | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/hearst-plans-counteroffer-to-kidnappers-hearstplans-counteroffer-to.html | Hearst Plans Counteroffer to Kidnappers | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/bridge-federation-moves-to-block-cheating-at-world-tourney.html | Bridge: Federation Moves to Block Cheating at World Tourney | True | By Alan Truscott | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/states-surplus-sought-for-cities-big-six-mayors-testify-at-hearings.html | STATE'S SURPLUS SOUGHT FOR CITIES | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/byrne-to-ask-raises-for-aides-in-cabinet.html | BYRNE TO ASK RAISES FOR AIDES IN CABINET | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/dissident-russian-writer-in-exile.html | Dissident Russian Writer in Exile | True | By Israel Shenker | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/kuh-is-sworn-in-plans-neighborhood-da-offices.html | Kuh Is Sworn In | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/leftwing-peronists-deny-role-in-plot.html | Leftâ€šÃ„Â"Wing Peronists Deny Role in â€šÃ„Â²Plotâ€šÃ„Â´ | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/extension-asked-in-aid-to-jobless-white-house-bill-would-add-13.html | EXTENSION ASKED IN AID TO JOBLESS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/solzhenitsyn-exiled-to-west-germany-and-stripped-of-his-soviet.html | Solzhenitsyn Exiled to West Germany And Stripped of His Soviet Citizenship | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/people-in-sports-aliquarry-off-again-after-being-on-again.html | People in Sports: Aliâ€šÃ„Â"Quarry Off Again After Being On Again | True | Al Harvin | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/martin-m-brownbuilding-executive.html | MARTIN M. BROWN, BUILDING EXECUTIVE | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/howard-e-sternau.html | HOWARD E. STERNAU | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/knicks-beat-bulls-with-rally-8980-knicks-beat-bulls-with-late-rally.html | Knicks Beat Bulls With Rally, 89 â€šÃ„Â" 80 | True | By Thomas Rogers | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/villanova-students-protest-visitingban-and-suspensions.html | Villanova Students Protest Visitingban and Suspensions | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/study-finds-maldistribution-of-cardiologists-ratios-of.html | Study Finds Maldistribution of Cardiologists | True | By Lawrence K. Altman | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/silver-futures-rise-daily-limit-coins-climb-by-100-a-bag-for-1000.html | SILVER FUTURES RISE DAILY LIMIT | True | By H. J. Maidenberg | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/trooper-recalls-shooting-on-pike-testifies-squire-was-in-car-with.html | TROOPER RECALLS SHOOTING ON PIKE | True | By Richard J H. Johnston Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/new-jersey-briefs-2-guardsmen-hurt-in-copter-crash-fha-foreclosures.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/roberts-terms-mackells-reputation-very-good.html | Roberts Terms Mackell's Reputation â€šÃ„Â²Very Goodâ€šÃ„Â´ | True | By Marcia Chambers | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/ford-doubts-that-nation-will-need-gas-rationing.html | Ford Doubts That Nation Will Need â€šÃ„Â²Gasâ€šÃ„Â´ Rationing | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/1972-death-of-harry-gold-revealed.html | 1972 Death of Harry Gold Revealed | True | By Alden Whitman | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/union-carbide-to-expand.html | Union Carbide to Expand | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/letters-to-the-editor-time-is-running-out-for-the-gop-nixon-is-just.html | Letters to the Editor | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/music-lincoln-tribute-cooper-union-forum-marks-day-with-three.html | Music: Lincoln Tribute | True | By Donal Henahan | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/gallup-poll-finds-most-still-use-car.html | GALLUP POLL FINDS MOST STILL USE CAR | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868419 | B00000904759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/escher-prints-given-to-national-gallery.html | Escher Prints Given to National Gallery | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/turning-point-for-us-education-news-analysis.html | Turning Point for U.S. Education | True | By Evan Jenkins | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/12-nations-agree-at-energy-parley-on-need-for-plan-washington-talks.html | 12 NATIONS AGREE AT ENERGY PARLEY ON NEED FOR PLAN | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/republican-plans-challenge-of-pennsylvania-defeat.html | Republican Plans Challenge Of Pennsylvania Defeat | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/the-birthday-party.html | The Birthday Party | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/kodes-upset-by-dibley-roche-shows-old-form.html | Kodes Upset by Dibley; Roche Shows Old Form | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/harry-lebau.html | HARRY LEBAU | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/alexanders-may-open-sunday-as-test-of-law.html | Alexander's May Open Sunday as Test of Law | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/elmer-w-silver.html | ELMER W. SILVER | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/a-judge-summarizes-westminster-dog-show-its-an-endurance-contest.html | A Judge Summarizes Westminster Dog Show: It's an Endurance Contest | True | By Walter R. Fletcher | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/solzhenitsyns-west-german-host.html | Solzhenitsyn's West German Host | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/dividend-is-increased-by-gulf-and-western.html | Dividend Is Increased By Gull and Western | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/big-irish-plant-set-by-alcan-aluminum.html | BIG IRISH PLANT SET BY ALCAN ALUMINUM | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/further-cuts-in-oil-output-are-considered-by-kuwait.html | Further Cuts in Oil Output Are Considered by Kuwait | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/jerusalem-police-seize-12-in-blasts-2-members-of-jdl-held-in-3.html | JERUSALEM POLICE SEIZE 12 IN BLASTS | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/cable-car-crash-hurts-4.html | Cable Car Crash Hurts 4 | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/irish-five-to-play-fordham-tonight.html | Irish Five to Play Fordham Tonight | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/ways-to-cut-inflation-termed-elusive-by-cost-council-head.html | Ways to Cut Inflation Termed Elusive by Cost Council Head | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/stroller-gets-part-of-bank-thugs-loot.html | STROLLER GETS PART OF BANK THUGS' LOOT | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/crisis-foreseen-in-south-korea-as-park-clamps-down-on-foes.html | Crisis Foreseen in South Korea as Park Clamps Down on Foes | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/answer-to-the-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/pay-112500-hayley-mills-told-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/us-supplies-of-gasoline-feb-8-above-feb-1-but-below-73-level.html | U.S. Supplies of Gasoline Feb. 8 Above Feb. 1 but Below '73 Level | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/sioux-land-loss-is-cited-at-trial-witness-on-wounded-knee-says-us.html | SIOUX LAND LOSS IS CITED AT TRIAL | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/saigon-antigambling-drive-ousts-police-and-officials.html | Saigon Antigambling Drive Ousts Police and Officials | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/braves-rout-76ers-withhot-2d-half.html | Braves Rout 76ers With Hot 2d Half | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/sports-news-briefs-field-set-for-metropolitan-track-meet-basketball.html | Sports News Briefs | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/review-ordered-on-city-tax-unit-beame-calls-for-step-to-end-abuses.html | REVIEW ORDERED ON CITY TAX UNIT | True | By Ralph Blumenthal | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/nixon-termed-in-excellent-condition.html | Nixon Termed in â€šÃ„Â²Excellent Conditionâ€šÃ„Â´ | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â» No Title | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/japan-shows-deficits-in-payments-and-trade.html | Japan Shows Deficits In Payments and Trade | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/a-us-compromise-on-transit-hinted-nixon-indicates-aid-formula-will.html | A U.S. COMPROMISE ON TRANSIT HINTED | True | By Richard Within Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/fuel-costs-passing-to-bus-commuters.html | Fuel Costs Passing To Bus Commuters | True | By Will Lissner | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/news-index-79905167.html | NEWS INDEX | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/caracas-takeover-in-oil-is-scheduled.html | CARACAS TAKEâ€šÃ„Â³OVER IN OIL IS SCHEDULED | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/soccer-enthusiasts-flock-to-theater-tv.html | Soccer Enthusiasts Flock to Theater TV | True | By Alex Yannis | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/earnings-raised-by-b-f-goodrich-uniroyal-also-increased-net-for.html | EARNINGS RAISED BY B. F. GOODRICH | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/3-bronx-teenagers-held-in-slaying-of-cab-driver.html | 3 Bronx Teenâ€šÃ„Â³agers Held In Slaying of Cab Driver | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/pike-revenue-losses-worrying-bond-buyers.html | Pike Revenue Losses Worrying Bond Buyers | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/personal-finance-costs-can-differ-sharply-betweendiscounted-and.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/suit-on-rothko-estate-starts-today.html | Suit on Rothko Estate Starts Today | True | By Grace Glueck | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/fuel-costs-passing-to-bus-commuters-commuter-fares-will-climb-with.html | Fuel Costs Passing To Bus Commuters | True | By Will Lissner | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/fishing-jurisdictionextended-by-oregon.html | FISHING JURISDICTION EXTENDED BY OREGON | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/paultzs-30-points-lead-nets-to-123117-victory-nets-led-by-paultz-to.html | Paultz's 30 Points Lead Nets to 123â€šÃ„Â³117 Victory | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/syracuse-ends-manhattan-streak-at-8-st-johns-overtime-victor.html | Syracuse Ends Manhattan Streak at 8 | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/metropolitan-briefs-from-the-police-blotter-sale-of-liner-caribia.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/four-at-interpublic-win-robert-e-healy-awards.html | Four at Interpublic Win Robert E. Healy Awards | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/chess-ockhams-razor-should-be-used-to-avoid-close-shaves-english.html | Chess: Ockham's Razor Should Be Used to Avoid Close Shaves | True | By Robert Byrne | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/us-skiers-poor-effort-follows-earlier-pattern-news-of-skiing.html | U.S. Skiers' Poor Effort Follows Earlier Pattern | True | By Michael Strauss | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/charles-f-beck-headed-schoolmuseum-program.html | Charles F. Beck, Headed Schoolâ€šÃ„Â³Museum Program | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/golenpaul-of-information-please-dies.html | Golenpaul of â€šÃ„Â²Information Pleaseâ€šÃ„Â³ Dies | True | By William M. Freeman | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/caliber-fund-inquiry-involves-possible-forgeries.html | Caliber Fund Inquiry Involves Possible Forgeries | True | By Nicholas Gage | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/hearings-mandated-on-missing-in-action.html | HEARINGS MANDATED ON MISSING IN ACTION | True | | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-14 | 1974-02-14 | https://www.nytimes.com/1974/02/14/archives/europes-nine-support-algerias-call-for-a-special-un-session.html | Europe's Nine Support Algeria's Call for a Special U.N. Session | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868419 | B00000904759 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/abrams-cites-intelligence-gained-from-soviet-arms-in-mideast.html | Abrams Cites Intelligence Gained From Soviet Arms in Mideast | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/screen-japanese-death-by-hangingyoung-korean-rapist-survives.html | Screen: Japanese 'Death by Hanging':Young Korean Rapist Survives Execution Oshima Work Brings Memory of Godard | True | By Vincent Canby. | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/seoul-reports-attack-by-north-on-2-vessels.html | Seoul Reports Attack By North on 2 Vessels | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/turkey-tells-us-she-will-resume-opium-cultivation.html | Turkey Tells U.S. She Will Resume Opium Cultivation | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/anthony-aloysi-weds-virginia-schmidt.html | Anthony Aloysi Weds Virginia Schmidt | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/fishermen-keep-boats-docked-in-bid-to-raise-price-of-whiting.html | Fishermen Keep Boats Docked In Bid to Raise Price of Whiting | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/lilco-to-charge-3-extra-a-month-to-offset-oil-cost.html | LILCO to Charge $3 Extra a Month To Offset Oil Cost | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/leo-flood-engineer-headed-air-pollution-control-unit.html | Leo Flood, Engineer Headed Air Pollution Control Unit | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/two-fined-for-streaking.html | Two Fined for Streaking | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/deer-sur-im-a-qualified-phd.html | Deer Sur, Im a Qualified Ph.D. | True | By John Simon | 2002-07-11 | RE0000868420 | B00000904761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/reserve-figures-show-decline-in-shortterm-rates-continues.html | Reserve Figures Show Decline In Shortâ€šÃ„Ã´Term Rates Continues | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/meskilljoins-gasstation-men-in-scoring-favoredbuyerban.html | Meskill Joins Gasâ€šÃ„Ã´Station Men In Scoring Favoredâ€šÃ„Ã´Buyer Ban | True | By Paul L Montgomery | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/where-congressmen-serve-votersand-seek-votes-where-voters-are-serve.html | Where Congressmen Serve Votersâ€šÃ„Ã®and Seek Votes | True | By Tom Buckley | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/us-wrestlers-beat-polish-team-warsaw-feb-14-a-touring-america-tling.html | U.S. Wrestlers Beat Polish Team | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/bridge-inexperienced-players-get-a-chance-in-tourney-here.html | Bridge: Inexperienced Players Get A Chance in Tourney Here | True | By Alan Truscott | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/heart-of-the-matter-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/music-siegmeister-symphony-no-4.html | Music: Siegmeister Symphony No. 4 | True | John Rockwell | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/out-of-this-nettle.html | â€šÃ„Ã²Out of This Nettle...â€šÃ„Ã´ | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/theater-milners-what-the-winesellers-buy.html | Theater: Milner's â€šÃ„Ã²What the Wineâ€šÃ„Ã´Sellers Buyâ€šÃ„Ã´ | True | By Clive Barnes | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/irsdecidestoday-whether-to-return-reporters-records.html | I.R.S. Decides Today Whether to Return Reporter's Records | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/u-s-sets-limits-on-criminal-data-availability-of-such-records.html | U. S. SETS LIMITS ON CRIMINAL DATA | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/liver-cancer-alert-declared-to-protect-plastics-workers-alert-is.html | Liver Cancer Alert Declared to Protect Plastics Workers | True | By Jane E. Brody | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/greevy-noll-gain-court-tennis-final.html | Greevy, Noll Gain Court Tennis Final | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/squibb-corporation-reports-record-volume-and-earnings.html | Squibb Corporation Reports Record Volume and Earnings | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/events-today.html | Events Today | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/hughes-is-accused-by-an-airline-in-texas.html | Hughes Is Accused by an Airline in Texas | True | By Robert Lindsey | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/us-reports-arms-it-gave-saigon-in-73.html | U.S. REPORTS ARMS IT GAVE SAIGON IN '73 | True | Edited by Will Weng | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/irving-is-freed-on-parole-here-says-he-owes-about-a-million.html | Irving Is Freed on Parole Here; Says He Owes â€šÃ„Ã²About a Millionâ€šÃ„Ã´ | True | By Michael T. Kaufman | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/new-jersey-briefs-non-oneyear-minimum-for-parole-upheld-marijuana.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/letters-to-the-editor-presidency-the-ultimate-tragdy-candidates.html | Letters to the Editor | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/treasures-abound-at-new-morgan-exhibition-an-appraisal.html | Treasures Abound at New Morgan Exhibition | True | By Hilton Kramer | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/meskill-on-gas-rules-gov-thomas-j-meskill-of.html | Meskill on â€šÃ„Ã²Gasâ€šÃ„Ã´ Rules | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/china-denounces-respighis-music-pines-of-rome-played-by-us.html | CHINA DENOUNCES RESPIGHI'S MUSIC | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/27billion-byrne-budget-has-no-new-tax-levies-governor-asserts-his.html | $2.7â€šÃ„Ã²Billion Byrne Budget Has, No New Tax Levies | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/abdul-assiz-suabi-israeli-health-aide.html | ABDUL ASSIZ SUABI, ISRAELI HEALTH AIDE | True | Edited by Will Weng | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/argentine-guerrillas-promise-to-step-up-attacks.html | Argentine Guerrillas Promise to Step Up Attacks | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/city-notes-first-case-of-siphon-pneumonia.html | City Notes First Case Of Siphon Pneumonia | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/faithful-turn-out-for-segovia-magic.html | Faithful Turn Out for Segovia Magic | True | By Donal Henahan | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/bejart-makes-a-ritual-of-stimmung.html | Bejart Makes a Ritual of â€šÃ„Ã²Stimmungâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/union-carbide-in-india-deal.html | Union Carbide in India Deal | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/payments-improve-on-2-fronts.html | Payments Improve on 2 Fronts | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/port-authority-drops-plan-to-increase-path-fares-port-authority.html | Port Authority Drops Plan To Increase PATH Fares | True | By Edward C. Burrs | 2002-07-11 | RE0000868420 | B00000904761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/citicorp-reports-increase-abroad-60-of-73-profits-credited-to.html | CITICORP REPORTS INCREASE ABROAD | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/soviet-formally-accused-solzhenitsyn-of-treason.html | Soviet Formally Accused Solzhenitsyn of Treason | | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/washington-pressed-by-pravda-to-alter-stance-in-arms-talk.html | Washington Pressed by Pravda To Alter Stance in Arms Talk | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/theodore-c-link-crime-reporter-postdispatch-writer-dies-aided.html | THEODORE C. LINK, CRIME REPORTER | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/nuptials-held-for-mary-ludi-and-e-w-scripps-3d-in-florida.html | Nuptials Held for Mary Ludi And E.W. Scripps 3d in Florida | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/jaworski-asserts-nixon-withholds-requested-tapes.html | JAWORSKI ASSERTS NIXON WITHHOLDS REQUESTED TAPES | | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/government-sues-concessions-firm.html | Government Sues Concessions Firm | | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/high-job-rise-is-seen-for-multinational-concerns.html | High Job Rise Is Seen For Multinational Concerns | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/nature-of-inquiry-on-nixon-at-issue-impeachment-preliminaries.html | NATURE OF INQUIRY ON NIXON AT ISSUE | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/allegheny-united-and-twa-reinstate-277-canceled-flights.html | Allegheny, United and T .W. A. Reinstate 277 Canceled Flights | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/good-start-on-panama.html | Good Start on Panama | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/nicklaus-leads-with-66-in-la-nicklaus-cards-66-leads-by-2.html | Nicklaus Leads With 66 in L.A. | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/european-reds-stirred-by-soviet-action.html | European Reds Stirred by Soviet Action | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/ethiopian-famine-hits-millions-ethiopian-famine-affects-millions.html | Ethiopian Famine Hits Millions | | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/islanders-rally-to-tie-blues-at-22.html | Islanders Rally to Tie Blues at 2â€‹â€‹â€‹2 | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/us-bars-crime-fund-use-on-behavior-modification.html | U.S. Bars Crime Fund Use On Behavior Modification | | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/saigon-pledges-to-retake-isles-government-says-it-would-go-to-war.html | SAIGON PLEDGES TO RETAKE ISLES | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/in-connecticut-defiance-of-us.html | In Connecticut, Defiance of U.S. | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/workshops-help-women-discover-the-poetry-in-themselves.html | Workshops Help Women Discover the Poetry in Themselves | | By Gloria Emerson | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/a-plan-to-finance-elections-scored-bymes-proposal-to-limit.html | A PLAN TO FINANCE ELECTIONS SCORED | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/genevapacific-venture-set-79657715.html | Genevaâ€‹â€‹Pacific Venture Set | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/business-briefs-dollar-is-off-and-gold-up-in-europe-eeoon-unit-to.html | Business Briefs | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/hughes-accused-on-bid.html | Hughes Accused on Bid | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/world-team-tennis-reaches-accord-with-iltf-teamtennis-signs-pact.html | World Team Tennis Reaches Accord With I.L.T.F. | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/about-new-york-art-for-arbiters-sake.html | About New York | True | By John Corry | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/american-moods-examined-in-five-short-films.html | 'American Moods' Examined in Five Short Films | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/concealing-data-laid-to-mackell-investigator-says-district-attorney.html | CONCEALING DATA LAID TO MACKELL | True | By Marcia Chambers | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹â€‹ No Title | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/genevapacific-venture-set.html | Genevaâ€‹â€‹Pacific Venture Set | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/price-changes.html | Price Changes | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/rothko-lauded-as-estate-suit-begins.html | Rothko Lauded as Estate Suit Begins | True | By Edith Evans Asbury | 2002-07-11 | RE0000868420 | B00000904761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/brain-receptors-for-narcotics-partly-identified-by-scientists.html | Brain â€šÃ„Â²Receptorsâ€šÃ„Â´ for Narcotics Partly Identified by Scientists | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/sports-news-briefs-americas-cup-trials-moved-back-nhl-meets-today.html | Sports News Briefs | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/champion-of-the-persecuted-heinrich-theodor-boil.html | Champion of the Persecuted | True | By Israel Shenker | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/alexanders-plan-draws-opposition.html | ALEXANDER'S PLAN DRAWS OPPOSITION | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/davis-raises-lead-to-309-pins-in-bowling-semifinals-at-garden.html | Davis Raises Lead to 309 Pins In Bowling Semifinals at Garden | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/metropolitan-briefs-nixon-and-beame-aides-to-meet-here.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/title-giant-slalom-races-put-off-news-of-skiing.html | Title Giant Slalom Races Put Off | True | By Michael Strauss. | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/tv-station-managers-happy-directors-a-arent.html | TV Station Managers Happy, Directors Aren't, Survey Shows | True | By Les Brown | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/split-in-market-delays-action-on-joint-projects.html | Split in Market Delays Action on Joint Projects | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/way-of-the-world-played-with-spirit.html | â€šÃ„Â²Way of the Worldâ€šÃ„Â´ Played With Spirit | True | By Mel Gussow | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/advertising-gats-by-bandwagon-2-accounts-are-switching-agencies.html | Advertising Gatsby Bandwagon | True | By Leonard Sloane | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/hearst-scores-saxbe-kidnapping-view.html | Hearst Scores Saxbe Kidnapping View | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/irs-69-ruling-on-itt-studied-panel-looking-into-possible-influence.html | I.R.S. '69 RULING ON I.T.T. STUDIED | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/ethiopian-famine-hits-millions.html | Ethiopian Famine Hits Millions | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/treat-for-dutchmen-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/boys-will-enroll-at-hunter-school-6-to-enter-7th-grade-in-fall.html | BOYS WILL ENROLL AT HUNTER SCHOOL | True | By Robert Hanley | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/us-gypsum-is-fighting-irs-tax-deficiency-bid.html | U.S. Gypsum Is Fighting I.R.S. Tax Deficiency Bid | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/pattern-emerges-in-race-in-britain-key-heath-issue-is-authority-of.html | PATTERN EMERGES IN RACE IN BRITAIN | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/bucks-win-cut-piston-string-at-7.html | Bucks Win, Cut Piston String at 7 | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/ford-plans-smallcar-production-at-a-jersey-plant-smallcar-plant-is.html | Ford Plans Smallâ€šÃ„Â²Car Production at a Jersey Plant | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/federal-experts-to-help-20-states-on-gas-problems-sawhill-sees-no.html | FEDERAL EXPERTS TO HELP 20 STATES ON â€šÃ„Â²GASâ€šÃ„Â´ PROBLEMS | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/new-rift-casts-doubt-on-outlook-for-europe-news-analysis.html | New Rift Casts Doubt on Outlook for Europe | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/democrats-win-3-of-4-contests-in-queens-and-upstate-races.html | Democrats Win 3 of 4 Contests In Queens and Upstate Races | True | By Steven R. Weisman | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/private-colleges-to-proffer-loans-9-schools-announce-a-plan-to-give.html | PRIVATE COLLEGES TO PROFFER LOANS | True | By Evan Jenkins | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/wood-field-stream-hunting-snowshoe-rabit-upstate.html | Wood, Field & Stream Hunting Snowshoe Rabbit Upstate | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/aiken-81-dean-of-the-senate-to-retire.html | Aiken, 81, Dean of the Senate, to Retire | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/pupils-here-show-a-gain-in-reading.html | PUPILS HERE SHOW A GAIN IN READING | True | By Leonard Buder | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/ideas-on-oil-money-offered-by-shultz-oilmoney-ideas-given-by-shultz.html | Ideas on Oil Money Offered by Shultz | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/max-schaffer-83-who-operated-huberts-museum-arcades-dies.html | Max Schaffer, 83, Who Operated Hubert's Museum, Arcades, Dies | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/stock-list-inches-ahead-but-glamour-issues-sag-prices-of-stocks.html | Stock List Inches Ahead But Glamour Issues Sag | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/down-41-flyers-tie-rangers-44-flyers-cut-lead-to-rangers-44.html | Down 4â€šÃ„Â³1, Flyers Tie Rangers, 4â€šÃ„Â³4 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/powerrate-rise-viewed-as-modest-average-monthly-increase-is-put-at.html | POWERâ€šÃ„Â²RATE RISE VIEWED AS MODEST | True | By Walter A. Waggoner Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/donohue-gains-pole-position-for-his-finale-today.html | Donohue Gains Pole Position for His Finale Today | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/mrs-frances-p-schofield-married.html | Mrs. Frances P. Schofield Married | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/hey-george-which-way-to-caracas-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/newark-auctions-49-lots-for-225000.html | Newark Auctions 49 Lots for $225,000 | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/three-old-east-side-favoritesand-why-they-still-are.html | Three Old East Side Favoritesâ€šÃ„Â®And Why They Still Are | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/irish-and-fairfielddare-victors-before-14683-fans-at-garden-notre.html | Irish and Fairfield Are Victors Before 14,683 Fans at Garden | True | By Sam Goldaper | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/27billion-byrne-budget-has-no-new-tax-levies.html | $2.7â€šÃ„Â²Billion Byrne Budget Has No New Tax Levies | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/cartridge-tv-named-in-a-sixcount-suit.html | CARTRIDGE TV NAMED IN A SIXâ€šÃ„Â²COUNT SUIT | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/gaston-bergery-81-vichy-aide-of-petain.html | GASTON BERGERY, 81, VICHY AIDE OF PETAIN | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/us-mental-facility-sued-by-9-patients.html | U.S. MENTAL FACILITY SUED BY 9 PATIENTS | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/patronage-plunder.html | Patronage Plunder | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/murray-the-k-plans-radio-show-on-tv-the-pop-life.html | The Pop Life | True | By Ian Dove | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/concealing-data-laid-to-mackell.html | CONCEALING DATA LAID TO MACKELL | True | By Marcia Chambers | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/fedem-experts-to-help-20-states-on-gas.html | FEDERN, EXPERTS TO HELP 20 STATES ON â€šÃ„Â²GASâ€šÃ„Â´ PROBLEMS | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/food-price-rise-at-73-rate-seen-us-says-jump-could-equal-last-years.html | FOOD PRICE RISE AT '73 RATE SEEN | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/two-fined-for-streaking-79657713.html | Two Fined for Streaking | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/chu-kochen-84-scientist-was-chinese-academy-aide.html | Chu Koâ€šÃ„Â²Chen, 84, Scientist Was Chinese Academy Aide | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/soviet-formally-accused-solzhenitsyn-of-treason-soviet-accused.html | Soviet Formally Accused Solzhenitsyn of Treason | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/lyn-seltzer-city-aide-marries-miss-miller.html | Lyn Seltzer, City Aide, Marries Miss Miller | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/pop-music-bottom-line-signs-on-with-dr-john.html | Pop Music: Bottom Line Signs On With Dr. John | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/official-cleared-of-bribery.html | Official Cleared of Bribery | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/brad-boyle.html | BRAD BOYLE | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/ideas-on-oil-money-offered-by-shultz.html | Ideas on Oil Money Offered by Shultz | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/big-board-head-warns-on-impact-of-fee-plan.html | Big Board Head Warns on Impact of Fee Plan | True | Edited by Will Weng | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/petraglia-cuts-daviss-lead-to-87-pins-in-bowling-here.html | Petraglia Cuts Davis's Lead To 87 Pins in Bowling Here | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/for-new-york-extra-gasoline.html | For New York, Extra Gasoline | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/oily-decision.html | Oily Decision | True | | 2002-07-11 | RE0000868420 | B00000904761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/kibbee-decries-cuts-in-communitycollege-budgets.html | Kibbee Decries Cuts in Communityâ€šÃ„Â°College Budgets | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/new-york-sets-expected-to-get-nastase-for-wtt.html | New York Sets Expected to Get Nastase for W.T.T | True | By Neil Amdur | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/refugee-burden-crowds-syrian-room-to-negotiate.html | Refugee Burden Crowds Syrian Room to Negotiate | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/ashe-laver-advance-at-italian-net.html | Ashe, Laver Advanceat Italian Net | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/leonard-weinles-directed-fcc-information-section.html | Leonard Weinles, Directed F.C.C. Information Section | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/pro-track-stars-open-season-tonight-on-li.html | Pro Track Stars Open Season Tonight on L.I. | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/solzhenitsyn-and-the-sla-in-the-nation.html | Solzhenitsyn and the S.L.A. | True | By Tom Wicker | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/hearst-scores-saxbe-kidnapping-view-remark-by-saxbe-scored-by.html | Hearst Scores Saxbe Kidnapping View | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/chief-at-american-airlines-to-be-casey-loss-shown-quarter-deficit.html | Chief at American Airlines To Be Casey | True | By Clare M. Reckert | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/julie-eisenhower-has-cyst-surgery-finding-of-internal-bleeding.html | JULIE EISENHOWER HAS CYST SURGERY | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/energy-talks-why-us-position-won-economic-analysis-economic.html | Energy Talks: Why U.S. Position Won | True | By Leonard Silk | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/department-store-sales-off.html | Department Store Sales Off | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/ford-on-speaking-trip-blends-politics-and-football.html | Ford, on Speaking Trip, Blends Politics and Football | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/crisis-air-may-be-eased-but-energy-staff-toils-on.html | Crisis Air May Be Eased, But Energy Staff Toils On | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/off-off-broadway.html | Off Off Broadway | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/harding-returns-as-cerro-head-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/20-in-italy-facing-inquiry-in-oillegislation-scandal.html | 20 in Italy Facing Inquiry In Oilâ€šÃ„Â°Legislation Scandal | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/my-victory-against-war-taxes.html | My Victory Against â€šÃ„Â¨War Taxesâ€šÃ„Â´ | True | By Lorraine Cleveland | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/us-plans-rapid-action-on-oil-parley-decisions-officials-say-the.html | U.S. Plans Rapid Action On Oil Parley Decisions | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/text-of-jaworskis-letter-to-senate-panel-on-white-house-refusal-to.html | Text of Jaworski's Letter to Senate Panel on White House Refusal to Yield Tapes | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/tv-apples-way-and-search-for-human-values.html | TV: â€šÃ„Â¨Apple's Wayâ€šÃ„Â´ and Search for Human Values | True | By John J. O'Connor | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/levitt-set-to-buy-back-concern-he-sold-itt.html | Levitt Set to Buy Back Concern He Sold I.T.T. | True | By Alexander R. Hammer | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/briefs-on-energy-oil-found-in-the-aegean-off-greece-storing-of.html | Briefs on Energy | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/doctors-use-echocardiography-to-probe-the-heart-with-sound.html | Doctors Use Echocardiography To Probe the Heart With Sound | True | By Lawrence K. Altman | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/insurers-allowed-to-report-earnings-on-gaap-basis.html | Insurers Allowed to Report Earnings on G.A.A.P. Basis | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/us-sets-up-two-units-for-fraud-investigations.html | U.S. Sets Up Two Units For Fraud Investigations | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/liver-cancer-alert-declared-to-protect-plastics-workers.html | Liver Cancer Alert Declared to Protect Plastics Workers | True | By Jane E. Brody | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/byrne-names-press-aide.html | Byrne Names Press Aide | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/inventories-rise-more-than-usual-as-officials-surprised-by-size-of.html | INVENTORIES RISE MORE THAN USUAL | True | Edited by Will Weng | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/election-recount-planned.html | Election Recount Planned | True | | 2002-07-11 | RE0000868420 | B00000904761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/meskill-on-gas-rules.html | Meskill on â€˜Â‚Â Gasâ€˜Â‚Â Rules | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/hotels-for-mental-cases-protested-on-west-side.html | Hotels for Mental Cases Protested on West Side | True | By Murray Schumach | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/korchnoi-advances-to-chess-semifinals.html | KORCHNOI ADVANCES TO CHESS SEMIFINALS | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/mindszenty-plans-to-tour-us-to-explain-his-refusal-to-resign.html | Mindszenty Plans to Tour U.S. To Explain His Refusal to Resign | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/chief-at-american-airlines-times-mirror-president-is-selected-chief.html | Chief at American Airlines | True | By Richard Witkin | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/nets-balance-downs-cougars-125108.html | Nets' Balance Downs Cougars, 125â€˜Â‚Â*108 | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/lottery-numbers-79657420.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/people-in-sports-tug-signs-his-contract.html | People in Sports: Tug Signs His Contract | True | Deane McGowen | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/prime-is-cut-to-9-by-bankers-trust-move-by-7th-biggest-bank-in.html | PRIME IS CUT TO 9% BY BANKERS TRUST | True | By John H. Allan | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/nixon-is-heckled-in-miami-address-most-among-3000-cheer-as-he-lauds.html | NIXON IS HECKLED IN MIAMI ADDRESS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/finleys-hockey-franchise-a-on-coast-bought-by-nhl.html | Finley's Hockey Franchise On Coast Bought by N.H.L. | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/annual-report-market-place-more-inclusive.html | Market Place: | True | BY Robert Metz | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/back-to-the-thirties.html | Back to the Thirties | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/kuwait-receives-oilauction-bids-40-companies-make-offers-results.html | KUWAIT RECEIVES OILâ€˜Â‚Â*AUCTION BIDS | True | By William D. Smith | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/milk-groups-aid-to-nixon-reportedly-hidden-in-72-milk-groups-aid.html | Milk Group's Aid to Nixon Reportedly Hidden in '72 | True | By Nicholas Gage | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/exlieutenant-is-charged-with-perjury-in-drug-thefts-from-police.html | Exâ€˜Â‚Â*Lieutenant Is Charged With Perjury in Drug Thefts From Police Department | True | By David Burnham | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/gas-venture-slated-by-iran-and-europe.html | GAS VENTURE SLATED BY IRAN AND EUROPE | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/basic-training-to-go-on-at-ft-dix-through-1974.html | Basic Training to Go On At Ft. Dix Through 1974 | True | By Joseph B. Treaster | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/study-says-high-hospital-bills-stem-from-states-negligence.html | Study Says High Hospital Bills Stem From State's Negligence | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/hussein-said-to-urge-an-israeli-pullback-to-western-edge-of-the.html | Hussein Said to Urge an Israeli Pullback To Western Edge of the Jordan Valley | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/lefkowitz-to-ask-for-special-oil-inquiry.html | Lefkowitz to Ask for Special Oil Inquiry | True | By Fred Ferretti | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/rail-freight-traffic-gains.html | Rail Freight Traffic Gains | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/democrats-hear-kennedy-will-run-california-liberals-indicate-he.html | DEMOCRATS NEAR KENNEDY WILL RUN | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/regina-l-ross-is-bride-of-derek-cohn.html | Regina L. Ross Is Bride of Derek Cohn | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/lawmakers-face-residency-test-troy-to-challenge-any-who-live.html | LAWMAKERS FACE RESIDENCY TEST | True | By Maurice Carroll | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/otb-proposal-for-connecticut-draws-32-approval-at-hearing.html | OTB Proposal for Connecticut Draws 3â€˜Â‚Â*2 Approval at Hearing | True | By Joe Nichols | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/solzhenitsyn-pondering-future-plans-swiss-visit.html | Solzhenitsyn, Pondering Future, Plans Swiss Visit | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/price-record-set-in-wheat-futures-export-demand-and-inflation-fears.html | PRICE RECORD SET IN WHEAT FUTURES | True | By H. J. Maidenberg | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/candidate-priest-loses-pulpit-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/soviet-wrestlers-plan-tour-of-us.html | Soviet Wrestlers Plan Tour of U.S. | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868420 | B00000904761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/french-mushrooms-recalled-by-fda-in-fear-of-botulism.html | French Mushrooms Recalled by F.D.A. In Fear of Botulism | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/fareraise-plan-for-path-dropped-port-commissioners-void-proposal.html | FAREâ€‹Â„Â°RAISE PLAN FOR PATH DROPPED | True | By Edward C. Burks | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/four-are-indicted-in-securities-case.html | FOUR ARE INDICTED IN SECURITIES CASE | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/jaworski-asserts-nixon-withholds-requested-tapes-tells-senate.html | JAWORSKI ASSERTS NIXON WITHHOLDS REQUESTED TAPES | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/nixon-is-heckled-in-miami-address.html | NIXON IS HECKLED IN MIAMI ADDRESS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/psc-delays-final-action-on-storm-king-contract-storm-king-action.html | P.S.C. Delays Final Action On Storm King Contract | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/board-of-amex-backs-plan-on-rates.html | Board of Amex Backs Plan on Rates | True | By James J. Nagle | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/two-cheers-for-france-washington.html | Two Cheers for France | True | By James Reston | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/british-football-by-reuters.html | British Football | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/julian-chase-dies-automotive-editor.html | JULIAN CHASE DIES; AUTOMOTIVE EDITOR | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/city-officials-find-same-budget-topics-at-queens-hearings.html | City Officials Find Same Budget Topics At Queens Hearings | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/20th-in-row-for-pitt.html | 20th in Row for Pitt | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/board-of-amex-backs-plan-onrates.html | Board of Amex Backs Plan on Rates | True | By James J. Nagle | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/shippingmails-incoming-passengar-and-mail-ships-all-hours-given-in.html | ShippingMails | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/nordiques-win-53.html | Nordiques Win, 5â€‹Â„Â°3 | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/some-people-figure-people-figures-are-people.html | Some People Figure People Figures Are People | True | By Lisa Hammel | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/article-79657442-no-title.html | Suspect's Death Ends Major Police Manhunt Here | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/front-page-2-no-title.html | Front Page 2 â€‹Â„Â°â€‹Â„Â° No Title | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/kissinger-agrees-to-special-meeting-with-egyptian-and-saudiaides.html | Kissinger Agrees to Special Meeting With Egyptian and Saudi Aides | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/where-congressmen-serve-voters-and-seek-votes.html | Where Congressmen Serve Voters and Seek Votes | True | By Tom Buckley | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/world-team-tennis-reaches-accord-with-iltf-team-tennis-signs-pact.html | World Team Tennis Reaches Accord With I.L.T.F. | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/democrats-approve-plan-on-choice-of-running-mate.html | Democrats Approve Plan On Choice of Running Mate | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/big-board-punishes-3-brokerage-firms.html | BIG BOARD PUNISHES 3 BROKERAGE FIRMS | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/realists-of-the-interior-books-of-the-times.html | Books of The Times | True | By Nona Balakian | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/news-index-79657342.html | NEWS INDEX | True | | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/in-jersey-the-puzzle-of-distribution.html | In Jersey, the Puzzle of Distribution | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-15 | 1974-02-15 | https://www.nytimes.com/1974/02/15/archives/stormking-action-delayed-by-psc-ratification-of-pact-refused.html | STORMKING ACTION DELAYED BY P.S.C. | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868420 | B00000904761 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/louis-w-niggeman-58-dead-led-firemens-fund-insurance.html | Louis W. Niggeman, 58, Dead; Led Firemen's Fund Insurance | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/c-bs-jimmy-jimmy-20-scores-upset-in-pronto-don-trot.html | C Bs Jimmy, $20, Scores Upset in Pronto Don Trot | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/sumner-wood-jr-pathologist-dies.html | SUMNER WOOD JR., PATHOLOGIST, DIES | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/seeking-bargains-is-simplified.html | Seeking Bargains Is Simplified | True | By Gerald Gold | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/peru-nationalizes-4-w-r-grace-subsidiaries-price-is-undecided-as.html | Peru Nationalizes 4 W. R. Grace Subsidiaries | True | By Theodore Shabad | 2002-07-11 | RE0000868418 | B00000904758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/gen-menard-nominated.html | Gen. Menard Nominated | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/u-s-urged-to-adopt-standards-to-protect-workers-on-plastics.html | U.S. Urged to Adopt Standards To Protect Workers on Plastics | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/cities-service-is-reducing-price-of-its-propane-gas.html | Cities Service Is Reducing Price of Its Propane Gas | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/sports-news-briefs-soviet-skater-out-of-title-meet-spurs-get-10day.html | Sports News Briefs | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/margaret-martignoni.html | MARGARET MARTIGNONI | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/9-seized-with-guns-and-16500-cash-in-motel-in-queens.html | 9 Seized With Guns And $16,500 Cash In Motel in Queens | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/republicans-act-to-delay-hearing-on-impeachment-an-educational.html | Republicans Act to Delay Hearing on Impeachment | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/unhealthy-rhetoric.html | Unhealthy Rhetoric | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/20-dead-in-argentine-floods.html | 20 Dead in Argentine Floods | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/womans-unit-center-opening-at-swarthmore-campus-notes.html | Campus Notes | True | George Goodman Jr. | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/beadleston-asks-delay-on-budget-contends-bymes-program-does-not.html | BEADLESTON ASKS DELAY ON BUDGET | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/wholesale-prices-increase-by-31-as-output-drops-january-figures.html | WHOLESALE PRICES INCREASE BY 3.1% AS OUTPUT DROPS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/squeeze-on-independents-independent-stations-feeling-squeeze-just.html | Squeeze on Independents | True | By Fred Ferretti | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/state-mark-broken-in-long-jump.html | State Mark Broken in Long Jump | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/edward-curran-rightwing-priest-anticommunist-supporter-of-coughlin.html | EDWARD CURRAN, RIGHTâ€šÃ„Â¹WING PRIEST | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/new-jersey-briefs-exteacher-indicted-again-in-slaying-hearing-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/delta-set-to-get-4-tristars.html | Delta Set to Get 4 Tristars | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/pennsy-exercising-loan-grace-periods.html | PENNSY EXERCISING LOAN GRACE PERIODS | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/new-pollution-rules-will-give-states-right-to-cut-construction.html | New Pollution Rules Will Give States Right to Cut Construction | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/public-ownership-of-energy-is-urged.html | PUBLIC OWNERSHIP OF ENERGY IS URGED | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/actor-is-released-after-28-months-in-draft-evasion-transferred-to.html | Actor is Released After 28 Months In Draft Evasion | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/iowan-finds-samll-town-a-fertile-business-area-a-reward-for-success.html | Iowan Finds Small Town A Fertile Business Area | True | Edited by Will Weng | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/unmitigated-gaul-observer.html | Unmitigated Gaul | True | By Russell Baker | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/2-saigon-soldiers-recall-2-us-pows.html | 2 SAIGON SOLDIERS RECALL 2 U.S. P.O.W.'S | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/delinquent-loans-up-19-in-survey-level-is-highest-in-decade.html | DELINQUENT LOANS UP 19% IN SURVEY | True | By John H. Allan | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/cambodians-say-world-ignores-plight.html | Cambodians Say World Ignores Plight | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/a-t-t-to-tell-clients-of-subpoenas.html | A.T. & T. to Tell Clients of Subpoenas | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/davis-leads-field-of-5-into-us-bowling-finals-the-leaders-after-56.html | Davis Leads Field of 5 Into U.S. Bowling Finals | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/rampaging-mob-of-teenagers-wrecks-st-albans-restaurant.html | Rampaging Mob of Teenâ€šÃ„Â¹Agers Wrecks St. Albans Restaurant | True | By Robert Hanley | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/rangers-lineups.html | Rangers' Lineâ€šÃ„Â¹Ups AT VANCOUVER | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/couriers-who-didnt-keep-appointed-rounds.html | Couriers Who Didn't Keep Appointed Rounds | True | By Marvin E. Frankel | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/bernard-gorfinkle-dies-wilson-bodyguard-in-18.html | Bernard Gorfinkle Dies; Wilson Bodyguard in '18 | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/mrs-banuelos-quits-us-treasurer-post.html | MRS. BANUELOS QUITS U.S. TREASURER POST | True | | 2002-07-11 | RE0000868418 | B00000904758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/ruling-on-1-972-migranteviction-case-nears-tenantact-violation-seen.html | Ruling on 1972 Migrantâ€¦â€¦Â°Evictidn Case Nears | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/utility-study-set-on-pacts-in-state.html | UTILITY STUDY SET ON PACTS IN STATE | True | By David A. Andelman Special to the New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/its-no-goldrush-butklondike-pays-wellagain.html | It's No Gold Rush but Klondike Pays Well Again | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/10000-dead-or-missing-in-fighting-manila-says.html | 10,000 Dead or Missing In Fighting, Manila Says | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/mother-goes-off-to-workbut-where-can-her-small-child-go.html | Mother Goes Off to Workâ€¦â€¦Â°ButRetieâ€¦â€¦Â°Can. Her Small Child Go? | True | By Nadine Brozan | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/highereducation-meetings-to-be-public.html | Higherâ€¦â€¦Â°Education Meetings to Be Public | True | By Leonard Buder | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/chapin-judge-criticizes-pretrial-publicity-on-dean.html | Chapin Judge Criticizes Pretrial Publicity on Dean | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/stockton-on-136-leads-in-coast-golf-by-stroke-the-leading-scores.html | Stockton, on 136, Leads In Coast Golf by Stroke | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/art-ohara-poet-is-honored.html | Art: O'Hara, Poet, Is Honored | True | By Hilton Kramer | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/ppg-asks-court-to-prevent-others-use-of-its-secrets.html | PPG Asks Court to Prevent Other's Use of Its Secrets, | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/seven-players-shoot-70-for-womens-golf-lead-the-leading-scores.html | Seven Players Shoot 70 For Woman's Golf Lead | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/petrosian-protisch-adjourn-13th-game.html | PETROSIAN, PORTISCH ADJOURN 13TH GAME | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/ge-reports-profit-on-sale-of-shares.html | GCE. REPORTS PROFIT ON SALE OF SHARES | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/two-women-who-are-greening-a-bit-of-america-set-up-business.html | Two Women Who Are Greening a Bit of America | True | By Virginia Lee Warren | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/gm-recalling-12-million-cars-because-of-faulty-brake-part.html | G.M. Recalling 1.2 Million Cars Because of Faulty Brake Part | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/3-trapped-in-a-crater-in-venezuelan-jungle.html | 3 Trapped in a Crater in Venezuelan Jangle | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/u-s-communities-to-meet-russians.html | U. S. COMMUNITIES TO MEET RUSSIANS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/billy-hardwick-bowlings-lost-soul-dave-anderson-oil-on-the-lanes.html | Dave Anderson | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/friend-lends-his-slopes-to-williams-ski-carnival-the-summaries.html | Friend Lends His Slopes To Williams Ski Carnival | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/3-shots-at-titles-new-jersey-sports-lincoln-a-strong-challenger.html | New Jersey Sports | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/rule-by-majority-asked-for-market-scheel-noting-paris-stance-at.html | RULE BY MAJORITY ASKED FOR MARKET | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/bonavena-fight-off-thursday-night-thursdays-fights.html | Bonavena Fight Off | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/donohues-easy-victory-makes-quitting-tougher2-donohue-wins-finale-a.html | Donohue's Easy Victory Makes Quitting Tougher | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/hartke-opposes-us-rail-plan-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/bride-negative-double-is-employed-by-inventor-with-no-ceiling.html | Bridge: Negative Double Is Employed By Inventor With No Ceiling | True | By Alan Truscott | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/fcc-urged-to-deny-networks-more-prime-time.html | F.C.C. Urged to Networks More Prime Time | True | By Les Brown Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/drug-abuse-found-rising-among-rich-morris-county-study-shows-poorer.html | DRUG ABUSE FOUND RISING AMONG RICH | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/wilson-gives-deadline-for-formal-candidacy.html | Wilson Gives Deadline For Formal Candidacy | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/more-banks-cut-loan-rate-to-9-citibank-shift-to-834-likely-in-a.html | MORE BANKS CUT LOAN RATE TO | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/penn-wins-stays-tied-with-brown-yale-routs-cornell-princeton-wins.html | Penn Wins, Stays Tied With Brown | True | | 2002-07-11 | RE0000868418 | B00000904758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/bakinggroupwants-u-s-to-call-a-halt-to-exports-of-wheat.html | Baking Group Wants U. S. to Call a Halt To Exports of Wheat | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/sports-today-auto-racing-basketball-bowling-golf-hockey-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/copper-also-reaches-high-wheat-and-copper-futures-at-records.html | Copper Also Reaches High | True | By H. J. Maidenberg | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/shutdown-in-norfolk-gasoline-dealers-threaten-closing-change-is.html | Shutdown in Norfolk | True | By Frank J. Prial | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/500000-may-lose-free-student-loans.html | 500,000 May Lose Free Student Loans | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/miss-larrieus-4122-world-markin-1500.html | Miss Larrieu's 4:12.2 World Mark in 1,500 | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/knicks-lineups.html | Knicks' Lineâ€šÃ„Â°Ups | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/att-loses-bid-on-mci-circuits-must-provide-connections-to-bell.html | A.T.E. LOSES BID ON MCI CIRCUITS | True | By Gene Smith | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/city-weighs-loss-of-school-funds-proposed-cuts-in-money-for.html | CITY WEIGHSâ€šÃ„Â°LOSS OF SCHOOL FUND | True | By Gene I. Maeroff | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/barbarous-attack-on-2-boats-laid-to-north-korea-by-seoul.html | â€šÃ„Â°Barbarousâ€šÃ„Â´ Attack on 2 Boats Laid to North Korea by Seoul | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/plan-to-be-tested-for-medicaid-fees-group-practice-in-rochester.html | Po TO BE TESTED FOR MEDICAID FEES | True | Edited by Will Weng | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/disney-workers-recalled.html | Disney Workers Recalled | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/amtrak-gaining-rail-passengers-fuel-shortage-spurs-shiftsloss.html | AMTRAK GAINING RAIL PASSENGERS | True | By Richard Witkin | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/bill-to-give-child-custody-voice-gains-lawyers-sought-bill-new-york.html | Bill to Give Child Custody Voice Gains | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/mrs-helen-b-hale.html | MRS. HELEN B. HALE | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/the-screen-crazy-joe.html | The Screen: 'Crazy Joe' | True | By Vincent Canby | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/papers-price-goes-up.html | Paper's Price Goes Up | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/donohues-easy-victory-makes-quitting-tougher-donohue-wins-finale-as.html | Donohue's Easy Victory Makes Quitting Tougher | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/negotiations-on-dean-book-reported-dean-disbarred.html | Negotiations on Dean Book Reported | True | By Eric Pace | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/hill-of-princeton-to-leave-school.html | Hill of Princeton To Leave School | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/exhousing-aide-is-freed-on-coercion-attempt-count.html | Exâ€šÃ„Â°Housing Aide Is Freed On Coercion Attempt Count | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/metropolitan-briefs-2-suspects-held-in-gunrunning.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/dr-peter-beckett.html | DR. PETER BECKETT | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/market-place-case-for-data-dissemination.html | Case for Data Market Place: Dissemination | True | By Robert Metz | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/meany-and-wallace-meet-for-an-hour.html | MEANT AND WALLACE MEET FOR AN HOUR | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/hearst-kidnapping-linked-totwo-escaped-convicts-hearst-kidnapping.html | Hearst Kidnapping Linked To Two Escaped Convicts | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/mount-vernon-school-system-is-struggling-with-state-and-federal.html | Mount Vernon School System Is Struggling With State and Federal Orders to Desegregate | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/voters-in-british-town-on-fence-the-talk-of-bolton-a-british.html | Voters in British Town on Fence | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/hope-of-easing-embargo-on-oil-heartens-market-gains-exceed-losses.html | Hope of Easing Embargo On Oil Heartens Market | True | By Alexander R. Hammer | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/stanley-r-millard.html | STANLEY R. MILLARD | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/u-s-communities-to-meet-russians-american-executives-to-be-hosts-as.html | U. S. COMMUNITIES TO MEET RUSSIANS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/special-delivery.html | Special Delivery | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/canadiens-overwhelm-wings-94-jersey-knights-win.html | Canadiens Overwhelm Wings, 9â€3Â„Â*4 | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/a-leap-in-british-food-prices-adds-fuel-to-election-campaign-heaths.html | A Leap in British Food Prices Adds Fuel to Election Campaign | True | Edited by Will Weng | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/denis-potvin-out-with-ankle-injury.html | Denis Potvin Out With Ankle Injury | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/about-the-knicks.html | About the Knicks: | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/abc-cancels-sex-symbol.html | A.B.C. Cancels â€3Â„Â*Sex Symbolâ€3Â„Â´ | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/commodity-price-index-up-15-from-weekago-level.html | Commodity Price Index Up 1.5 From Weekâ€3Â„Â*Ago Level | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/jipcho-captures-4034-mile-2mile-in-834-in-pro-debut-ryun-is.html | Jipcho Captures 4:03.4 Mile, 2â€3Â„Â*Mile in 8:34 in Pro Debut | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/arbitrator-sets-bretts-pirate-pact.html | Arbitrator Sets Brett's Pirate Pact | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/icc-orders-aid-to-ownerdrivers-requires-truck-concerns-to-pay.html | I.C.C. ORDERS AID TO OWNERâ€3Â„Â*DRIVERS | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/bulls-beat-bucks-9290-on-sloans-basket-at-end-braves-top-pistons.html | Bulls Beat Bucks, 92â€3Â„Â*90, On Sloan's Basket at End | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/judge-frees-a-man-whospent-22-years-in-prison-in-attica.html | Judge Frees a Man Who Spent 22 Years In Prison in Attica | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/wholesale-prices-increase-by-31-as-output-drops.html | WHOLESALE PRICES INCREASE BY 3.1% AS OUTPUT DROPS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/a-bookies-dream-bettor-recoups-losses-in-court.html | A Bookie's Dream Bettor Recoups Losses in Court | True | By Robert D. McFadden | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/4-more-representatives-plan-to-retire-before-next-election.html | 4 More Representatives Plan To Retire Before Next Election | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/cominco-seeking-shares-of-tara-canaidan-concerns-offer-valued-at.html | COMINCO SEEKING SHARES OF TARA | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/arab-envoys-expected-to-ask-us-to-assure-golan-pullback-a-condition.html | Arab Envoys Expected to Ask U.S. to Assure Golan Pullback | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/163039-seeking-city-job-where-no-openings-exist-163039-are-seeking.html | 163,039 Seeking City Job Where No Openings Exist | True | By Edward Ranzal | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/us-urges-gasoline-priorities-for-private-cars-of-physicians.html | U.S. Urges Gasoline Priorities For Private Cars of Physicians | True | By Nancy Hicks | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/sextet-now-plays-music-of-sy-oliver.html | SEXTET NOW PLAYS MUSIC OF SY OLIVER | True | John S. Wilson | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/danish-group-to-build-plant.html | Danish Group to Build Plant | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/the-welcome-mat-may-be-hard-to-find-wine-talk-no-clearing-house.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/four-killed-as-auto-strikes-pillar-of-an-el-in-brooklyn.html | Four Killed as Auto Strikes Pillar of an â€3Â„Â*Elâ€3Â„Â´ in Brooklyn | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/rockets-jammed-on-skylabs-return.html | ROCKETS JAMMED ON SKYLAB'S RETURN | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/cab-asks-change-in-airlines-club-american-told-lounge-plan-violates.html | C.A.B. ASKS CHANGE IN AIRLINE'S CLUB | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/on-us-assistance-to-parched-west-africa.html | On U.S. Assistance to Parched West Africa | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/500000-may-lose-free-student-loans-500000-students-may-lose-subsidy.html | 500,000 May Lose Free Student Loans | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/collision-course.html | Collision Course | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/julie-eisenhower-is-doing-very-well-after-cyst-surgery.html | Julie Eisenhower â€3Â„Â*Is Doing Very Wellâ€3Â„Â´ After Cyst Surgery | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/steelpipe-maker-increases-prices-youngstown-sheet-raising-level-of.html | STEELâ€3Â„Â*PIPE MAKER INCREASES PRICES | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/business-briefs-price-controls-on-scrap-metal-lifted-december.html | Business Briefs | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/us-and-city-officials-discuss-transit-and-job-aid.html | U.S. and City Officials Discuss Transit and Job Aid | True | By Glenn Fowler | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/state-and-jersey-get-gas-bonuses-2-increases-in-allocations-are.html | STATE AND JERSEY GET â€3Â„Â*GASâ€3Â„Â´ BONUSES | True | By Paul L. Montgomery | 2002-07-11 | RE0000868418 | B00000904758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/chapin-judge-criticizes-pretrial-publicity-on-dean-chapin-trial.html | Chapin Judge Criticizes Pretrial Publicity on Dean | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/knicks-afternoons-are-getting-busy.html | Knicks' Afternoons Are Getting Busy | True | By Thomas Rogers | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/moscow-sees-oblivion-for-solzhenitsyn.html | Moscow Sees Oblivion for Solzhenitsyn | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/state-and-jersey-get-gas-bonuses.html | STATE AND JERSEY GET â€šÃ„Â²GASâ€šÃ„Â´ BONUSES | True | By Paul L Montgomery | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/buck-freeman-69-basketball-coach.html | BUCK FREEMAN, 69, BASKETBALL COACH | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/first-inventor-of-the-year-is-chosen-inventor-of-the-year-stresses.html | First â€šÃ„Â²Inventor of the Yearâ€šÃ„Â´ Is Chosen | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/gao-to-halt-funds-for-agnews-guard-funding-will-end-for-agnew-guard.html | G.A.O. to Halt Funds for Agnew's Guard | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/news-index-80526157.html | NEWS INDEX | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/shutdown-in-norfolk.html | Shutdown in Norfolk | True | By Frank J. Prial | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/delinquent-loans-up-19-in-survey.html | DELINQUENT LOANS UP 19% IN SURVEY | True | By John H. Allan | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/neaman-quits-posts-at-mccrory-corp-chairman-resigns-to-pursue-talks.html | Newman Quits Posts At McCrory Corp. | True | By Isadore Barmash | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/laver-upset-by-taylor-in-italy-connors-mayer-advance.html | Laver Upset by Taylor in Italy | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/pentagon-predicts-saving.html | Pentagon Predicts Saving | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/sinatra-plans-9city-tour.html | Sinatra Plans 9â€šÃ„Â²City Tour | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/a-quiet-albany-session.html | A Quiet Albany Session | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/inquiry-set-on-policecar-vandalism-in-passaic-no-comment-on.html | Inquiry Set on Policeâ€šÃ„Â²Car Vandalism in Passaic | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/163039-seeking-city-job-where-no-openings-exist.html | 163,039 Seeking City Job Where No Openings Exist | True | By Edwar Ranzal | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/rumaniailbya-ties-set.html | Rumaniaâ€šÃ„Â²Libya Ties Set | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/gm-requests-delay-in-data-on-gas-use.html | G.M. REQUESTS DELAY IN DATA ON â€šÃ„Â²GASâ€šÃ„Â´ USE | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/philip-neville-64-us-district-judge.html | PHILIP NEVILLE, 64, U.S. DISTRICT JUDGE | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/st-clairs-statement-and-excerpts-from-zieglers-news-briefing-st.html | St. Clair's Statement and Excerpts From Ziegler's News Briefing | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/southern-u-deaths-spur-inquiry-by-us-the-washington-starnews.html | SOUTHERN U. DEATHS SPUR INQUIRY BY U.S. | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/jersey-ponders-source-of-bonus.html | Jersey Ponders Source of Bonus | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/u-s-aide-denies-nixon-soviet-policy-has-failed.html | U. S. Aide Denies Nixon Soviet Policy Has Failed | True | By Judith Cummings | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/reuban-l-phillips.html | REUBEN L. PHILLIPS | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/metropolitan-briefs-2-suspected-in-ira-gunrunners-held-storm-cleanup.html | Metropolitan Briefs | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/letters-to-the-editor-with-an-empty-gas-tank-i-protest-infallible.html | Letters to the Editor | True |  | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/the-stage.html | The Stage | True | By Mel Gussow | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/ford-opposes-election-financing-bill.html | Ford Opposes Election Financing Bill | True | By Richard L Madden Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/david-l-ristau.html | DAVID L. RISTAU | True |  | 2002-07-11 | RE0000868418 | B00000904758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/cultural-revolutions-spiritbut-not-frenzy.html | Cultural Revolution's Spirit but Not Frenzy | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/outlook-here-worse-than-usual-us-inquiry-set.html | Outlook Here Worse Than Usual | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/antiques-the-big-one.html | Antiques: The Big One | True | By Rita Reif | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/clashes-resume-on-golan-heights-syrians-and-israelis-report-4-of.html | CLASHES RESUME ON GOLAN HEIGHTS | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/mrs-d-james-dewolfe.html | MRS. D. JAMES DeWOLFE | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/thelady-is-a-dean-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/music-1000-symphony-mahler-eighth-played-by-the-philharmonic.html | Music: â€šÃ„Ã²1,000â€šÃ„Ã´ Symphony | True | By Harold C. Schonberg | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/french-leave-tennis-meetings-options-are-offered.html | French Leave Tennis Meetings | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/people-in-sports-a-dim-view-seen-by-robinson.html | People in Sports: A Dim View Seen by Robinson | True | Al Harvin | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/tenure-and-freedom.html | Tenure and Freedom | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/roger-pryor-screen-actor-later-ad-executive-dead.html | Roger Pryor, Screen Actor, Later Ad Executive, Dead | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/a-crucial-election-in-indias-largest-state-an-opponents-anger-an.html | A Crucial Election in India's Largest State | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/jordan-planning-to-modernize-forces-for-defensive-aims-no.html | Jordan Planning to Modernize Forces | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/father-under-pressure-randolph-apperson-hearst-ironical.html | Father Under Pressure Randolph Apperson Hearst | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/dance-faison-company.html | Dance: Faison Company | True | Don McDonagh | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/pitcairn-islander-dies.html | Pitcairn Islander Dies | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/article-1-no-title.html | No Article | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/bonn-confirms-trust-reports-evidence-found-of-possible-oilprice.html | BONN CONFIRMS TRUST REPORTS | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/aides-say-nixon-strives-to-avoid-jaworski-clash.html | AIDES SAY NIXON STRIVES TO AVOID JAWORSKI CLASH | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/iraq-asserts-iran-spurred-clashes-but-teheran-tells-un-of.html | IRAQ ASSERTS IRAN SPURRED CLASHES | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/saigon-cabinet-resigns-but-premier-stays-on.html | Saigon Cabinet Resigns; But Premier Stays On | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/kennedy-is-saying-privately-he-wont-run-astonished-and-irritated.html | Kennedy Is Saying Privately He Won't Run | True | Edited by Will Weng | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/shippingmails-all-hours-given-in-daylight-savingtime-incoming.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/squeeze-on-independents-independent-stations-feeling-squeeze-find-a.html | Squeeze on Independents | True | Edited by Will Weng | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/earnings-rise-for-two-big-insurers.html | Earnings Rise for Two Big Insurers | True | By Clare M. Reckert | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/pro-basketball-thursday-night.html | Pro Basketball | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/ranger-golden-boy-carr-traded-to-kings.html | Ranger â€šÃ„Ã²Golden Boy,â€šÃ„Ã´ Carr, Traded to Kings | True | By Gerald Eskenazi | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/hearst-kidnapping-linked-to-two-escaped-convicts-hearst-kidnapping.html | Hearst Kidnapping Linked To Two Escaped Convicts | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/team-plane-makes-skidding-landing.html | Team Plane Makes Skidding Landing | True | | 2002-07-11 | RE0000868418 | B00000904758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/ucla-upset-6157-by-oregon-state-five.html | U.C.L.A Upset, 61â€ŠÂ„Â°57, By Oregon State Five | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/rheingold-plant-isnt-closed-yet-deadline-extended-as-talks-continue.html | RHEINGOLD PLANT ISN'T CLOSED YET | True | By Alfred E. Clark | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/a-rothko-executor-reports-pressure-told-of-contract.html | A Rothko Executor Reports Pressure | True | By Edith Evans Asbury | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/nets-turn-back-colonels-as-erving-puts-on-show-cougars-beat-spurs.html | Nets Turn Back Colonels As Erving Puts on Show | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/briefs-on-energy-pennsylvania-revises-allocation-plan-irs-extends.html | Briefs on Energy | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/meskill-backs-preferential-sales.html | Meskill Backs Preferential Sales | True | BY Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/righttolife-resolution.html | Rightâ€ŠÂ„Â°toâ€ŠÂ„Â°Life Resolution | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/163039-seeking-city-job-where-no-openings-exist-163039-a-re-seeking.html | 163,039 Seeking City Job Where No Openings Exist | True | By Edward Ranzal | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/aides-say-nixon-strives-to-avoid-jaworski-clash-he-bids-st-clair.html | AIDES SAY NIXON STRIVES TO AVOID JAWORSKI CLASH | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/gao-to-halt-funds-for-agnews-guard.html | G.A.O to Halt Funds for Agnew's Guard | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/shock-hazard-is-reported-in-3000-clothes-dryers.html | Shock Hazard Is Reported In 3,000 Clothes Dryers | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/kervick-is-sentenced-to-prison-hospital.html | Kervick Is Sentenced to Prison Hospital | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/strange-synthesis-in-torresgarcia-art.html | Strange Synthesis in Torresâ€ŠÂ„Â°Cardia Art | True | By James R. Mellow | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/mitchell-and-stans-face-trial-tuesday.html | MITCHELL AND STANS FACE TRIAL TUESDAY | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/death-penalty-upheld.html | Death Penalty Upheld | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/a-quiet-albany-session-supersober-start-under-wilson-ends-era-of.html | A Quiet Albany Session | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/limited-peace-and-war-foreign-affairs.html | Limited Peace And War | True | By C. L. Sulzberger | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/trooper-tells-squire-trial-he-did-not-flee-shootout.html | Trooper Tells Squire Trial He Did Not Flee Shootout | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/queens-fire-cancels-5-libound-trains.html | QUEENS FIRE CANCELS 5 L.I.â€ŠÂ„Â°BOUND TRAINS | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/accord-is-reached-in-the-can-industry.html | ACCORD IS REACHED IN THE CAN INDUSTRY | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/myths-a-people-can-live-by-books-of-the-times.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/utility-study-set-on-pacts-in-state-assemblyman-to-investigate-all.html | UTILITY STUDY SET ON PACTS IN STATE | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/schaap-remarkoffendscooke-wnbc-plansno-new-comment.html | Schaap Remark â€ŠÂ„Â°Of fendsâ€ŠÂ„Â´ Cooke; WNBC Plans No New Comment | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/coffee-italian-style.html | Coffee Italian Style | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/wildcat-well-yields-oil-in-venezuelas-maracaibo.html | Wildcat Well Yields Oil In Venezuela's Maracaibo | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/chlorine-shortage-threat-to-drinking-water.html | Chlorine Shortage: Threat to Drinking Water | True | By Jay Fussell | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/holiday-closings-monday.html | Holiday Closings Monday | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/mackell-is-denied-motions-for-mistrial-and-dismissal-nadjari.html | Mackell Is Denied Motions For Mistrial and Dismissal | True | By Marcia Chambers | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/continental-to-sell-4747s-idled-recently-to-save-fuel.html | Continental to Sell 4747's Idled Recently to Save Fuel | True | | 2002-07-11 | RE0000868418 | B00000904758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/voters-in-british-town-on-fence-a-british-factory-town-with-a-good.html | Voters in British Town on Fence | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/lenin-assailed-czarists-on-exile-without-trial.html | Lenin Assailed Czarists On Exile Without Trial | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/world-trade-reform.html | World Trade Reform | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/mrs-jane-choate.html | MRS. JANE CHOATE | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/wurlitzer-fills-vacuum-as-it-moves-to-newark.html | Wurlitzer Fills Vacuum As It Moves to Newark | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/five-are-injured-as-car-mounts-sidewalk-near-the-flatiron-building.html | Five Are Injured as Car Mounts Sidewalk Near the Flatiron Building | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/lists-up-sharply-on-amex-and-otoc-volume-also-rises-on-hope-of.html | LISTS UP SHARPLY ON AMEX AND Oâ€¦Â¬Â¬Tâ€¦Â¬CÂ¬C | True | By James J. Nagle | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/bejart-makes-a-ritual-of-stimmung.html | Bejart Makes a Ritual of â€¦Â¬Â²Stimmungâ€¦Â¬Â | True | By Anna Kisselgoff | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/jews-denied-exit-permits-start-soviet-hunger-strike.html | Jews, Denied Exit Permits, Start Soviet Hunger Strike | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/treasury-bills-fell-at-the-weekly-side.html | Treasury Bills Fell At the Weekly Yale | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/london-close-is-14890-gold-at-records-as-dollar-slides-pound-is.html | London Close Is $148.90 | True | | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-16 | 1974-02-16 | https://www.nytimes.com/1974/02/16/archives/solzhenitsyn-is-in-zurich-in-seclusion-with-lawyer-phones-wife.html | Solzhenitsyn Is in Zurich In Seclusion With Lawyer | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868418 | B00000904758 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/kosygin-affirms-solzhenitsyns-may-go.html | Kosygin Affirms Solzhenitsyns May Go | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/review-1-no-title-three-centuries-of-japanese-business-by-john-g.html | Mitsui | True | By Kevin Cooney | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/historic-hopewell-lives-in-new-book-good-response-noted-and-obscure.html | Historic Hopewell Lives in New Book | True | By S. Michael Schnessel Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/yale-shares-mat-crown-with-cornell-ivy-league-standing.html | Yale Shares Mat Crown With Cornell | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/its-hard-to-leave-the-bronx-murray-perahia.html | It's Hard to Leave The Bronx | True | By Stephen E. Rubin | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/schoolboy-sets-1000yard-mark.html | Schoolboy Sets 1,000â€¦Â¬Â²Yard Mark | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/retailers-reducing-wattage-on-voluntary-basis-many-stores-are.html | Retailers Reducing Wattage on Voluntary Basis | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-summer-after-thefuneral-by-jane-gardam-151-pp-new-york.html | The Summer After the Funeral | True | By Penelope Farmer | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/oil-users-crank-up-oil-users-crank-up-new-machine.html | Oil Users Crank Up | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/one-day-at-a-time.html | One Day at a Time | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-five-keys-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/3million-westchester-lease-signed-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/crossroads-for-chile.html | Crossroads for Chile | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/leonia-chimney-sweep-finds-his-job-scots-him-fine-a-college.html | Leonia Chimney Sweep Finds His Job Soots Him Fine | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/rockefeller-given-a-new-state-posthell-run-his-mall.html | Rockefeller Given A New State Post: He'll Ran His Mall | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/rutgers-herd-aids-beef-study-window-implanted-need-is-explained.html | Rutgers Herd Aids Beef Study | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/jersey-city-rx-for-hospital-fdr-dedicated-buildings-history-mirrors.html | Jersey City Rx for Hospital | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/theater-openings-of-the-week.html | THEATER OPENINGS OF THE WEEK | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/alcoholisms-killing-the-peopleis-a-key-problem-in-yukon.html | Alcoholismâ€¦Â¬Â¢â€¦Â¬Â´It's Killing the Peopleâ€¦Â¬Â´ Is a Key Problem in Yukon | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/wvwills-to-marry-miss-caroline-lee.html | W.V. Wills to Marry Miss Caroline Lee | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-witht-traditionalist-educator-esprnt-de-corps-prevails.html | A â€¦Ã„Â"Withâ€¦Ã„Â"Itâ€¦Ã„Â' Traditionalist Educator | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/program-in-passaic-to-aid-tb-patients.html | Program in Passaic To Aid TB Patients | True | By Shuja Nawaz Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/first-woman-on-nassau-board-is-making-herimpactfelt-the-innocent.html | First Woman on Nassau Board Is Making Her Impact Felt | True | By Alice Murray Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/3-hijack-a-truck-loss-may-be-250000.html | 3 HIJACK A TRUCK; LOSS MAY BES 250,000 | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/authorities-public-butnot-quite-hybrids-of-municipal-and-private.html | Hybrids of Municipal and Private Interests | True | By Frank J. Prial | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-long-view-of-long-island-the-impact-of-planning-on-a-city-of.html | The impact of planning on a city of suburbs | True | By David Jacobs | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/this-season-no-illuminations-dance-programs.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/byrne-urges-loansto-college-students-enrollments-down.html | Byrne Urges Loans To College Students | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/met-college-track-monday-afternoon-at-princeton-nj.html | Met College Track Monday Afternoon At Princeton, N.J. | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/an-energy-crisis-besets-birds-too.html | An Energy Crisis Besets Birds, Too | True | By Shayna Panzer Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/monmouth-seeks-funds-to-renovate-cultural-center-100000-anonymous.html | Monmouth Seeks Funds to Renovate Cultural Center | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/new-role-for-the-seven-sisters-texaco.html | New Role for the Seven Sisters | True | By Christopher Tugendhat | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/state-3d-in-us-in-rural-census-191000-on-farms.html | STATE 3D IN U.S. IN RURAL CENSUS | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/new-assistance-for-youths-in-trouble-a-civilian-operation.html | New Assistance for Youths in Trouble | True | By Annette Littman Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/norths-duo-advances.html | North's Duo Advances | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/diane-ehrbar-engaged-to-nicholas-novellino.html | Diane Ehrbar Engaged To Nicholas Novellino | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/whats-doing-in-san-diego.html | What's Doing in SAN DIEGO | True | By Everett R. Holles | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/police-assailed-by-restaurateup-police-version.html | POLICE ASSAILED BY RESTAURATEU?? | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/queens-retains-city-track-title.html | Queens Retains City Track Title | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/most-of-cabinet-in-saigon-resigns-many-expected-back-premier-and.html | MOST OF CABINET IN SAIGON RESIGNS | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/aschenbach-wins-world-skiing-title.html | Aschenbach Wins World Skiing Title | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/music-chamber-society-plays-an-exciting-smetana.html | Music | True | By Raymond Ericson | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/view-from-rotterdam-foreign-affairs.html | View From Rotterdam | True | By C. L. Salzberger | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-dakota-finds-repairs-to-a-landmark-are-costly-the-dakota-finds.html | The Dakota Finds Repairs To a Landmark Are Costly | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/ann-m-bajart-becomes-bride.html | Ann M. Bajart Becomes Bride | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-tiny-florida-county-undertakes-the-struggle-against-too-much.html | A Tiny Florida County Undertakes the Struggle Against Too Much Growth | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/headliners-the-dean-is-leaving.html | Headliners | True | By Piri Halasz | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/drama-critics-cite-shakespeare-fete-a-new-organization.html | Drama Critics Cite Shakespeare Fete | True | By Louis Calta Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/uset-coach-is-on-tour-in-search-of-riding-talent-horse-show.html | U.S.E.T. Coach Is on Tour In Search of Riding Talent | True | By Ed Corrigan | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/sports-news-briefs-puttemans-sets-indoor-marks.html | Sports News Briefs | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/2-legal-programs-for-poor-in-peril-240000-needed.html | 2 LEGAL PROGRAMS FOR POOR IN PERIL | True | By Charlayne Hunter | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/arab-summit-is-said-to-be-set-on-friday.html | ARAB SUMMIT IS SAID TO BE SET ON FRIDAY | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/garden-parsley-waterlily-pond-holly-grafting-leftover-seed-prune.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/two-pasta-perfect-casseroles-macaroni-and-beef-casserole.html | Not just for the kids | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/li-boat-manufacturer-resists-the-urge-to-expand-his-thriving.html | L.I. Boat Manufacturer Resists the Urge to Expand His Thriving Business | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/john-j-mgann.html | JOHN J. M'GANN | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/foreign-films-falling-down-london-the-best-british-directors-wont.html | Movies | True | By Mark Shwas | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/hes-priest-athlete-and-musical-man-joins-players-in-prayers.html | He's Priest, Athlete And Musical Man | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mrs-gandhis-grip-on-powermay-loosen-discernible-hostility-what-if.html | What If the Congress Party Loses in Uttar Pradesh? | True | By Bernard Weinraub | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/guerrilla-leaders-meet-to-discuss-a-palestinian-state-some-bitter.html | Guerrilla Leaders Meet to Discuss a Palestinian State | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mckay-allstar-coach.html | McKay All‚Äã‚Äã‚Äì‚Äã‚Äô‚ÄãStar Coach | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/priscilla-hornblower-fiancee-of-william-colt-air-instructor.html | Priscilla Hornblower Fiancee Of William Colt, Air Instructor | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mobile-unit-aids-kidney-patients-transplants-performed-people-in.html | MOBILE UNIT AIDS KIDNEY PATIENT | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/planning-city-growth.html | Planning City Growth | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/chile-welcomes-films-from-west-more-dollars-available-leftist.html | CHILE WELCOMES FILMS FROM WEST | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/new-york-knickerbockers-statistics.html | New York Knickerbockers' Statistics | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-british-view-of-brooklyn-first-visit-to-us.html | A British View of Brooklyn | True | By David C. Berliner | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/-its-my-fault-i-neverfollowed-the-rules-about-valentina-cortese.html | ‚Äã‚Äã‚ÄôIt's My Fault‚Äã‚Äã‚Äô‚ÄãI Never Followed the Rules‚Äã‚Äã‚Äã‚Äô | True | By Judy Klemesrud | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/form-holds-in-squashracquets.html | Form Holds In Squash Racquets | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/planning-for-bloom.html | Planning for Bloom | True | By Todd Hunt | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/penn-wins-stays-tied-with-brown.html | Penn Wins, Stays Tied With Brown | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/direct-flight-takes-titleat-ox-ridge.html | Direct Flight Takes Title At Ox Ridge | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/long-weekend-begins-ominously-city-faces-the-prospect-of-snow-and.html | LONG WEEKEND BEGINS OMINOUSLY | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/saigon-is-still-holdingtimes-mans-material.html | Saigon Is Still Holding Times Man's Material | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/miss-mann-leads-golfby-stroke.html | Miss Mann Leads Golf By Stroke | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-region-primary-change-means-the-daysdwindle-down.html | The Region | True | Jack Schwartz and Harriet Heyman | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/stars-down-nets-notch13th-in-row.html | Stars Down Nets, Notch 13th in Row | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/49-million-singles-cantall-be-right-the-truth-lies-between-lechery.html | The truth lies between lechery and loneliness | True | By Susan Jacoby | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/doberman-named-best-at-hartford-the-chief-awards.html | Doberman Named Best At Hartford | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mrs-moore-rewed-here.html | Mrs. Moore Rewed Here | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/unspoiled-michigan-area-says-nay-to-the-navy-anchors-aweigh.html | Unspoiled Michigan Area Says ‚Äã‚Äã‚Äô‚ÄãNay‚Äã‚Äã‚Äô‚Äã to the Navy | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/joblessness-is-threatening-the-tranquillity-of-otherwise-serene.html | Joblessness Is Threatening the Tranquillity of Otherwise Serene Garfield | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/attack-on-vietcong-reported-in-delta.html | ATTACK ON VIETCONG REPORTED IN DELTA | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/speed-is-of-the-essence-revolution-arbitrators-solve-labor.html | Speed Is of the Essence | True | By Lawrence Stessin | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/rockefellers-daughterengaged-to-t-b-morgan.html | Rockefeller's Daughter Engaged to T. B. Morgan | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/martin-easy-victor-in-junior-tennis.html | Martin Easy Victor In Junior Tennis | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/china-starts-producing-equipment-for-color-tv.html | China Starts Producing Equipment for Color TV | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/those-fanatical-fans-of-foreign-flickswhere-are-they-now-where-are.html | Those Fanatical Fans of Foreign Flicksâ€¦â€¦Where Are they Now? | True | By Vincent CanBY | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/shippingmails.html | ShippingMails | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/us-moves-to-name-wisconsin-judge-candidates-can-line-up.html | U.S MOVES TO NAME WISCONS IN JUDGE | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/soares-disputes-reason-for-dismissal.html | Soares Disputes Reason for Dismissal | True | By Arthur Kaminsky | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/e-p-a-approves-cyanide-to-curb-coyotes-in-texas.html | E. P. A. Approves Cyanide To Curb Coyotes in Texas | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/state-says-autoexhaust-checks-will-conserve-gas-first-in-the-nation.html | State Says Autoâ€˜â€¦â€™Exhaust Checks Will Conserve â€˜â€¦â€™Gasâ€˜â€¦â€™ | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-skiers-notes-on-the-mindbody-problem-a-skiers-notes-cerebral.html | A Skier's Notes on the Mindâ€˜â€¦â€™Body Problem | True | By Robert Wool | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/finch-denied-licenseto-practice-in-missouri.html | Finch Denied License To Practice in Missouri | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/sutton-names-woman-aide.html | Sutton Names Woman Aide | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/music-in-review-cambridge-consort-in-french-works-brilliant-la.html | Music in Review | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/fraternity-to-admit-women.html | Fraternity to Admit Women | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/falseadvertising-curb-due-companion-measure.html | Falseâ€˜â€¦â€™Advertising Curb Due | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/everest-d-haight.html | EVEREST D. HAIGHT | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/comic-books-being-used-to-teach-black-history-to-youths-amazed-and.html | Comic Books Being Used to Teach Black History to Youths | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/violence-on-a-southern-farm-and-in-new-york-city-operation.html | Violence on a Southern farm and in New York City | True | By Mel Watkins | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/nixon-names-legal-chief-for-defense-department.html | Nixon Names Legal Chief For Defense Department | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/times-to-increase-newsstand-pricestarting-on-feb-24.html | Times to Increase Newsstand Price Starting on Feb. 24 | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/brecht-and-the-barda-good-week-good-brecht-good-tempestgood-week.html | Brecht and the Bardâ€˜â€¦â€™a Good Week. | True | By Julius Novick | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/princeton-is-host-to-guitar-master.html | Princeton Is Most to Guitar â€˜â€¦â€™Masterâ€˜â€¦â€™ | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/jipcho-rescues-first-74-pro-track-meet-from-embarrassment.html | Jipcho Rescues First '74 Pro Track Meet From Embarrassment | True | By Neil Amdur | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/miss-bergen-sets-nuptials.html | Miss Bergen Sets Nuptials | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-secret-weapon-a-medical-thriller-based-on-tricky-clues-happy.html | A secret weapon called immunology | True | By Lee Edson | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/seeking-out-the-lipsticksthat-mother-used-to-wear-fox-coats-are.html | Seeking Out the Lipsticks That Mother Used to Wear | True | By Angela Taylor | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/baccalaureate-captures-gulfstream-race-on-turf.html | Baccalaureate Captures Gulfstream Race on Turf | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/solution-to-queens-slaying-eludes-police-strand-of-wool.html | Solution to Queens Slaying Eludes Police | True | By Howard Blum | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/no-warrants-no-taps-in-the-nation.html | No Warrants, No Taps | True | By Tom Wicker | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/manila-says-jolo-deaths-in-recent-clashes-total-300.html | Manila Says Jolo Deaths In Recent Clashes Tota 1300 | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/australian-yacht-snaps-mast-in-trial.html | Australian Yacht Snaps Mast in Trial | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/riding-mowers-recalled.html | Riding Mowers Recalled | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/when-do-they-become-art-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/copter-over-white-house-is-shot-down-by-guards-stolen-military.html | Copter Over White House Is Shot Down by Guards | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/convenience-is-victor-atsanta-anita-ridge-rulah-wins.html | Convenience Is Victor at Santa Anita | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/wont-and-will-take-yes-for-an-answer-in-the-temperate-zone-mink.html | Won't and will take yes for an answer | True | By Alicia Ostriker | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/energy-and-lawlessness-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/fbi-director-promises-regular-news-conferences.html | F.B.I. Director Promises Regular News Conferences | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/some-pointers-on-starting-seed-indoors-gardens-sow-these-april-15.html | Gardens | True | By Elda Haring | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/rev-joel-e-strauch-to-marry-catherine-marks-mccreary.html | Rev. Joel E. Strauch to Marry Catherine Marks McCreary | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/watching-the-rising-sun-by-henry-scottstokes.html | Watching the Rising Sun | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-world-meskill-says-it-wont-work-simon-says-hands-off-its-all.html | The World In Summary | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/st-johns-five-sharpwins-9475-c-w-post-loses.html | St. John's Five: Sharp, Wins, 94â€¹Â"75 | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/notes-driving-withdynamite-a-little-light-reading-a-riddle-free-red.html | Notes: Driving with Dynamite | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/unity-on-oil.html | Unity on Oil | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/somoza-widening-his-control-but-foes-vow-no-letup-reconstruction-at.html | Somoza Widening His Control but Foes Vow No Letup | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/minnesota-rinkwins-title-curling.html | Minnesota Rink Wins Title Curling | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/support-of-nixon-up-to-28-in-poll-backing-rises-from-26-in-gallup.html | SUPPORT OF NIXON UP TO 28% IN POLL | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/thai-aide-reports-chinas-assuranceon-red-insurgents-support.html | Thai Aide Reports China's Assurance On Red Insurgents | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/latetv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/for-some-no-gas-is-a-blessing-for-some-no-gas-is-a-blessing.html | For Some, No â€¹Â²Gasâ€¹Â" Is a Blessing | True | By Cynthia Pincus | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/from-maxwells-pluma-peach-of-a-fighter.html | From Maxwell's Plum, A Peach of a Fighter | True | By Robin Herman | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/julie-eisenhowerstrolls-and-eats.html | JULIE EISENHOWER STROLLS AND EATS | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/roger-egan-to-wed-carol-smith.html | Roger Egan to Wed Carol Smith | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/t-j-ervin-fiance-of-christine-thurber.html | T. J. Ervin Fiance of Christine Thurber | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/an-art-of-heroic-narrative-for-most-of-us-the-medieval-tapestry-has.html | Art | True | By Hilton Kramer | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/utah-coach-retires.html | Utah Coach Retires | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/west-german-team-wins-bobsledding.html | West German Team Wins Bobsledding | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/theater-benefits-opera-concerts.html | Theater Benefits | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/show-crowd-is-drawnto-sailboats.html | Show Crowd Is Drawn To Sailboats | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-nation-in-summary.html | The Nation | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/new-queens-senator-is-aiming-at-a-role-on-investigative-committees.html | New Queens Senator Is Aiming at a Role on Investigative Committees | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/kentucky-wins-6158.html | Kentucky Wins, 61â€¹Â"58 | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/letters-are-monstersreally-photogenic-welcome-mat-hotel-pilfering.html | Letters: Are Monsters Really Photogenic? | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/dr-horace-kallen-philosopher-dies.html | Dr. Horace Kallen, Philosopher, Dies | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/debra-green-to-be-bride.html | Debra Green to Be Bride | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/spring-arrives-this-week-as-baseball-pitches-camp.html | Spring Arrives This Week As Baseball Pitches Camp | True | By Murray Chass | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/fordham-upsets-rutgers-7069.html | Fordham Upsets Rutgers, 70â€¹Â"69 | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/acrostic-puzzle-finish-lines-by-elaine-d-schorrpuzzles-edited.html | Finish lines | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/cabinet-to-courtroom-the-mitchellstans-trial-the-charges-are.html | Cabinet to Courtroom: The MitchellStans Trial | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/roads-opponentsmustering-forces-2lane-or-4lane.html | Road's Opponents Mustering Forces | True | By Barbara Driatiner Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/state-weighs-risein-medicaid-fees-reportedly-plans-to-restore-20.html | STATE WEIGHS RISE IN MEDICAID FEES | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/immies-mibs-glassies-purees-etc-the-great-american-marble-book.html | Immies, mibs, glassies, purees, etc. | True | By Avery Corman | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/bill-of-sale-for-the-self-the-last-word.html | Bill of Sale for the Self | True | By John Leonard | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/clark-criticizes-school-rezoning-anker-denies-charge.html | CLARK CRITICIZBS SCHOOL REZONING | True | By George Goodman Jr. | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/teenage-girl-sets-mark.html | Teenâ€š Ã‚ Â°age Girl Sets Mark | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/letters-music-and-materialism.html | Letters | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/phnom-penh-digging-out-is-shelled-2d-day-in-week-new-appeal-by.html | Phnom Penh, Digging Out, Is Shelled 2d Day in Week | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/impeachment-move-spurs-growing-lobbyist-effort-4-million-copies.html | Impeachment Move Spurs Growing Lobbyist Effort | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/strike-in-britain-stirs-bitterness-a-truck-goes-through.html | STRIKE IN BRITAIN STIRS BITTERNESS | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/bjoerang-is-leading-title-skate.html | Bjoerang Is Leading Title Skate | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/court-acts-on-plea-by-ray.html | Court Acts on Plea by Ray | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/new-novel-the-hot-blue-sea.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/for-leonard-hall-political-memories-eisenhower-singalong.html | For Leonard Hall, Political Memories | True | By Elaine Barrow Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/workrelease-project-a-boon-to-jailed-veterinarian-a-sweet-man.html | Workâ€š Ã‚ Â°Release Project a Boon to Jailed Veterinarian | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/wallace-chargesleadership-failure.html | WALLACE CHARGES LEADERSHIP FAILURE | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-sufferings-of-a-soviet-dancer.html | The Sufferings Of a Soviet Dancer | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/on-the-stage-at-hillcrest-high-school-all-is-silence-class-for.html | On the Stage at Hillcrest High School, All Is Silence | True | By Kim Lem | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/patricia-sloane-wed-to-harold-friedberg.html | Patricia Sloane Wed to Harold Friedberg | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/margaret-duffy-wed.html | Margaret Duffy Wed | True | | 2002-07-11 | | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/demands-modified-by-hearst-abductors-excerpts-from-text.html | Demands Modified by Hearst Abductors | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/ms-by-washington-on-his-soldierings-sold-to-a-dealer.html | M.S. by Washington On His Soldiering Is Sold to a Dealer | True | By Sanka Knox | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mary-fearey-2d-will-be-wed-to-stuart-holman-lollis-in-june.html | Mary Fearey 2d Will Be Wed To Stuart Holman Lollis in June | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/schuyler-gott-becomes-bride-of-william-charles-herbert-2d.html | Schuyler Gott Becomes Bride Of William Charles Herbert 2d | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-journalist-needs-courage-ingenuity-and-skepticism-by-james-c.html | The journalist needs courage, ingenuity and skepticism | True | By James C. Thomson Jr. | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/scouting-museum-revises-schedule.html | Scouting Museum Revises Schedule | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/toll-in-argentina-flooding-put-at-35-dead-200-lost.html | Toll in Argentina Flooding Put at 35 Dead, 200 Lost | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/solar-unit-will-heat-and-coolnew-center-planning-began-years-ago.html | Solar Unit Will Heat And Cool New Center | True | By Felecia F. Stitcher Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/miss-nigosian-fiance-of-herayr-boghosiann.html | Miss Nigosian Fiancee Of Herayr Boghosian | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/nigerians-in-us-urged-to-return-free-schooling-planned-priority-to.html | NIGERIANS IN U.S. URGED TO RETURN | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/rangers-pin-94-setback-on-canucks-toros-edge-cougars-54.html | Rangers Pin 9â€šÃ„Â°4 Setback On Canucks | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/eileen-peters-betrothed.html | Eileen Peters Betrothed | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/-it-is-us-and-them-and-televisionis-them-tvs-news-executives-are.html | â€šÃ„Â²It Is Us And Themâ€šÃ„Â®And Television Is Themâ€šÃ„Â´ | True | By Caryl Rivers | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/marijuana-penalties-to-remain-relaxed.html | Marijuana Penalties To Remain Relaxed | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/jersey-marinas-buoyed-by-bulkfuel-advantage.html | Jersey Marinas Buoyed By Bulkâ€šÃ„Â°Fuel Advantage | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/hopes-flicker-on-wall-street-monthly-comparisons.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/pay-is-comparedcity-vs-business-table-of-comparison.html | PAY IS COMPARED: CITY VS. BUSINESS | True | By Damon Stetson | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/carrotjuice-addiction-cited-in-britons-death.html | Carrotâ€šÃ„Â°Juice Addiction Cited in Briton's Death | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/fridays-fights.html | Friday's Fights | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/military-payroll-causing-concern-likely-place-to-cut-manpower.html | MILITARY PAYROLL CAUSING CONCERN | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/arab-chiefs-send-2-to-washington-to-see-kissinger-kiss-on-both.html | ARAB CHIEFS SEND 2 TO WASHINGTON TO SEE KISSINGER | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/solzhenitsyn-goes-downton-in-zurich-you-are-outrageous.html | Solzhenitsyn Goes Downtown in Zurich | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mayoral-contest-lonely-in-capital-black-mayor-expected.html | MAYORAL CONTEST LONELY IN CAPITAL | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/6th-getty-suspect-charged.html | 6th Getty Suspect Charged | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/szymanski-is-promoted.html | Szymanski Is Promoted | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/even-henry-has-woes-washington.html | Even Henry Has Woes | True | By James Reston | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/data-on-felonies-in-state-assailed-required-by-legislature-figures.html | DATA ON FELONIES IN STATE ASSAILED | True | By David Burnham | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mcfall-talking-for-democrats-criticizes-nixons-transit-plan.html | McFall, Talking for Democrats, Criticizes Nixon's Transit Plan | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/bloc-acts-to-ease-stripmining-bill-termed-less-stringent.html | BLOC ACTS TO EASE STRIPâ€šÃ„Â*MINING BILL | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/wyckoff-combats-drugs-with-talk-and-friendship-informal-sessions.html | Wyckoff Combats Drugs With Talk and Friendship | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/penologists-know-there-has-to-be-a-better-way-the-new-ideas-about.html | The New Ideas About Prisons Are Not Easy to Put Into Practice | True | By R. V. Denenberg | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/lilco-says-energy-office-shortchanges-utility-on-fuel-diversions.html | LILCO Says Energy Office Shortchanges Utility on Fuel | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/spanish-basques-evicted.html | Spanish Basques Evicted | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/deborah-sagner-sets-april-28-nuptials.html | Deborah Sagner Sets April 28 Nuptials | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/tv-spots-impact-on-voter-studied-mcgovern-accused.html | TV SPOTS' IMPACT ON VOTER STUDIED | True | By John T. McQuiston | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mrs-florence-marshall-remarried.html | Mrs. Florence Marshall Remarried | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/gromyko-in-pairs-signals-better-ties-visit-will-besoon.html | Gromyko, in Paris, Signals Better Ties | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/there-but-for-the-grace-architecture.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-missing-coaches-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/inflation-is-felt-by-city-hospitals-possibilities-cited.html | INFLATION IS FELT BY CITY HOSPITALS | True | By Max H. Seigel | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/ajc-to-protect-observant-jews-booklet-cites-laws.html | A.J.C. TO PROTECT OBSERVANT JEWS | True | By Irving Spiegel | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/half-of-dealers-to-get-gas-markupof-cent-a-gallon-to-offset-lower.html | HALF OF DEALERS TO GET GAS MARKUP OF CENT A GALLON | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/american-league-as-and-orioles-stand-firm-but-watch-that-red-sox.html | American League: A's and Orioles Stand Firm, but Watch That Red Sox Pitching | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/pakistan-wins-it-all.html | Pakistan Wins It All | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/notre-dame-halts-so-carolina-7268-north-carolina-wins-20th-for.html | Notre Dame Halts So. Carolina, 72â€‹â€‹Â‹68 | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/nyu-to-honor-lewis-rudin.html | N.Y.U. to Honor Lewis Rudin | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/gasoline-lack-forces-suburban-change-gasoline-lack-forces-suburban.html | Gasoline Lack Forces Suburban Change | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/his-writings-are-his-monument-his-life-thought-and-work-by-james-a.html | His writings are his monument | True | By David Knowles | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/is-gold-reflecting-commodity-costs-why-do-investors-put-money-into.html | Is Gold Reflecting Commodity Costs? | True | By H. J. Maidenberg | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/middlebury-team-wins-ski-carnival-the-leading-finishers.html | Middlebury Team Wins Ski Carnival | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/petty-after-5th-crownat-daytona-practical-education-responding-to-a.html | Petty After 5th Crown At Daytona | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/kathleen-capers-a-bride.html | Kathleen Capers a Bride | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/they-mold-the-images-of-the-candidates-by-stephen-darst-by-timothy.html | They mold the images of the candidates | True | By Stephen Darst | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/news-summary-and-index-metropolitan.html | News Summary and Index SUNDAY FEBRUARY 17, 1974 | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/law-group-calls-for-par-stricter-safeguards-on-radiation-from.html | Law Group Calls for liar Stricter Safeguards on Radiation From Plutonium | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/us-report-perils-rail-freight-lines-shore-line-affected.html | U.S. Report Perils Rail Freight Lines | True | By Edward C. Burks Special to The New York Tlmea | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/snowmobile-racer-killed-in-500miler.html | Snowmobile Racer Killed in 500â€‹â€‹Â‘Miler | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/rainbow-springs-to-close.html | Rainbow Springs to Close | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/curious-yellow-triumphs.html | Curious Yellow Triumphs | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/repeal-of-decontrol-will-hauntthe-city-letters.html | Letters Repeal of Decontrol Will Haunt The City | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-taste-of-italy-in-bayonne.html | A Taste of Italy in Bayonne. | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/attack-admitted-by-north-korea-official-report-of-exchange.html | ATTACK ADMITTED BY NORTH KOREA | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/wilson-vows-a-sharp-left-turn-the-miners-come-first-a-common-market.html | What If the Labor Party Wins in Britain? | True | By Alvin Shuster | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/photo-show-jew-in-new-york-sharp-contracts.html | Photo Show: â€‹â€‹Â‚Jew in New Yorkâ€‹â€‹Â‚Â‘ | True | By Phyllis Funke | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/labor-the-sleeping-giant-settlements-are-moderate-but-prices-and.html | Settlements Are Moderate, But Prices and Profits Are Almost Embarrassing | True | By A. H. Raskin | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/queens-in-budget-spotlight-queens-join-a-budget-drama.html | Queens in Budget Spotlight | True | By John Darnton | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/ucla-loses-2d-straight-game-5651-brown-triumphs-9276-ucla-loses.html | U.C.L.A. Loses 2d Straight Game, 56â€¦Â*51 | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/another-huckster-parade-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/news-of-the-stage-8-college-troupes-set-for-festival.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-oneman-redoubt-in-the-cities-of-the-plain-a-decade-of-music-by-b.html | A oneâ€¦Â*man redoubt in the cities of the plain | True | By David Cairns | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/national-league-the-first-order-of-business-will-be-no-715-for.html | National League: The First Order of business Will Be No. 715 for Henry Aaron | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/urban-league-announces-winners-of-its-top-award.html | Urban League Announces Winners of Its Top Award | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/knights-of-maltadisavows-us-unit-sovereign-prerogatives.html | KNIGHTS OF MALTA DISAVOWS U.S. UNIT | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-proving-ground-for-policemen-and-firemen-in-bergen.html | A â€¦Â*Proving Groundâ€¦Â´ for Policemen and Firemen in Bergen | True | By Robert Nesoff Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/ideastrends-segregation-as-a-cure-for-violence-a-good-reading-the.html | Ideas & Trends | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/zullo-formally-enters-connecticut-governor-race-i-have-no-illuslons.html | Zullo Formally Enters Connecticut Governor Race | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/lincoln-sets-relay-markwins-title-team-point-scores.html | Lincoln Sets Relay Mark, Wins Title | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/school-project-aids-17-cities-prime-objective-listed.html | School Project Aids 17 Cities | True | By Donald Prial Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/pharmacists-warnon-poisoning-peril.html | Pharmacists Warn On Poisoning Peril | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/hot-ocean-defies-huntfor-energy-experiments-to-resume-national.html | â€¦Â*Hot Oceanâ€¦Â´ Defies Hunt For Energy | True | By Everett R. Roller Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/marcel-retains-title.html | Marcel Retains Title | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/robert-hurwitz-to-marry-bonnie-yablon.html | Robert Hurwitz to Marry Bonnie Yablon | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/colleen-has-broadway-moonstruck-after-27-years-in-the-theater.html | Colleen Has Broadway â€¦Â*Moonâ€¦Â*â€¦Â*Struck | True | By Chris Chase | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/euonymus-380-wins-bowie-feature-by-head.html | Euonymus, $3.80, Wins Bowie Feature by Head | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/pop-labelle-has-the-sound-and-the-power-about-labelle.html | Pop: Labelle Has the Sound and the Power | True | By Clayton Riley | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/on-atlantic-avenue-near-east-delights-abound-baked-goods-available.html | On Atlantic Avenue, Near East Delights Abound | True | By Florence Fabricant | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/life-on-a-farm-helps-addicts-to-break-habit.html | Life on a Farm Helps Addicts to Break Habit | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-little-museum-that-teaches-design.html | Design | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/israeli-refinery-is-damaged-by-fire.html | ISRAELI REFINERY IS DAMAGED BY FIRE | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/j-harvey-cain-fiscal-aide-of-higher-education-board.html | J. Harvey Cain, Fiscal Aide Of Higher Education Board | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/in-cold-print-marchetti-et-al.html | In Cold Print: Marchetti et Al. | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/lilco-planning-to-construct-2-atomic-reactors-in-jamesport-by-81.html | LILCO Planning to Construct 2 Atomic Reactors in Jamesport by '81 | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/secret-service-agentsguarding-energy-chief.html | Secret Service Agents Guarding Energy Chief | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/shotput-mark-falls.html | Shotâ€¦Â*Put Mark Falls | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/hardworking-moggy-and-beautiful-alice-dockie.html | Hardâ€¦Â*working Moggy and beautiful Alice | True | By Martin Ballard. 214 pp. New York: Harper &amp; Row, $3.95. (Ages 12 to 16); By Donald Goddard | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/corrections.html | Corrections | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/refineries-facecontrol-by-state-legislative-notes-need-to-protect.html | Legislative Notes | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/embattled-e1-a1-how-to-run-an-airline-spotlight.html | SPOTLIGHT | True | By Robert Lindsey | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/reaching-soccer-finals-is-big-feat-for-aussies-met-squash-racquets.html | Reaching Soccer Finals Is Big Feat for Aussies | True | By Alex Yannis | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/adolf-arndt-dieswest-german-jurist.html | ADOLF ARNDT, DIES; WEST GERMAN JURIST | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/coed-is-groomed-on-a-bcs-of-trotting.html | Coed Is Groomed on A,B,C's of Trotting | True | By Jill Gerston | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/competitive-devaluation.html | Competitive Devaluation | True | By John M. Lee | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/yanks-no-rest-for-the-defense.html | Yanks: No Rest for the Defense | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/computers-may-cut-legal-costs.html | Computers May Cut Legal Costs | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/artillery-fire-is-reported-for-2d-day-on-golan-heights.html | Artillery Fire Is Reported For 2d Day on Golan Heights | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/ronan-describes-subways-as-safe-a-billion-passengers.html | ROMAN DESCRIBES SUBWAYS AS SAFE | True | By Edward C BURKS | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/and-then-there-are-the-authentic-fakes-rubens-charged-his-clients.html | And Then There Are The Authentic Fakes | True | By Michael Peppiatt | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-best-in-the-world-the-world-and-the-20s.html | A good paper and, besides, a fun paper | True | By Joel Sayre | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/nfl-players-strike-appears-likely.html | N.F.L. Players' Strike Appears Likely | True | By William N. Wallace | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/metropolitan-briefs-kings-park-fire-chief-killed-in-car.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/for-workers-a-productivity-incentive-worker-opposition-to-increased.html | POINT OF VIEW | True | By Mitchell Fein | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/of-cheetahs-and-cheaters-red-smith-weight-can-stop-a-train-the-jock.html | Red Smith | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/marian-woodwell-stoltzfus-engaged-to-gerald-m-gagnon.html | Marian Woodwell Stoltzfus Engaged to Gerald M. Gagnon | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/now-for-far-east-oil-disputes-the-first-discovery.html | Now for East Oil Disputes | True | By Fox Butterfield | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/visitor-finds-vietcong-area-war-weary-too-in-a-vietcongfield-area-of.html | Visitor Finds Vietcong Area Warâ€šÃ„Ã¤Weary Too | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/to-our-readers.html | To Our Readers | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/long-weekend-worsens-gasoline-situation-here-holiday-worsens-the.html | Long Weekend Worsens Gasoline Situation Here | True | By Paul L. Montgomery | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/most-influential-four-most-influential-four-memo.html | Most Influential Four? | True | By Raymond Ericson | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-exorcist-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/key-gains-sought-in-un-food-talk-waste-along-food-chain-us-hopes.html | KEY GAINS SOUGHT IN U.N. FOOD TALL | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/billie-holiday-story-is-enacted-in-danceby-faison-troupe.html | Billie Holiday Story Is Enacted in Dance By Faison Troupe | True | By Anna Kisselgoff | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/chess-ruy-lopez.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/ronan-describes-subways-as-safe-a-billion-passengers-pension-plan.html | RONAN DESCRIBES SUBWAYS AS SAFE | True | By Edward C. Burks | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/robin-becker-betroth.html | Robin Becker Betrothe | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/copsfood-for-thought.html | G.O.P.'s Food for Thought | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/animals-at-war-by-mariemadeleine-fourcade-translated-by-kenneth.html | Animals at war | True | By David Schoenbrun | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/whats-new-in-thetheater.html | What's New In the Theater? | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/2d-double-in-2-nightsfor-jipcho.html | 2d Double In 2 Nights For Jipcho | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/israelis-say-black-africans-begin-to-regret-breaking-ties-only-one.html | Israelis Say Black Africans Begin to Regret Breaking Ties | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/an-activist-for-queens-greeks-born-in-poverty-immigrant-presented.html | An Activist for Queens Greeks | True | By Murray Schumach | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/we-have-been-a-nation-of-conventiongoersfrom-the-word-go-the.html | We Have Been a Nation of ConventionâＳＳＳＳＳâＳＳGoersâＳＳＳＳâＳＳＳＳＳFrom the Word Go | True | By Paul Hoffman | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-tavern-at-the-ferry-a-tale-from-the-brothers-grimm-translated.html | The Tavern At the Ferry | True | By Scott O'Dell | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/hawks-topislanders-40-esposito-posts-9th-shutout-penguins-rout.html | Hawks Top Islanders, 4âＳＳＳＳＳâＳＳ0; Esposito Posts 9th Shutout | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/susan-kenney-plans-nuptials.html | Susan Kenney Plans Nuptials | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/sam-snead-3-otherslead-in-golf-sam-snead-3-others-lead-by-shot.html | Sam Snead, 3 Others Lead in Golf | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/hofstra-and-cornell-offering-joint-managerial-training-program-on-l.html | Hofstra and Cornell Offering Joint Managerial Training Program on L.I. | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/percy-to-enter-primaries.html | Percy to Enter Primaries | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/beaten-boxer-19-dies.html | Beaten Boxer, 19, Dies | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/philip-rahv-19081973.html | Philip Rahv, 1908âＳＳＳＳâＳＳ~1973 | True | By Mary McCarthy | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/discord-cancels-suffolk-symphony-initial-complaint-discord-forces.html | Discord Cancels Suffolk Symphony Date | True | By David C. Berliner | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/ashe-conquers-taylor-in-3-sets-gains-final-germany-said-to-join-ban.html | Ashe Conquers Taylor In 3 Sets, Gains Final | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/a-visit-to-the-little-house-in-the-big-woods.html | A Visit to the Little House in the Big Woods | True | By Paul Kresh | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/world-newsbriefs-france-is-giving-acreage-to-italy.html | World News Briefs | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/gurney-announces-he-will-run-again.html | GURNEY ANNOUNCES HE WILL RUN AGAIN | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/for-the-vfws-75th-anniversary-symposium.html | For the V.F.W.'s 75th Anniversary | True | By Samuel A. Tower | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/superior-rebounding-by-knicks-helps-beat-warriors-117107-bullets.html | Superior Rebounding by Knicks Helps Beat Warriors, 117âＳＳＳＳＳâＳＳ107 | True | By Joan Marks Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/if-you-were-expecting-the-waltons-in-modern-dress-you-were-wrong.html | If You Were Expecting the Waltons in Modern Dress, You Were Wrong | True | By Robert Berkvist | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/article-3-no-title-solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/i-puritaniit-drove-an-entire-audience-to-tears.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/camera-world-next-sunday-overseas-program-entries-wanted.html | Camera world | True | By Bernard Gladstone | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/miss-pamela-potter-is-a-bride.html | Miss Pamela Potter Is a Bride | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/leading-entries-in-aau-track-at-gardenfriday-womens-events-mens.html | Leading Entries in A.A.U. Track at Garden Friday | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/frances-m-lugbauer-to-wed-in-august.html | Frances M. Lugbauer to Wed in August | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/naturalist-retires-from-palisades-park.html | Naturalist Retires From Palisades Park | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/business-roundup-this-is-what-bothers-labor-this-is-what-bothers.html | BUSINESS ROUNDâＳＳＳＳＳâＳＳUP | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-world-tho-philippines-a-rebellion-thatwont-go-away-the.html | The World | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/wood-field-stream-protecting-the-king-of-gamefish.html | Wood, Field & Stream Protecting the King of Gamefish | True | By Nelson Bryant | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/rome-italian-movies-have-become-increasingly-inwardlooking.html | ROME: Italian Movies Have Become Increasingly Inward âＳＳＳＳＳâＳＳLooking | True | By Paul Hofmann | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/young-lochinvar-with-guitar-young-lochinvar-with-guitar.html | Young Lochinvar, With Guitar | True | By Donal Henahan | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/jean-bonsignore-wed-to-robert-marcus.html | Jean Bonsignore Wed to Robert Marcus | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/71-coastal-lawdelaware-issue-adviser-to-president-alliances-are.html | '71 COASTAL LAW DELAWARE ISSUE | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/confidential-secretaries-those-knowitalls-who-telltnot-everything.html | Confidential Secretaries: Those Knowâ€šÃ„Â´Itâ€šÃ„Â´Alls Who Tellâ€šÃ„Â´Itâ€šÃ„Â´Not | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/letters-safeway-tax-exempt-quibbling-inflation.html | LETTERS | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/bertold-is-first-in-alpine-skiing.html | Bertold Is First In Alpine Skiing | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/joan-tarumianz-to-wed-in-june.html | Joan Tarumianz to Wed in June | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/drivers-in-daytona-500begging-for-gasoline-too.html | Drivers in Daytona 500 Begging for Gasoline, Too | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/li-car-pool-is-computerized-put-them-on-the-map-lower-insurance.html | L.I. Car Pool Is Computerized | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/us-report-sums-up-main-social-trends-best-statistics-used.html | U.S. Report Sums Up Main Social Trends | True | By Robert Reinhold | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/us-faces-recessionin-housing-production-fluctuation-is-the-norm-in.html | Point of View | False | By Albert A. Walsh | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/recordings-tippett-tames-the-tyger-and-tends-the-lamb-tippett-tames.html | Recordings: Tippett Tames the Tyger and Tends the Lamb | True | By Peter G. Davis | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/emily-shaw.html | EMILY SHAW | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/more-study-is-urged-in-fine-and-performingarts-in-state-a-major.html | More Study Is Urged in Fine and Performing Arts in State | True | By Jay Philleo Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/james-glidden-to-wed-miss-betts-mary-alice-rider-engaged.html | James Glidden to Wed Miss Betts | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/kathy-frank-to-wed.html | Kathy Frank to Wed | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/roger-baldwin-at-90-is-hopeful-about-the-worldl-retired-in-1950.html | Roger Baldwin, at 90, Is Hopeful About the World | True | By Joe Rura Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/lovers-of-greece-women-and-tennessee-armed-love.html | Lovers of Greece, women and Tennessee | True | By X. J. Kennedy | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/w-howard-keenan-jr-fiance-of-miss-pamela-h-carmichael.html | W. Howard Keenan Jr. Fiance Of Miss Pamela H. Carmichael | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/teachers-strike-in-baltimoreover-salaries-enters-3d-week.html | Teachers' Strike in Baltimore Over Salaries Enters 3d Week | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/doctors-strike-widening-in-india-parity-is-demanded-a-general.html | DOCTORS' STRIKE WIDENING IN INDIA | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-irish-pub-is-a-great-equalizer-the-irish-pubwhere-drawing-a.html | The Irish Pub Is A Great Equalizer | True | By Edwin Miller | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/nuptials-for-katherine-caldwell.html | Nuptials for Katherine Caldwell | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/wfl-meets-monday.html | W.F.L. Meets Monday | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/kenneth-saler-to-marry-paula-roseman.html | Kenneth Saler to Marry Paula Roseman | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/lead-dust-studied-as-child-poisoner.html | Lead Dust Studied as Child Poisoner | True | By Nancy Hicks | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/noll-captures-title.html | Noll Captures Title | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/energetic-newsletter-publishers-their-task-is-to-cover-small-areain.html | Energetic Newsletter Publishers;Their Task Is to Cover Small Area In Big Way | True | By Julius Duscha | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/8-colleges-offer-study-with-travel-other-itineraries.html | 8 Colleges Offer Study With Travel | True | By Bill Quinn Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/chatham-antiques-showset-pottery-porcelain-specialists.html | Chatham Antiques Show Set | True | By Sanka Knox Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/-aint-nothing-like-the-real-thing.html | â€šÃ„Â¨Ain't Nothing Like The Real Thingâ€šÃ„Â· | True | By Loraine Alterman | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/letters-to-theeditor-no-thanks.html | Letters To the Editor | True | | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/news-of-the-screen-michael-winner-producing-here-manson-to-expand.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/letters-to-the-editor-resources-the-case-for-nationalization-labor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/humanities-unit-awards-123436in-grants-rutgers-is-administrator.html | Humanities Unit Awards $123,436 In Grants | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/city-unit-accused-of-inefficiency-rent-and-housing-agency-is-scored.html | CITY UNIT ACCUSED OF INEFFICIENCY | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/what-the-flesh-on-real-humans-looks-like.html | What the Flesh on Real Humans Looks Like. | True | By Peter Schjeldahl | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/nassau-pba-fights-us-pay-cutback-the-real-struggle-rollback.html | Nassau P.B.A. Fights U.S. Pay Cutback | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/land-area-of-us-dwindlingslowly-us-land-area-dwindling.html | Land Area of U.S. Dwindling€šÂ‚Â®Slowly | True | By Harold Faber | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/lawyer-will-marry-sarah-smoot.html | Lawyer Will Marry Sarah Smoot | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/improvement-course-for-penalized-drivers-proves-popular-no-one.html | €šÂ‚Â²Improvement Course€šÂ‚Â´ for Penalized Drivers Proves Popular | True | By Joan Marks Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/john-c-garand-86-the-inventor-of-world-war-ii-m1-rifle-dies.html | John C. Garand, 86, the Inventor. Of World War 11 M€šÂ‚Â°1 Rifle, Dies | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/petrosian-portisch-tied-2-to-2-in-chess.html | PETROSIAN, PORTISCH TIED 2 TO 2 IN CHESS | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/talks-continue-over-sale-of-rheingold-to-chock-full.html | Talks Continue Over Sale Of Rheingold to Chock Full | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/deformed-infant-is-operated-onby-court-order-despite-parents.html | Deformed Infant Is Operated On By Court Order Despite Parents | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/letter-to-the-editor-general-fiction.html | Letter to the Editor | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/miss-friedmann-teacher-is-bride.html | Miss Friedmann, Teacher, Is Bride | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/is-the-fed-a-500billion-weakling-is-the-fed-a-weakling.html | Is the Fed a $500€šÂ‚Â®Billion Weakling? | True | By Soma Golden | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/free-bus-aids-franklin-townships-commuters.html | Free Bus Aids Franklin Township's Commuters | True | By Lenore Greenberg Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/gazzara-just-elected-to-assembly-is-planning-to-learn-on-the-job.html | Gazzara, Just Elected to Assembly, Is Planning to Learn on the Job | True | By Colleen Sullivan | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/the-regioncontinued-a-surplus-of-space-and-teachers-in-suburbs-grow.html | The Region/Continued | True | By Iver Peterson | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/rocket-shot-haileddespite-its-failure.html | ROCKET SHOT HAILED DESPITE ITS FAILURE | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/pneumatic-brace-aids-paralyzed-patient-enthusiastic.html | PNEUMATIC BRACE AIDS PARALYZED | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/city-clears-way-for-rise-of-up-to-4-in-rents-here-earlier-rise.html | City Clears Way for Rise Of Up to 4% in Rents Here | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/distributor-of-datsuns-transfers-to-piscataway-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/sports-today-tennis-hockey-golf-figure-skating-basketball-auto.html | Sports Today | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mary-woodville-and-a-surgeonto-wed-in-june.html | Mary Woodville And a Surgeon To Wed in June | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/gettysburg-flame-quenched.html | Gettysburg Flame Quenched | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/mets-faith-hope-and-mcgraw.html | Mets: Faith, Hope and McGraw | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/ocean-county-sets-healthneeds-study-certificates-of-need-state.html | Ocean County Sets Health€šÂ‚Â®Needs Study | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/japanese-school-for-dog-specialists-roosevelt-results-dog-show.html | Japanese School for Dog Specialists | True | BY Walter R. Fletcher | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/entombed-the-psychiatrist-always-asked-how-do-you-feel-do-you-hear.html | Waiting for justice€šÂ‚Â®8th floor: homicides; 9th floor: addicts; 10th floor: suicidals | True | By Ted Morgan | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/big-three-track-won-by-harvard-field-events-track-events.html | Big Three Track Won by Harvard | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/boyle-trial-delay-asked.html | Boyle Trial Delay Asked | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/english-classes-on-coast-expand-insufficient-skills.html | ENGLISH CLASSES ON COAST EXPAND | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/future-social-events-remsen-street-reward.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/down-on-the-farm-in-iowa-they-fret-over-food-bills-plenty-of-travel.html | Down on the Farm in Iowa, They Fret Over Food Bills | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/paris-few-authentic-french-stars-remain.html | PARIS: Few Authentic French Stars Remain | True | By Thomas Quinn Curtiss | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/raymond-j-quinn.html | RAYMOND J. QUINN | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/paulette-steinberg-planning-marriage.html | Paulette Steinberg Planning Marriage | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/laub-wins-bowlings-us-open.html | Laub Wins Bowling's U.S. Open | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/one-dead-four-wounded-in-shootout-in-tampa-fla.html | One Dead, Four Wounded In Shootout in Tampa, Ha. | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/whats-opened-at-themovies-whats-opened-at-the-movies.html | What's Opened At the Movies? | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/for-the-president-a-stock-incentive-investing-point-of-view.html | INVESTING POINT OF VIEW | True | By Frederick van Veen | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/us-and-germany-donate-funds-in-african-drought.html | U.S and Germany Donate Funds in African Drought | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/william-mfee-surgeon-83-dies-head-of-st-lukes-service-193953-served.html | WILLIAM M'FEE, SURGEON, 83, DIES | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/susan-m-talbot-wed-to-surgeondesmond-birkett.html | Susan M. Talbot Wed to Surgeon, Desmond Birkett | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/sports-editors-mailbox-judgment-call-saving-half-a-gallon-too-many.html | Sports Editor's Mailbox: Judgment Call | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/adult-education-at-princeton-proposal-under-study.html | Adult Education at Princeton | True | By William Kovacic Special to The New York Times | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/2-men-and-2-women-killed-in-onecar-brooklyn-crash.html | 2 Men and 2 Women Killed In Oneâ€šÃ„Â¶Car Brooklyn Crash | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/consumers-buying-at-nightsand-on-weekends-families-now-shop.html | Consumers Buying at Nights and on Weekends | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/times-to-increase-newsstand-pricestarting-on-feb24.html | Times to Increase Newsstand Price Starting on Feb. 24 | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/new-life-for-old-frames-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-17 | 1974-02-17 | https://www.nytimes.com/1974/02/17/archives/miss-downey-married-in-capital-ellen-schoengold-wed-to-general-n.html | Miss Downey Married in Capital | True | | 2002-07-11 | RE0000868423 | B00000904765 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/survey-is-planned-on-us-problemsof-puerto-ricans.html | Survey Is Planned On U.S. Problems Of Puerto Ricans | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/first-statewide-convention-since-1848draws-400-women-political.html | First Statewide Convention Since 1848 Draws 400 Women Political Activists | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/robinson-races-tostar-role.html | Robinson Races to Star Role | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/flyers-canadiens-penalized-91-minutes-in-22-tie2-flyers-gain-tie.html | Flyers, Canadiens Penalized 91 Minutes in 2â€šÃ„Â¢2 Tie | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/success-in-city-planning.html | Success in City Planning | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/bulletswin-a-game-butlose-a-star.html | Bullets Win A Game But Lose a Star | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/sports-today-79864446.html | Sports Today | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/queens-fire-destroys-117yearold-church.html | Queens Fire Destroys 117â€šÃ„Â¢Yearâ€šÃ„Â¢Old Church | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/petty-takes-275000-daytona-500-for-5th-time2-blown-tire-stops.html | Petty Takes $275,000 Daytona 500 for 5th Time | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/knicks-go-coldand-lose-knicks-beaten-by-bucks-on-lastperiod-famine.html | Knicks Go Cold And Lose | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/hearst-buoyed-by-new-message-to-give-food-plan.html | Hearst, Buoyed by New Message, to Give Food Plan | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/morose-campaign-in-indian-village.html | Morose Campaign in Indian Village | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/conferees-to-meet-to-revise-mass-transit-subsidy-bill.html | Conferees to Meet to Revise Mass Transit Subsidy Bill | True | | 2002-07-11 | RE0000868421 | B00000904763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/the-game-of-the-name.html | The Game of the Name | True | By Peter Farb | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/state-school-finds-a-4th-patient-dead.html | STATE SCHOOL FINDS A 4TH PATIENT DEAD | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/personal-finance-irs-and-the-innocent-spouse.html | Personal Finance: I.R.S. and the â€ŠÃ„..Ä³Innocent Spouseâ€ŠÃ„..Ä³ | True | By Robert J. Cole | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/bridgeroth-scores-double-victory-in-holiday-tournament-here.html | Bridge: Roth Scores Double Victory In Holiday Tournament Here | True | By Alan Truscott | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/excerpts-from-yevtushenko-statement.html | Excerpts From Yevtushenko Statement | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/walter-lippmanns-wife-deadlearned-russian-to-assist-him.html | Walter Lippmann's Wife Dead; Learned Russian to Assist Him | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/theft-of-helicopter-with-seeming-ease-explained-by-army.html | Theft of Helicopter With Seeming Ease Explained by Army | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/queens-beats-hunter.html | Queens Beats Hunter | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/connors-tops-mayer-in-final.html | Connors Tops Mayer In Final | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/japanese-launch-their-5th-satellite-and-take-a-major-step-forward.html | Japanese Launch Their 5th Satellite and Take a Major Step Forward in Space Program | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/stars-win-with-worsley.html | Stars Win With Worsley | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/1000-of-the-citys-31000-policemen-are-out-in-radio-cars-at-any-one.html | 1,000 of the City's 31,000 Policemen Are Out in Radio Cars at Any One Time | True | By David Burnham | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/pianistic-magic-is-wovenby-radu-lupu-in-schubert.html | Pianistic Magic Is Woven By Radu Lupu in Schubert | True | John Rockwell | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/european-unity-goal-in-danger-split-with-france-on-energy-raises-a.html | European Unity: Goal in Danger | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/nixon-to-visit-huntsvillon-honor-america-day.html | Nixon to Visit Huntsville On â€ŠÃ„..Ä³Honor Americaâ€ŠÃ„..Ä³ Day | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/nigeria-is-unable-to-ship-peanuts-worlds-largest-exporter-of-crop.html | NIGERIA IS UNABLE TO SHIP PEANUTS | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/gop-house-conservatives-unite-to-influence-president.html | G.O.P. House Conservatives unite to Influence President | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/warriors-stem-rallydown-bulls-79864433.html | Warriors Stem Rally, Down Bulls | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/bryant-moves-on-with-jackson-five.html | Bryant Moves On With Jackson Five | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/to-ranch-in-west-or-strip-for-coala-difficult-choice.html | To Ranch in West Or Strip for Coal: A Difficult Choice | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/2-dhellerbook-due13-yearsafterfirst.html | 2d Heller Book Due 13 Years After First | True | By Israel Shenker | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/kissinger-meets-envoys-amid-talk-of-arab-rifts-separate-meetings.html | Kissinger Meets Envoys Amid Talk of Arab Rifts | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/where-vietcongs-roots-go-deep.html | Where Vietcong's Roots Go Deep | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/consumer-parley-disappoints-many-jersey-consumer-notes.html | Consumer Parley Disappoints Many | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/bankers-rush-to-egypt-but-the-masses-are-poor-investors-rushing-to.html | Bankers Rush to Egypt, But the Masses Are Poor | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/soccer-resultsnational-challenge-cup.html | SOCCER RESULTS | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/treasury-removes-guards-for-agnew.html | Treasury Removes Guards for Agnew | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/rugby-union.html | RUGBY UNION | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/major-bills-in-congress-79864455.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/rochelle-abelow-teacher-marries.html | Rochelle Abelow, Teacher, Marries | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/metropolitan-briefs-taxpayers-filing-returns-earlier-food.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868421 | B00000904763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/captain-dies-11-saved-as-fishing-boat-sinks.html | Captain Dies, 11 Saved As Fishing Boat Sinks | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/theft-of-helicopter-with-seeming-easeexplained-by-army.html | Theft of Helicopter With Seeming Ease Explained by Army | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/us-said-to-chide-cambodia-airmen-americans-reported-urging-better.html | U.S. SAID TO CHIDE CAMBODIA AIRMEN | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/machinists-in-poll-favor-resignation.html | MACHINISTS, IN POLL, FAVOR RESIGNATION | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/pistons-never-trail-79864458.html | Pistons Never Trail | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/gas-lines-hurt-liquor-stores-sales.html | â€šÃ„Â²Gasâ€šÃ„Â´ Lines Hurt Liquor Store's Sales | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/oil-reserve-search-urged-by-experts.html | OIL RESERVE SEARCH URGED BY EXPERTS | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/use-of-oral-vaccine-for-cholera-backed.html | USE OF ORAL VACCINE FOR CHOLERA BACKED | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/czech-haircutdrive-seen.html | Czech Haircutâ€šÃ„Â²Drive Seen | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/stars-down-nets-notch13th-in-row.html | Stars Down Nets, Notch 13th in Row | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/rift-in-ethiopian-society-may-be-deepened-by-famine.html | Rift in Ethiopian Society May Be Deepened by Famine | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/scaramouche-maintains-lead-for-sailing-title-in-sorc.html | Scaramouche Maintains Lead For Sailing Title in S.O.R.C. | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/a-teachers-fight-for-rightto-shun-pledge-to-the-flag.html | A Teacher's Fight for Right To Shun Pledge to the Flag | True | By Mary Breasted Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/petty-takes-275000-daytona-500-for-5th-time-blown-tire-stops-donnie.html | Petty Takes $275,000 Daytona 500 for 5th Time | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/gulag-defended-by-yevtushenko-poet-says-he-is-punished-for-praising.html | â€šÃ„Â²GULAGâ€šÃ„Â´ DEFENDED BY YEVTUSHENKO | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/bullets-top-celtics.html | Bullets Top Celtics | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/solzhenitsyn-prays-on-visit-to-an-ancient-swiss-abbey.html | Solzhenitsyn Prays on Visit To an Ancient Swiss Abbey | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/dayan-is-target-of-rare-protest-thousands-in-jerusalem-ask-his.html | DAYAN IS TARGET OF RARE PROTEST | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/lirr-train-is-derailed.html | L.I.R.R. Train Is Derailed | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/two-hurt-and-3-missing-as-gasoline-tank-ignites-fire-in-washington.html | Two Hurt and 3 Missing As Gasoline Tank Ignites | True | By Eleanor Blau | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/marching-boldly-into-the-past-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/lost-weekend-puts-uclas-playoff-berth-in-peril-pacific8.html | Lost Weekend Puts U.C.L.A.'s Playoff Berth in Peril | True | By Sam Goldaper | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/profit-of-admiral-corporation-plunged-in-the-fourth-quarter.html | Profit of Admiral Corporation Plunged in the Fourth Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/recently-published-books.html | Recently Published Books | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/aborigines-assail-aide-of-whitlam-ties-to-australias-cabinet-have.html | ABORIGINES ASSAIL AIDE OF WHITLAM | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/lynne-patricia-oliver-bride-of-arnold-scherr.html | Lynne Patricia Oliver Bride of Arnold Schorr | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/gasoline-for-ocean-countysought-in-a-class-action-claim-is-the.html | Gasoline for Ocean County fought in a Class Action | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/41-for-squires-eakins-79864459.html | 41 for Squires' Eakins | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/petrosian-advances-to-chess-semifinal.html | PETROSIAN ADVANCES TO CHESS SEMIFINAL | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/traffic-light-as-fuel-flow-slows-to-a-trickle-here.html | Traffic Light as Fuel Flow Slows to a Trickle Here | True | By Paul L. Montgomery | 2002-07-11 | RE0000868421 | B00000904763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/new-rosenkavalier-cast-offers-opera-at-grandest-the-cast.html | New â€šÃ„Â'Rosenkavalierâ€šÃ„Â' Cast Offers Opera at Grandest | True | By Harold C. Schonberg | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/nazi-camp-survivors-urge-approval-of-genocide-pact.html | Nazi Camp Survivors Urge Approval of Genocide Pact | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/georgia-capitol-gets-a-portrait-of-dr-king.html | Georgia Capitol Gets A Portrait of Dr. King | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/maria-callas-cancels-maria-callas.html | Maria Callas Cancels | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/3-men-rob-armored-truck-of-200000-in-bay-state.html | 3 Men Rob Armored Truck Of $200,000 in Bay State | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/muslims-charged-in-seven-killings-to-go-on-trial-in-washington.html | Muslims Charged in Seven Killings To Go on Trial in Washington Court | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/soldier-lands-a-stolen-copier-on-white-house-lawn.html | Soldier Lands a Stolen Copier on White House Lawn | True | By Richard L Madden Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/con-edison-gets-approvalfor-150million-bond-sale.html | Con Edison Gets Approval I For $150â€šÃ„Â'Million Bond Sale | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/where-vietcongs-roots-go-deep-this-article-is-the-second-in-a.html | Where Vietcong's Roots Go Deep | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/5-die-in-newly-bought-car.html | 5 Die in Newly Bought Car | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/syracuse-u-professors-sexeducation-comic-books-arent-funny-to.html | Syracuse U. Professor's Sexâ€šÃ„Â'Education Comic Books Aren't Funny to Everyone | True | By Leonard Ruder Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/jewish-dancer-says-soviet-seeks-to-blacken-his-name.html | Jewish Dancer Says Soviet Seeks to Blacken His Name | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/suns-top-blazers.html | Suns Top Blazers | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/senate-unit-seesnutrition-danger-inflation-and-energy-crisis-termed.html | SENATE UNIT SEES NUTRITION DANGER | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/japanese-loan-to-syria.html | Japanese Loan to Syria | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/barber-wins-ski-jump-retires-harris-trophy.html | Barber Wins Ski Jump, Retires Harris Trophy | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/fairleighs-president-ezhumble-aide-parallels-energy-and-education.html | Fairleigh's President, Ezâ€šÃ„Â'Humble Aide, Parallels Energy and Education Crises | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/argentine-death-toll-at-60-in-widespread-flooding.html | Argentine Death Toll at 60 in Widespread Flooding | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/nixons-lawyer-says-tests-findtapes-authentic-result-of.html | NIXON'S LAWYER SAYS TESTS FIND TAPES AUTHENTIC | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/warriors-stem-rallydown-bulls.html | Warriors Stem Rally, Down Bulls | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/gasoline-shortage.html | Gasoline Shortage | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/theater-the-freedom-of-the-city-about-the-irish.html | Theater: â€šÃ„Â'The Freedom of the City,â€šÃ„Â' About the Irish | True | By Clive Barnes | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/one-dies-11-saved-as-fish-boat-sinks-jersey-captain-loses-life.html | ONE DIES, 11 SAVED AS FISH BOAT SINKS | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/filipino-refugees-tell-of-rebellion-toll-in-moslem-uprising-in-sulu.html | FILIPINO REFUGEES TELL OF REBELLION | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/college-in-utah-teaches-dialectspoken-by-mexicanamericans.html | College in Utah Teaches Dialect Spoken by Mexicanâ€šÃ„Â'Americans | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/indoor-mile-record-setby-waldrop.html | Indoor Mile Record Set By Waldrop | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/traffic-light-as-fuel-flow-slows-to-a-trickle-here-traffic-is-light.html | Traffic Light as Fuel Flow Slows to a Trickle Here | True | By Paul L Montgomery | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/squatters-appeal-notice.html | Squatters Appeal Notice | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/mrs-henry-mcracken.html | MRS. HENRY M'CRACKEN | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/still-less-time.html | Still Less Time | True | | 2002-07-11 | RE0000868421 | B00000904763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/goint-out-guilde.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/2000-in-symphony-hall-cheer-singing-group-formed-in-prison.html | 2,000 in Symphony Hall Cheer Singing Group Formed in Prison | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/49-cairo-soccer-fans-are-killed-in-stampede.html | 49 Cairo Soccer Fans Are Killed in Stampede | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/flyers-canadiens-penalized-91-minutes-in-22-tie-flyers-gain-tic.html | Flyers, Canadiens Penalized 91 Minutes in 2â€šÃ„Â²2 Tie | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/finn-in-moscow-for-talks.html | Finn in Moscow for Talks | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/news-index-79864412.html | NEWS INDEX | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/stockton-wins-by-2-shots-as-sneads-miracle-fails-stockton-wins-by-2.html | Stockton Wins by 2 Shots as Snead's Miracle Fails | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/freeforall-tv-shows-real-thing-isnt-kid-stuff2-now-kids-heres.html | Freeâ€šÃ„Â²forâ€šÃ„Â²All ... TV Shows Real Thing Isn't Kid Stuff | True | By Gerald Eskenazi | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/bryant-moves-onwith-jackson-five.html | Bryant Moves On With Jackson Five | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/new-confident-nixon-selfassurance-in-public-indicates-his-belief.html | New, Confident Nixon | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/energy-bill-veto-likely-in-disputeon-oil-rollback-nixon-rejection.html | ENERGY BILL VETO LIKELY IN DISPUTE ON OIL ROLLBACK | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/mrs-fredrick-stare.html | MRS. FREDRICK STARE | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/washington-slept-here-and-there-but-fitfully.html | Washington Slept Here And There, but Fitfully | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/view-from-a-parish.html | View From a Parish | True | By Michael T. Breslin | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/a-palace-guard-abroad-at-home.html | A Palace Guard? | True | By Anthony Lewis | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/solomon-and-the-wage-slaves-red-smith-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/soldier-lands-a-stolen-copter-on-white-house-lawn-soldier-lands.html | Soldier Lands a Stolen Copier on White House Lawn | True | By Richard L Madden Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/nixons-lawyer-says-tests-find-tapes-authentic.html | NIXON'S LAWYER SAYS TESTS FIND TAPES AUTHENTIC | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/jobless-protection.html | Jobless Protection | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/rugby-union-79864466.html | RUGBY UNION | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/gulag-defended-by-yevtushenk-poet-says-he-is-punished-for-praising.html | â€šÃ„Â'GULAGâ€šÃ„Â' DEFENDED BY YEVTUSHENKO | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/montclair-state-winsmat-title.html | Montclair State Wins Mat Title | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/supersonics-win-10697.html | SuperSonics Win, 106â€šÃ„Â*87 | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/sports-news-briefs-swede-takes-crosscountry-ski-race-west-virginia.html | Sports News Briefs | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/holiday-closings-today.html | Holiday Closings Today | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/givenchy-stresses-his-whimsucal-side-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/rangers-roll-up94-rout.html | Rangers Roll Up 9â€šÃ„Â*4 Rout | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/leavening-in-spain.html | Leavening in Spain? | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/packages-studied-as-toyindustrys-yule-opens-750-companies-show.html | Packages Studied as Toy Industry's Yule Opens | True | By Leonard Sloane | 2002-07-11 | RE0000868421 | B00000904763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/blazers-blank-sharks.html | Blazers Blank Sharks | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/ward-paces-crusaders.html | Ward Paces Crusaders | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/washingtons-birthday.html | Washington's Birthday | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/knights-victors-103.html | Knights Victors, 10â€¦Â³3 | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/new-jersey-briefs-fire-ousts-nine-newark-families-woodbridge.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/polish-ministers-named.html | Polish Ministers Named | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/dr-frederick-waugh.html | DR. FREDERICK WAUGH | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/tenant-groups-to-ask-court-to-block-rent-rises-in-controlled.html | Tenant Groups to Ask Court to Block Rent Rises in Controlled Apartments | True | By John Darnton | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/treasury-removes-guards-for-agnew-treasury-ends-guard-for-agnew-as.html | Treasury Removes Guards for Agnew | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/oil-crisis-disrupts-caribbean-development-plans-oil-crisis-snarls.html | Oil Crisis Disrupts Caribbean Development Plans | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/solzhenitsyn-without-tears-essay.html | Solzhenitsyn Without Tears | True | By William Safire | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/close-race-seen-for-fords-seat-nixons-stttus-is-an-issue-in.html | CLOSE RACE SEEN FOR FORD'S SEAT | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/howard-meyers-weds-miss-mangeri.html | Howard Meyers Weds Miss Mangeri | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/exaddicts-rehabilitate-library-and-themselves.html | Exâ€¦Â³Addicts Rehabilitate Library and Themselves | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/schoolboy-2mile-is-won-by-crook.html | Schoolboy 2â€¦Â³Mile Is Won by Crook | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/pappins-3-goals-help-hawks-win-41.html | Pappin's 3 Goals Help Hawks Win, 4â€¦Â³1 | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/catholics-in-brazil-protest-law-curbing-work-with-the-indians.html | Catholics in Brazil Protest Law Curbing Work With the Indians | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/poor-getting-cash-benefits-found-to-keep-working.html | Poor Getting Cash, Benefits Found to Keep Working | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/sales-of-seeds-at-record-as-home-gardening-gains-popularity-seed.html | Sales of Seeds at Record as Home Gardening Gains Popularity | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/beame-and-gibson-urge-urban-unity-tell-jewish-leaders-quest-for-us.html | BEAME AND GIBSON URGE URBAN UNITY | True | By Irving Spiegel | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/about-new-york-on-saving-ballet-at-the-box-office.html | About New York On Saving Ballet at the Box Office | True | By John Corry | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/campaigning-in-britain-requires-less-time-and-money-than-in-u-s.html | Campaigning in Britain Requires Less Time and Money Than in U.S. | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/metropolitan-briefs-from-the-police-blotter-fireman-save-boy-after.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/front-page-2-no-title.html | Front Page 2 â€¦Â³â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/princeton-eating-clubsregaining-popularity.html | Princeton Eating Clubs Regaining Popularity | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/mcadoo-hits-38-for-braves.html | McAdoo Hits 38 for Braves | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/5-alexander-stores-open-on-sunday-4-charged-under-state-sabbath-law.html | 15 Alexander Stores Open on Sunday; 4 Charged Under State Sabbath Law | True | By Emmanuel Perlmutter | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/callas-abruptly-cancels-recital-here.html | Callas Abruptly Cancels Recital Here | True | By Steven R. Weisman | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/john-f-glynn.html | JOHN F. GLYNN | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/knights-victors-103-79864464.html | Knights Victors, 10.3 | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/vice-president-home-urged.html | Vice President Home Urged | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/shockley-and-innis-are-again-denied-forum-for-debate.html | Shockley and Innis Are Again Denied Forum for Debate | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/carol-mann-triumphsby-6-shots.html | Carol Mann Triumphs By 6 Shots | True | | 2002-07-11 | RE0000868421 | B00000904763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/stars-win-with-worsley-79864461.html | Stars Win With Worsley | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/3-more-in-poll-opposeresignation-by-president.html | 3% More in Poll Oppose Resignation by President | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/packages-studied-as-toyindustrys-yule-opens-flc-weighs-container.html | Packages Studied as Toy Industry's Yule Opens | True | By Gerald Gold | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/costa-rica-keeping-her-doorsand-business-open-to-outsiders.html | Costa Rica Keeping Her Doors, And Business, Open to Outsiders | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/wilson-and-the-gasoline-squeeze-governor-is-facing-pressure-to-use.html | Wilson and the Gasoline Squeeze | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/goldin-proclaiming-his-independence-of-beame-byt-with-caut-city-hall-notes.html | Goldin Proclaiming His Independence Of Beame, but With Cautious Courtesy | True | By Maurice Carroll | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/letters-to-the-editor-the-british-dilemma-tears-for-the-times.html | Letters to the Editor | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/blazers-blank-sharks-79864463.html | Blazers Blank Sharks | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/5-years-and-a-large-sum-of-money-later-a-new-line-of-dolls-as-one.html | 5 Years and â€š,Ã²a Large Sum of Moneyâ€šÃ„Â´ Later, a New Line of Dolls | True | By Lisa Hammel Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/sabres-edge-wings-79864462.html | Sabres Edge Wings | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/freeforall-tv-shows-real-thing-isnt-kid-stuff-now-kids-heres.html | Freeâ€šÃ„Â°forâ€šÃ„Â°All... TV Shows Real Thing Isn't Kid Stuff | True | By Gerald Eskenazi | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/jews-list-causes-of-energy-crisis-us-groups-fear-backlash-over-yom.html | JEWS LIST CAUSES OF ENERGY CRISIS | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/allegheny-ludlum-seeks-a-price-rise-pittsburgh-feb-17-ap.html | ALLEGHENY LUDLUM SEEKS A PRICE RISE | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/british-troops-in-belfast-battle-mob-kill-gunman.html | British Troops in Belfast Battle Mob, Kill Gunman | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/3d-market-curbs-sought-in-senate-subcommittee-considering.html | 3D MARKET CURBS SOUGHT IN SENATE | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/us-helps-saigon-spy-on-paracels.html | U.S. HELPS SAIGON SPY ON PARACELS | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/coffee-maker-explodes-on-jet-carrying-arabs.html | Coffee Maker Explodes On Jet Carrying Arabs | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/city-people-seek-rural-health-aid-georgia-group-reports-on.html | CITY PEOPLE SEEK RURAL HEALTH AID | True | By Lawrence K. Altman | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/2-more-diein-campus-crash.html | 12 More Die in Campus Crash | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/arthur-jacobs.html | ARTHUR JACOBS | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/bob-greene-heard-in-tribute-with-jelly-roll-mortons-music.html | Bob Greene Heard in Tribute With Jelly Roll Morton's Music | True | John S. Wilson | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/energy-bill-veto-likely-indispute-on-oil-rollbackollback-nixon.html | ENERGY BILL VETO LIKELY IN DISPUTE ON OIL ROLLBACK | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/opera-caballes-mimi-soprano-miscast-in-boheme-in-girlish-and.html | Opera: Caballé's Mimi | True | By Allen Hughes | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/miss-poulos-us-sprints-to-skate-title.html | Miss Poulos, U.S. Sprints to Skate Title | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/food-inspections-center-of-dispute-city-state-conflict-brings-suit.html | FOOD INSPECTIONS CENTER OF DISPUTE | True | By Max H. Seigel | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/deposit-outflow-reported.html | Deposit Outflow Reported | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/shippingmails-79864456.html | Shipping/Mails | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/sabres-edge-wings.html | Sabres Edge Wings | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/indiana-triumphs.html | Indiana Triumphs | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/aeros-streak-stopped.html | Aeros' Streak Stopped | True | | 2002-07-11 | RE0000868421 | B00000904763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/41-for-squires-eakins.html | 41 for Squires' Eakins | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/soccer-results.html | SOCCER RESULTS | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/theater-new-carousel-elt-production-has-charm-and-luster-but.html | Theater: New â€šÃ„ïÂ²Carouselâ€šÃ„ï | True | Howard Thompson | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/a-patrolman-kills-burglary-suspect.html | A PATROLMAN KILLS BURGLARY SUSPECT | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/taipei-editor-to-go-to-save-magazine.html | TAIPEI EDITOR TO GO TO SAVE MAGAZINE | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/callas-cancels-here.html | Callas Cancels Here | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/mission-lacrosse-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/moorer-indicates-high-nixon-officialsrejected-plan-for-a-full-spy.html | Moorer Indicates High Nixon Officials Rejected Plan for a Full Spy Inquiry | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/pedestrians-first.html | Pedestrians First | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/pistons-never-trail.html | Pistons Never Trail | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/democratic-chairman-vows-to-give-wallace-a-voice.html | Democratic Chairman Vows To Give Wallace a Voice | True | | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-18 | 1974-02-18 | https://www.nytimes.com/1974/02/18/archives/kissinger-meets-envoys-amid-talk-of-arab-rifts.html | Kissinger Meets Envoys Amid Talk of Arab Rifts, | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868421 | B00000904763 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/retailers-critical-speech-stirs-big-mail-response-critical-speech.html | Retailer's Critical Speech Stirs Big Mail Response | True | By Isadore Barmash | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/sandman-and-his-party-to-vie-at-fundraising.html | Sandman and His Party To Vie at Fundâ€šÃ„ïÂ²Raising | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/rohan-to-quit-coaching-take-new-columbia-post-duquesne-coach-to.html | Rohan to Quit Coaching. Take New Columbia Post | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/whirlpool-raises-its-earnings-22-otis-also-gains.html | Whirlpool Raises Its Earnings 22% Otis Also Gains | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/grim-thoughts-from-the-gas-line-in-the-nation.html | Grim Thoughts From the â€šÃ„ïÂ²Gasâ€šÃ„ï Line | True | By Tom Wicker | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/heroic-biography-of-mahler-labor-of-love-for-french-baron-rightly.html | Heroic Biography of Mahler Labor of Love for French Baron | True | By Donal Henahan | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/hopman-high-on-us-juniors-the-results-of-the-finals.html | Hopman High on U. S. Juniors | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/the-british-election-and-beyond.html | The British Election and Beyond | True | By Graham Hovey | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/ahumada-scores-knockout-in-5th.html | Ahumada Scores Knockout in 5th | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/professors-ousted-by-lutheran-board-in-seminary-dispute.html | Professors Ousted By Lutheran Board In Seminary Dispute | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/dr-burton-p-mhugh.html | DR. BURTON P. M'HUGH | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/oil-leak-on-mississippi.html | Oil Leak on Mississippi | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/oregon-and-washington-accord-keeps-gas-stations-operating.html | Oregon and Washington Accord Keeps Gas Stations Operating | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/impact-of-kennedy-library-on-environment-considered.html | Impact of Kennedy Library On Environment Considered | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/ash-urges-limits-on-fuel-demands.html | ASH URGES LIMITS ON FUEL DEMANDS | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/brentwood-puerto-ricans-proudly-maintain-heritage-puerto-rican-li.html | Brentwood Puerto Ricans Proudly Maintain Heritage | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/paris-accords-exalted-in-area-held-by-vietcong.html | Paris Accords Exalted In Area Held by Vietcong | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/leader-of-peronist-right-wing-killed-by-bomb-in-his-briefcase-acted.html | Leader of Peronist Right Wing Killed by Bomb in His Briefcase | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/whitworth-smith.html | WHITWORTH SMITH | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/townships-seeking-status-to-qualify-for-us-funds-loss-of-funds.html | Townships Seeking Status To Qualify for U.S. Funds | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/three-exhibitions-for-the-braves-dave-anderson-assured-of-very-best.html | Dave Anderson Three â€šÃ„Ã²Exhibitionsâ€šÃ„Ã´ for the Braves | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/artists-library-of-visual-resources-opened-in-soho-storefront.html | Artists' Library of Visual Resources Opened in SoHo Storefront Center | True | By Grace Glueck | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/first-auditions-and-then-acting-class.html | First Auditions, and Then Acting Class | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/sports-news-briefs-whl-confirms-hockey-agreement-bonnavenaly-le-bout.html | Sports News Briefs | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/maoist-currents-stir-revolt-in-sulu-sea-islands-the-panic-spreads.html | Maoist Currents Stir Revolt in Sulu Sea Islands | True | By Alice Villadolid Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/grabbed-pawns-line-roads-chess-to-both-victory-and-defeat-gruenfeld.html | Chess: Grabbed Pawns Line Roads To Both Victory and Defeat | True | By Robert Byrne | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/notre-dame-five-makes-western-mich-21-st-victim-vanderbilt-defeats.html | Notre Dame Five Makes Western Mich. 21 st Victim | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/ford-urges-us-engineers-to-meet-energy-challenge.html | Ford Urges U.S. Engineers To Meet Energy Challenge | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/2-canadian-works-stand-out-in-debut-of-purcell-quartet.html | 2 Canadian Works Stand Out in Debut Of Purcell Quartet | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/dog-mushing-champion.html | Dog Mushing Champion | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/saigon-announces-new-cabinet-but-it-indicates-little-change-no.html | Saigon Announces New Cabinet, But It Indicates Little Change | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/bottle-bill.html | â€šÃ„Ã²Bottle Billâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/arabs-come-early-to-islamic-parley-meeting-in-pakistan-to-seek.html | ARABS COME EARLY TO ISLAMIC PARLEY | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/mr-hebert-sees-crimson.html | Mr. Hâ€šÃ©bert Sees Crimson | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/metropolitan-briefs-new-drivers-license-system-set-4-killed-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/state-faces-33-cut-in-freight-trackage-1875-miles-of-rail-lines.html | State Faces 33% Cut in Freight Trackage | True | By Edward C. Burks | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/people-in-sports-denis-menke-itinerant-back-with-astros.html | People in Spoils: Denis Menke, Itinerant, Back With Astros | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/ftc-to-study-drug-prices.html | F.T.C. to Study Drug Prices | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/french-mustard-thats-in-a-ball-park-by-itself-de-gastibus-shrimp-a.html | DE GUSTIBUS | True | By Craig Claiborne | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/soviet-plans-missile-tests-in-pacific-for-next-3-weeks.html | Soviet Plans Missile Tests In Pacific for Next 3 Weeks | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/us-energy-aide-finds-persuasive-approach-failing-worked-with-gsa.html | U.S. Energy Aide Finds Persuasive Approach Failing | True | By David Biro | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/policeman-seized-in-theft-at-store.html | POLICEMAN SEIZED IN THEFT AT STORE | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/paper-says-agnews-golfing-cost-taxpayers-250000.html | Paper Says Agnew's Golfing Cost Taxpayers $250,000 | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/going-out-guide.html | Guide GOING OUT | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/longterm-credit-rates-likely-to-move-upward-longterm-rates-likely.html | Longâ€šÃ„Ã´Term Credit Rates Likely to Move Upward | True | By John H. Allan | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/saigon-said-to-land-on-5th-spratly-isle.html | SAIGON SAID TO LAND ON 5TH SPRATLY ISLE | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/music-group-finds-fame-a-flat-n-ote-instant-recognition.html | Music Group Finds Fame a Flat Note | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/an-expert-hints-at-tape-accident.html | AN EXPERT HINTS AT TAPE ACCIDENT | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/nixon-assails-distorted-view-that-america-is-sick-nixon-says-view.html | Nixon Assails â€šÃ„Ã²Distorted View That America Is Sickâ€šÃ„Ã´ | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/police-exonerate-officer-in-killings.html | POLICE EXONERATE OFFICER IN KILLINGS | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/health-violations-are-charged-here-to-22-food-outlets-violations.html | Health's Ã‚Ã‚Â¹Violations Are Charged Here To 22 Food Outlets | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/many-police-commanders-quit-in-chicago-shakeup.html | Many Police Commanders Quit in Chicago, Shake Up | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/new-jersey-briefs-police-tapes-admitted-at-squire-trial-nursinghome.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/hearst-pledges-2million-ingesture-to-kidnappers-hearst-pledges.html | Hearst Pledges $2â€šÃ‚Ã‚Â¹Million In â€šÃ‚Ã‚Â¹Gestureâ€šÃ‚Ã‚Â¹ to Kidnappers | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/veterans-continue-protest.html | Veterans Continue Protest | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/grabbed-pawns-line-roads-chess-to-both-victory-and-defeat-larsen.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/black-judges-becoming-a-force-in-us-justice-black-judges-found.html | Black Judges Becoming A Force in U.S. Justice | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/power-cost-rise-tied-to-oil-fight.html | POWER COST RISE TIED TO OIL FIGHT | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/placing-last-on-skis-isnt-easy-the-leading-finishers.html | Placing Last on Skis Isn't Easy | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/wfl-shifts-franchise-to-houston.html | W.F.L. Shifts Franchise to Houston | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/metropolitan-briefs-first-ombudsman-is-picked-by-hip-public-to-be.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/dr-franklyn-b-theis.html | DR. FRANKLYN B. THEIS | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/met-mile-captured-by-colon-colon-wins-mile-title-to-jaspers-track.html | Met Mile Captured By Colon | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/conflicts-of-interest-are-allegedin-pan-ocean-oil-principals-made.html | Conflicts of Interest Are Alleged in Pan Ocean Oil | True | By Robert Metz | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/miss-holder-wed-to-john-c-straton-jr.html | Miss Holder Wed to John C. Straton Jr. | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/jewish-unit-asks-tax-reforms-to-curb-oil-companies-profits.html | Jewish unit Asks Tax Reforms To Curb Oil Companies' Profits | True | By Irving Spiegel | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/canadian-networkfaulted-at-hearing-for-americanization-of-its.html | Canadian Network Faulted at Hearing For Americanization of Its Airwaves | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/brown-u-trustees-vote-to-end-student-expansion.html | Brown U. Trustees Vote To End Student Expansion | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/michigan-democrat-wins-in-voting-for-fords-seat.html | Michigan Democrat Wins In Voting for Ford's Seat | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/the-185anhour-mannequins-breathe-but-thats-about-all-practiced-on.html | The $1.85â€šÃ‚Ã‚Â¹anâ€šÃ‚Ã‚Â¹Hour Mannequins Breathe, But That's About All | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/152-an-ounce-touched-in-trading-in-london-basics-the-same.html | $152 an Ounce Touched in Trading in London | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/belfast-policemen-refusing-to-escort-prisoners-to-trials.html | Belfast Policemen Refusing to Escort Prisoners to Trials | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/wild-whoopers-decline-to-48.html | Wild Whoopers Decline to 48 | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/the-rise-of-iselin-new-jersey-sports-the-team-gets-together-a.html | New Jersey Sports | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/7-relatives-slain-by-man-citing-lord.html | 7 RELATIVES SLAIN BY MAN CITING LORD | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/iowa-turkey-featherduster-factory-yields-to-the-aerosol-age-turned.html | Iowa Turkey Featherâ€šÃ‚Ã‚Â¹Duster Factory Yields to the Aerosol Age | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/spruce-falls-files-debenture-offering.html | SPRUCE FALLS FILES DEBENTURE OFFERING | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/jersey-senator-arranges-major-gasoline-purchase-delivery-monthly.html | Jersey Senator Arranges Major Gasoline Purchase | True | By Fred Ferretti | 2002-07-11 | RE0000868422 | B00000904764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/jackson-sees-overriding-of-a-veto-on-energy-bill-espresses.html | Jackson Sees Overriding Of a Veto on Energy Bill | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/market-place-wall-st-looks-for-gold-lining-moneymarket-funds.html | Market Place: Wall St. Looks For Gold Lining | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/sandman-and-gop-to-vie-at-fundraisings-by-ford-sandman-and-state.html | Sandman and G.O.P. to Vie At Fundâ€šÃ„Ã´Raisings by Ford | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/an-expert-hints-at-tape-accident-report-to-nixons-lawyers-theorizes.html | AN EXPERT HINTS AT TAPE ACCIDENT | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/hopman-high-on-u-s-juniors-the-results-of-the-finals.html | Hopman High on U. S. Juniors | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/upsets-stir-us-tennis-first-round-laver-kodes-advance-sedgman.html | Upsets Stir U.S. Tennis First Round | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/john-r-henry-dies-at-60-exofficer-at-american-can.html | John R. Henry Dies at 60; Exâ€šÃ„Ã´Officer at American Can | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/rock-concert-given-by-elliott-murphy.html | ROCK CONCERT GIVEN BY ELLIOTT MURPHY | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/heroic-biography-of-mahler-labor-of-love-for-french-baron-his-first.html | Heroic Biography of Mahler Labor of Love for French Baron | True | By Donal Henahan | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/italy-asking-imf-for-a-credit-line-of-billion-sdrs.html | Italy Asking I.M.F. For a Credit Line Of Billion S.D.R.'s | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/newsman-leaving-vietcong-region-is-periled-by-artillery-and-patrols.html | Newsman Leaving Vietcong Region Is Periled by Artillery and Patrols | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/michael-amrine-science-writel-atom-specialist-who-aided-creation-of.html | MICHAEL AMRPIE, SCIENCE WRITER | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/us-seeks-change-in-export-trade-treasury-wants-to-explore-new.html | U.S. SEEKS CHANGE IN EXPORT TRADE | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/ucla-reign-not-over-marquette-coach-advises-ucla-not-dead-al.html | U.C.L.A. Reign Not Over, Marquette Coach Advises | True | By Sam Goldaper | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/bridge-roberts-gains-a-rare-double-in-greater-new-york-tourney.html | Bridge: Roberts Gains a Rare Double In Greater New York Tourney | True | By Alan Truscot | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/budgetary-shell-game.html | Budgetary Shell Game | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/gromyko-backs-french-stand-in-energy-crisis-endorses-independent.html | Gromyko Backs French Stand in Energy Crisis | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/helicopter-pilot-sent-to-hospital-private-in-psychiatric-unit.html | HELICOPTER PILOT SENT TO HOSPITAL | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/a-poem-in-a-soviet-magazine-appears-to-praise-solzhenitsyn.html | A Poem in a Soviet Magazine Appears to Praise Solzhenitsyn | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/herbert-j-brown-56-dies-lawyer-and-aide-to-psc.html | Herbert J. Brown, 56, Dies; Lawyer and Aide to P.S.C. | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/nixon-aides-push-housing-measure-compromise-with-congress-is-sought.html | NIXON AIDES PUSH HOUSING MEASURE | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/federalist-copies-escaped-flooding-first-edition-found-in-attic-by.html | FEDERALIST COPIES ESCAPED FL00DING | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/city-college-policy-stirs-history-department-rift.html | City College Policy Stirs History Department Rift | True | By Gene I. Maeroff | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/three-found-dead-in-186th-st-fire-rubble-yields-bodies-of-mother.html | THREE FOUND DEAD IN 186TH ST. FIRE | True | By Eleanor Blau | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/chavez-calls-2day-strike-his-men-clash-with-police.html | Chavez Calls 2â€šÃ„Ã´Day Strike; His Men Clash With Police | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/westchester-puts-sale-of-gasoline-under-controls-oddeven-license.html | WESTCHESTER PUTS SALE OF GASOLINE UNDER CONTROLS | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/power-memorial-molloy-win-titles.html | Power Memorial, Molloy Win Titles | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/upsets-stir-us-tennis-first-round.html | Upsets Stir U. S. Tennis First Round | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/contract-award.html | CONTRACT AWARD | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/rate-at-central-banks-is-4222-an-ounce-gold-at-record-e-e-c-general.html | Rate at Central Banks Is $42.22 an Ounce | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/coach-says-brawl-inspired-flyers-and-helped-them-tie-game.html | Coach Says Brawl Inspired Flyers and Helped Them Tie Game | True | By John S. Radosta | 2002-07-11 | RE0000868422 | B00000904764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/his-record-mile-run-surprises-waldrop-mens-track-events-mens-field.html | His Record Mile Run Surprises Waldrop | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/foreign-oil-companies-find-libya-is-toughest-producer-to-do.html | Foreign Oil Companies Find Libya Is Toughest Producer to Do Business With | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/business-briefs-stein-urges-caution-on-world-inflation-8-rise-in.html | Business Briefs | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/wehling-retains-world-nordic-ski-title.html | Wehling Retains World Nordic Ski Title | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/stage-vintage-musical-fashion-based-on-anna-cora-mowatt-play-of.html | Stage: Vintage Musical | True | By Clive Barnes | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/letters-to-the-editor-fuel-shortage-a-blessing-the-new-mccarthyism.html | Letters to the Editor | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/ecological-suits-reported-eased-seminar-cites-law-changes-that-aid.html | ECOLOGICAL SUITS REPORTED EASED | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/music-arraus-nononsense-pianism-viola-in-fine-voice.html | Music: Arrau's Noâ€šÃ„Â¹Nonsense Pianism | True | Donal Henahan | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/smoldering-tensions-threaten-an-eruption-at-trenton-prison-no.html | Smoldering Tensions Threaten an Eruption at Trenton Prison | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/2-famous-us-liners-are-sold-to-tung-group.html | 2 Famous U.S. Liners Are Sold to Tung Group | True | By Werner Bamberger | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/hips-first-ombudsman-picked-secretly-by-board-jack-bigel-selected-a.html | H.I.P.'s First Ombudsman Picked Secretly by Board | True | By Max H. Seigel | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/article-1-no-title.html | Article 1 â€šÃ„ï€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/british-vote-why-the-leaders-worry-strength-of-liberals-rise-in.html | British Vote: Why the Leaders Worry | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/knights-top-cougars-43.html | Knights Top Cougars, 4â€šÃ„Â¹3 | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/israeli-monument-stolen.html | Israeli Monument Stolen | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/taiwan-sets-a-50-cut-in-import-taxes-for-a-year.html | Taiwan Sets a 50%, Cut In Import Taxes for Year | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/venezuela-to-build-costa-rica-oil-unit.html | VENEZUELA TO BUILD COSTA RICA OIL UNIT | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/solzhenitsyn-still-defiant-eager-to-get-on-with-work-eager-to-write.html | Solzhenitsyn, Still Defiant, Eager to Get on With Work | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/2-held-in-rampage-at-fastfood-site-police-deny-they-ignored-calls.html | 2 HELD IN RAMPAGE AT FASTâ€šÃ„Â¹FOOD SITE | True | By Grace Lichtenstein | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/cambodian-rebels-blow-up-barge-bound-for-the-capital.html | Cambodian Rebels Blow Up Barge Bound for the Capital | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/a-room-for-children-it-can-cost-207or-it-can-cost-3200-cabinets.html | A Room for Children: It Can Cost $207â€šÃ„Â¹Or It Can Cost $3,200 | True | By Rita Reif | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/exile-is-feared-as-next-step-for-the-soviet-dancer-panov.html | Exile Is Feared as Next Step For the Soviet Dancer Panov | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/pawns-and-ploys.html | Pawns and Ploys | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/aflcio-council-by-vote-of-311-calls-impeachment-trial-only-way-to.html | A.F.L.â€šÃ„Â¹C.I.O. Council, by Vote of 31â€šÃ„Â¹1, Calls Impeachment Trial â€šÃ„Â¹Only Wayâ€šÃ„Â¨ to â€šÃ„Â¹Get at Truthâ€šÃ„Â¨ | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/14325-from-new-england-moved-to-canada-since-66.html | 14,325 From New England Moved to Canada Since '66 | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/mississippi-bank-bolstered.html | Mississippi Bank Bolstered | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/class-will-tell.html | Class Will Tell | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/hearst-pledges-2million-in-gesture-to-kidnappers-hearst-pledges.html | Hearst Pledges $2â€šÃ„Â¹Million In â€šÃ„Â¹Gestureâ€šÃ„Â¨ to Kidnappers | True | By Wallace Turner. Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/ohagan-calls-women-fit-for-fire-fighting-but-has-qualms.html | O'Hagan Calls Women Fit for Fire Fighting but Has Qualms | True | By Laurie Johnston | 2002-07-11 | RE0000868422 | B00000904764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/ralph-waldo-gerard-dies-at-73-tied-schizophrenia-to-chemistry-phd.html | Ralph Waldo Gerard Dies at 73; Tied Schizophrenia to Chemistry | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/agnew-prosecutor-to-resign-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/march-on-leavenworth.html | March on Leavenworth | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/consumer-panel-will-open-hearings-on-safety-of-aerosol-sprays.html | Consumer Panel Will Open Hearings on Safety of Aerosol Sprays | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/taft-haaren-fives-gain-in-tourney.html | Taft, Haaren Fives Gain in Tourney | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/lobby-organized-by-poor-people-state-unit-formed-by-black-and.html | LOBBY ORGANIZED BY POOR PEOPLE | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/teaneck-vote-due-on-highrise-plan-6year-dispute-on-proposal.html | TEANECK VOTE DUE ON HIGHâ€šÃ„Â·RISE PLAN | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/pickets-leave-superdome.html | Pickets Leave Superdome | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/solzhenitsyns-trusted-lawyer-fritz-heeb-soviet-visit-doubted.html | Solzhenitsyn's Trusted Lawyer Fritz Heeb | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/latins-seeking-a-common-front-24-foreign-ministers-meet-in-mexico.html | LATINS SEEKING A COMMON FRONT | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/rome-avantgarde-parks-in-garage.html | Rome: Avantâ€šÃ„Â·Garde Parks in Garage | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/milk-leader-denies-fund-was-for-nixon.html | MILK LEADER DENIES FUND WAS FOR NIXON | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/cox-has-misgivings-on-media-coverage-comment-on-taxes.html | COX HAS â€šÃ„Â·MISGIVINGSâ€šÃ„Â· ON MEDIA COVERAGE | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/advertising-chicken-challenge-black-white-scotch-assigned-to-free.html | Advertising Chicken Challenge | True | By Philip H. Dougherty | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/roberts-gains-a-rare-double-bridge-in-greater-new-york-tourney.html | Bridge: Roberts Gains a Rare Double In Greater New York Tourney | True | By Alan Truscott | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/tv-ratings-seen-neglecting-poor-survey-flaws-curb-ethnic-program.html | TV RATINGS SEEN NEGLECTING POOR | True | By Les Brown Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/black-judges-becoming-a-force-in-u-s-justice-black-judges-found.html | Black Judges Becoming A Force in U.S. Justice | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/the-tinsmiths-peacock-books-of-the-times-feeling-and-originality.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/trenton-prison-is-wracked-by-tension-to-showcase-prison-inmates.html | Trenton Prison Is Wracked by Tension | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/westchester-puts-sale-of-gasoline-under-controls.html | WESTCHESTER PUTS SALE OF GASOLINE UNDER CONTROLS | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/chinese-lecturer-run-over-by-an-ind-train-in-queens.html | Chinese Lecturer Run Over By an IND Train in Queens | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/brentwood-puerto-ricans-proudly-maintain-heritage-a-unique.html | Brentwood Puerto Ricans Proudly Maintain Heritage | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/arab-groups-in-us-urge-kissinger-to-meet-demands.html | Arab Groups in U.S. Urge Kissinger to Meet Demands | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/read-hopes-to-rejoin-knicks-in-time-for-nba-playoffs-read-hopes-to.html | Read Hopes to Rejoin Knicks In Time for N.B.A. Playoffs | True | By Thomas Rogers | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/robert-m-becket.html | ROBERT M. BECKET | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/paris-accords-exalted-in-area-held-by-vietcong-this-article-is-the.html | Paris Accords Exalted In Area Held by Vietcong | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/accord-on-rupee-funds-signed-by-us-and-india.html | Accord on Rupee Funds Signed by U.S. and India | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/10-collegians-in-sulkies-to-give-roosevelt-academic-air-friday-4t.html | 10 Collegians in Sulkies to Give Roosevelt Academic Air Friday | True | By Joe Nichols | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/iowa-turkey-featherduster-factory-yields-to-the-aerosol-age.html | Iowa Turkey Featherâ€šÃ„Â·Duster Factory Yields to the Aerosol Age | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/city-college-policy-stirs-history-department-rift-city-college.html | City College Policy Stirs History Department Rift | True | By Gene I. Maeroff | 2002-07-11 | RE0000868422 | B00000904764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/sports-today-basketball-boxing-harness-racing-hockey-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/bereavement-and-a-pilgrimage.html | Bereavement and a Pilgrimage | True | By Robert C. Ransom | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/kissinger-is-given-arabs-proposal-for-syrian-front.html | KISSINGER. IS GIVEN ARABS' PROPOSAL FOR SYRIAN FRONT | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/john-duffy-retired-official-of-lehigh-valley-dies-at-91.html | John Duffy, Retired Official Of Lehigh Valley, Dies at 91 | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/wood-field-and-stream-conservation.html | Wood, Field and Stream: Conservation | True | By Nelson Bryant | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/michigan-democrat-wins-in-voting-for-fords-seat-democrat-wins-in.html | Michigan Democrat Wins In Voting, for Ford's Seat | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/stars-win-by-121110-for-14th-straight-pro-basketball.html | Stars Win by 121â€šÃ„Âª110 For 14th Straight | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/news-index-80526768.html | NEWS INDEX | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/power-cost-rise-tied-to-oil-fight-church-says-utilities-here-pay-an.html | POWER COST RISE TIED TO OIL FIGHT | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/kissinger-is-given-arabs-proposal-for-syrian-front-egyptian-and.html | KISSINGER IS GIVE ARABS' PROPOSAI FOR SYRIAN FROM | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/gasoline-sellers-get-premiums-now-highpowered-octane.html | Gasoline Sellers Get Premiums Now | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/gen-manuel-odria-77-dies-president-of-peru-in-194856-headed-army.html | Gen. Manuel Odria, 77, Dies; President of Peru in 1948â€šÃ„Â–56 | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/us-drug-center-shifts.html | U.S. Drug Center Shifts | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/27000-car-workers-on-a-week-layoff.html | 27,000 CAR WORKERS ON A WEEK LAYOFF | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/trial-of-mitchell-and-stans-starts-here-today-public-barred-vesco.html | Trial of Mitchell and Stans Starts Here Today | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/burlesques-golden-age-observer.html | Burlesque's Golden Age | True | By Russell Baker | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/nixon-assails-distorted-view-that-america-is-sick.html | Nixon Assails â€šÃ„ÂªDistorted View That America Is Sickâ€šÃ„Â´ | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/bargains-in-stores-and-subways-draw-crowds-here-on-washingtons.html | Bargains in Stores and Subways Draw Crowds Here on Washington's Birthday | True | By Ralph Blumenthal | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, FEBRUARY 19, 1974 | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/bronx-infant-found-dead-in-hot-tub-mother-held.html | Bronx Infant Found Dead In Hot Tub | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/boyle-case-starting.html | Boyle Case Starting | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/basketball-ratings.html | Basketball Ratings WRITERS' POLL | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-19 | 1974-02-19 | https://www.nytimes.com/1974/02/19/archives/anita-bushfounded-black-stage-troupe.html | ANITA BUSH, FOUNDED BLACK STAGE TROUPE | True | | 2002-07-11 | RE0000868422 | B00000904764 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/senate-votes-energy-bill-with-oil-price-rollback.html | Senate Votes Energy. Bill With Oil Price Rollback | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/anker-fights-cut-in-aid-to-handicapped-nyquist-is-told-at-albany.html | Anker Fights Cut in Aid to Handicapped | True | By Leonard Buder | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/women-voters-find-11-men-in-the-league-women-voters-find-11-men-in.html | Women Voters Find 11 Men in the League | True | By Ronald SullivanSpecial to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/women-voters-find-11-men-in-the-league-womans-league-admits-11-men.html | Women Voters Find 11 Men in the League | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/trying-to-novelize-vietnam-books-of-the-times-torpedoing-whales.html | Books of The Times | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/mary-lecomte-du-nouy-83-widow-of-french-scientist.html | Mary Lecomte du Nouy, 83, Widow of French Scientist | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/central-park-zoo-gets-bear-to-replace-one-shot-in-71.html | Central Park Zoo Gets Bear to Replace One Shot in '71 | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/senate-votes-energy-bill-with-oil-price-rollback-senate-approves.html | Senate Votes Energy Bill With Oil Price Rollback | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/reinecke-will-undergo-test-on-lie-detector-over-itt.html | Reinecke Will Undergo Test On Lie Detector Over I.T.T. | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/nordic-ski-race-won-by-myrmo.html | Nordic Ski Race Won By Myrmo | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/prearrangement-in-oil-bids-found-california-investigators-say-some.html | PREARRANGEMENT IN OIL BIDS FOUND | True | By Michael C. Jensen | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/mall-neighborhood-in-fight-to-preserve-charm-general-support-voiced.html | Mall Neighborhood in Fight to. Preserve Charm | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/jack-cole-is-dead-a-choreographer-work-on-stage-and-in-films-had-a.html | JACK COLE IS DEAD; A CHOREOGRAPHER | True | By Anna Kisselgoff | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/oil-spills-bring-out-new-specialists-the-technique-new-product-used.html | Oil Spills Bring Out New Specialists | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/peru-will-repay-seized-companies-76million-fund-will-be-set-up.html | PERU WILL REPAY SEIZED COMPANIES | True | BY H. J. Maidenberg | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/ina-unit-sees-losses.html | INA Unit Sees Losses | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/islanders-vanquish-canadiens-islanders-top-canadiens-for-the-first.html | Islanders Vanquish Canadiens | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/going-out-guide.html | Going Out Guide | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/flowers-to-join-wfl-club-in-1975-boston-franchise-shifts-to-new.html | Flowers to Join W. F. L. Club in 1975; Boston Franchise Shifts to New York | True | By William N. Wallace | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/metropolitan-briefs-new-brunswick-gets-black-mayor-southampton-acts.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/witness-says-brown-reported-having-had-static-with-cops-clearance.html | Witness Says Brown Reported Having Had â€šÃ„Ã²Static With Copsâ€šÃ„Ã´ | True | By C. Gerald Fraser | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/soviet-opens-big-naturalgas-field-relatively-near-markets-in-europe.html | Soviet Opens Big Naturalâ€šÃ„Ã²Gas Relatively Near Markets in Europe | True | By Theodore Shabad | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/stage-stoppards-jumpers-has-us-premiere-in-capital.html | Stage: Stoppard's â€šÃ„Ã²Jumpersâ€šÃ„Ã´ Has U.S. Premiere in Capital | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/balloon-is-headed-for-african-coast-on-atlantic-flight.html | Balloon Is Headed For African Coast On Atlantic Flight | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/bid-on-price-rises-hinted-at-by-gm-need-is-seen-for-relief-on-74.html | BID ON PRICE RISES HINTED AT BY G.M. | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/stage-plays-by-durrenmatt-and-frisch-open.html | Stage | True | By Howard Thompson | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/sports-news-briefs-favorite-upset-in-english-cup.html | Sports News Briefs | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/tenn-trackmen-win-title-again.html | Tenn. Trackmen Win Title Again | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/ervin-opens-drive-for-a-bill-to-halt-senseless-busing.html | Ervin Opens Drive For a Bill to Halt â€šÃ„Ã²Senselessâ€šÃ„Ã´ Busing | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/mitchell-sansgo-on-trial-here.html | MITCHELL, SANSGO ON TRIAL HERE | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/open-market-unit-voted-some-easing-in-monetary-policy.html | Open Market Unit Voted Some Easing In Monetary Policy | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/simon-increases-gasoline-for-20-states-this-month.html | Simon Increases Gasoline For 20 States This Month | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/us-and-soviet-renew-arms-talks-in-geneva.html | U.S. and Soviet Renew Arms Talks in Geneva | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/market-place-clues-and-cues-from-reports.html | Market Place: Clues and Cues From Reports | True | By Robert Metz | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/cyprus-deadlock-reported-at-end-greek-and-turk-negotiators-said-to.html | CYPRUS DEADLOCK REPORTED AT END | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/rx-for-conciliation.html | Rx for Conciliation | True | By Henry Greenberg | 2002-07-11 | RE0000868425 | B00000904767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/mrs-mark-w-maclay.html | MRS. MARK W. MACLAY | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/france-agrees-to-give-lobya-longterm-aid-in-return-for-oil.html | France Agrees to Give Libya Longâ€šÃ„Â¢Term Aid in Return for Oil | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/house-votes-an-increase-in-veteran-education-aid.html | House Votes an Increase In Veteran Education Aid | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/beame-tells-of-job-project-for-8000-once-on-welfare.html | Beame Tells of Job Project For 8,000 Once on Welfare | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/steel-production-rose-24-in-week-to-2906000-tons.html | Steel Production Rose 2.4% in Week To 2,906,000 Tons | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/sirica-seeks-end-to-tapes-debate-judge-says-lawyers-agree-to-halt.html | SIRICA SEEKS END TO TAPES DEBATE | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/pro-transactions-baseball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/arthur-mcginley-84-dies-sports-editor-in-hartford.html | Arthur McGinley, 84, Dies; Sports, Editor in Hartford | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/dayan-demands-coalition-with-rightist-opposition.html | Dayan Demands Coalition With Rightist Opposition | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/humphrey-denies-hughes-gift-again-aide-says-senator-replies-to.html | MINIM DENIES HUGHES GIFT AGAIN | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/gerdy-and-the-record-new-jersey-sports-big-game-within-reach-team.html | New jersey Sports | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/kent-state-incident-is-recreated-by-us.html | KENT STATE INCIDENT IS REâ€šÃ„Â¢CREATED BY U.S. | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/their-advice-to-debtors-pay-now-buy-later-the-advice-is-free-a.html | Their Advice to Debtors: â€šÃ„Â¢Pay Now, Buy Laterâ€šÃ„Â´ | True | By Georgia Dullea | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/simon-increases-gasoline-for-20-states-this-month-new-york-new.html | Simon Increases Gasoline For 20 States This Month | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/celtics-beat-pistons-as-white-stars-braves-crush-bucks-russell.html | Celtics BeatPistons as White Stars | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/pennsy-trustees-petition-on-debt-is-slated-feb-26.html | Pennsy Trustees' Petition On Debt Is Slated Feb. 26 | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/ervin-panel-ends-public-hearings-over-watergate.html | ERVIN PANEL ENDS PUBLIC HEARINGS OVER WATERGATE | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/samuels-sketches-his-fiscal-picture-ethics-board-promised-campaign.html | Samuels Sketches His Fiscal Picture | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/drug-laws-called-lacking-as-treatment-inducement.html | Drug Laws Called Lacking As Treatment Inducement | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/concert-christa-ludwig-sings-with-clevelanders.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/jersey-wary-of-us-vow-of-extra-fuel-numbers-game-feared.html | Jersey Wary of U.S. Vow of Extra Fuel | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/merger-planned-for-ward-foods-agreement-announced-with-tobin.html | MERGER PLANNED FOR WARD FOODS | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/extension-of-control-asked.html | Extension of Control Asked | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/on-british-hustings.html | On British Hustings | True | By James Reston | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/loss-of-ford-seat-shakes-gop-democrats-predict-sweep-in-fall-ford.html | Loss of Ford Seat Shakes G.O.P.; Democrats Predict Sweep in Fall | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/beame-promises-to-allocate-gas-if-state-doesnt-tells-governor-city.html | BEANIE PROMISES TO ALLOCATE â€šÃ„Â¢GASâ€šÃ„Â´ IF STATE DOESN'T | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/brooklyn-hearings-on-city-s-budget-focus-on-schools-reversal-sought.html | Brooklyn Hearings On City's Budget Focus on Schools | True | By Glenn Fowler | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/business-briefs-sec-drafting-law-on-municipals-nippon-steel-plans.html | Business Briefs | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/philadelphians-led-by-mehta-display-splendor-in-planets.html | Philadelphians, Led By Mehta, Display Splendor in â€šÃ„Â¢Planetsâ€šÃ„Â´ | True | By Raymond Ericson | 2002-07-11 | RE0000868425 | B00000904767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/tanker-is-coming-to-connecticuts-aid-44-cents-a-gallon.html | Tanker Is Coming to Connecticut's Aid | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/two-held-as-impersonating-kidnappers-of-miss-hearst.html | Two Held as Impersonating Kidnappers of Miss Hearst | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/fallen-idol.html | Fallen Idol | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/parents-reassured-on-reyes-disease.html | PARENTS REASSURED ON REYE'S DISEASE | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/sports-today-basketball-boxing-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/2-mansions-on-91st-dubbed-landmarks-of-beaux-artsstyle.html | 2 Mansions on 91st Dubbed Landmarks Of Beaux Arts Style | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/11-exposed-to-radiation.html | 11 Exposed to Radiation | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/a-new-lindys-opens-plat-du-jour-nostalgia.html | A New Lindy's Opens; Plat du Jour: Nostalgia | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/rare-liver-cancer-discovered-in-2-more-at-a-chemical-plant.html | Rare Liver Cancer Discovered | True | By Jane E. Brody | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/4-experts-named-for-rothko-case-art-figures-testimony-set-by.html | 4 EXPERTS NAMED FOR ROTHKO CASE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/goldfever-epidemic-threats-of-inflation-contraction-and-payments.html | Goldâ€¦Â„Â¢Fever Epidemic | True | By Leonard Silk | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/cambodian-attacks-stopped-by-rebels.html | CAMBODIAN ATTACKS STOPPED BY REBELS | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/mitchell-stans-go-on-trial-here-excabinet-members-are-accused-in.html | MITCHELL, STANS GO ON TRIAL HERE | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/new-allocation-of-gasoline-eases-westchester-waits.html | New Allocation of Gasoline Eases Westchester Waits | True | By David Bird Special to The New York Thee | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/a-summary-of-the-actions-and-rulings-in-variety-of-cases-announced.html | A Summary of the Actions and Rulings in Variety of Cases Announced by the United States Supreme Court | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/western-union-to-lease-units.html | Western Union to Lease Units | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/mondale-testing-politics-on-coast-says-he-is-encouraged-by.html | MONDALE TESTING POLITICS ON COAST | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/rates-expected-to-fall-further-bond-trading-quiet-as-more-banks-cut.html | RATES EXPECTED TO FALL FURTHER | True | By Douglas W. Cray | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/gulf-oil-assailed-by-simon-for-uncooperative-position.html | Gulf Oil Assailed by Simon For Uncooperative Position | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/william-snaith-designer-dies-president-of-loewysnaith-65.html | William Snaith, Designer, Dies; President of Loewy/Snaith, 65 | True | By Farnsworth Fowle | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/bridge-kaplan-and-kay-combination-changes-but-still-triumphs-an.html | Bridge: Kaplan and Kay Combination Changes but Still Triumphs | True | By Alan Truscott | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/clark-raisestuition-by-300.html | Clark Raises Tuition by $300 | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/eec-unit-fails-on-farm-accord-elections-blamed.html | E.E.C. Unit Fails On Farm Accord; Elections Blamed | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/2-officers-say-bribery-pervaded-narcotics-unit-two-allegedly.html | 2 Officers Say Bribery Pervaded Narcotics Unit | True | By David Burnham | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/united-aircraft-stock-plan.html | United Aircraft Stock Plan | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/millay-farm-becoming-an-arts-colony-grant-is-obtained.html | Millay Farm Becoming an Arts Colony | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/bank-robbed-of-100000.html | Bank Robbed of $100,000 | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/hockey-leagues-in-tune-2-hockey-leagues-end-fight.html | Hockey Leagues In Tune | True | By Gerald Eskenazi | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/metropolitan-briefs-a-price-dip-noted-for-family-dinner-irt-rush.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/jumbo-jets-roost-in-energy-shortage-747s-grounded-on-desert-in-new.html | Jumbo Jets Roost in Energy Shortage | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/9-firemen-have-tux-will-travelto-safety-duties-at-the-opera-firemen.html | 9 Firemen Have Tux, Will Travelâ€¦Â„Â®to Safety Duties at the Opera | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/housing-starts-up-personal-income-off-january-gain-slight-earning.html | Housing Starts Up; Personal Income Off | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 2002-07-11 | RE0000868425 | B00000904767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/squires-jurors-hear-chase-tape-a-troopers-voice-describes-pursuit.html | SQUIRES JURORS HEAR CHASE TAPE | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868425 | B00000904767 |