Exhibit E80

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/a-democrat-in-fords-old-seat-richard-franklin-vanderveen-buttondown.html | A Democrat in Ford's Old Seat Richard Franklin VanderVeen | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/justices-to-study-divorce-law-with-oneyear-residence-rule-similar.html | Justices to Study Divorce Law With Oneâ€™sâ€Year Residence Rule | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/dance-a-louis-premiere-porcelain-dialogues-exudes-mystery.html | Dance: A Louis Premiere | True | Anna Kisselgoff | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/robert-amster-39-brokerage-officer.html | ROBERT AMSTER, 39, BROKERAGE OFFICER | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/black-students-reported-gaining-southern-schools-studied-in.html | BLACK STUDENTS REPORTED GAINING | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/polaroid-turned-a-profit-on-sx70-last-month-output-tops-5000-daily.html | Polaroid Turned a Profit on SXâ€Šâ€70 Last Month | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/new-lithuanian-party-chief.html | New Lithuanian Party Chief | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/nebraska-bars-smoking-in-some-public-places.html | Nebraska Bars Smoking In Some Public Places | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/st-johns-surge-tops-boston-college-8072-sellers-paces-rutgers-navy.html | St. John's Surge Tops Boston College, 80â€Šâ€72 | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/omen-or-omission.html | Omen or Omission? | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/law-graduate-held-in-607000-fraud-law-graduate-here-accused-of-a.html | Law Graduate Held In $607,000 Fraud | True | By Deirdre Carmody | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/girl-16-is-held-as-thief-who-took-victims-check.html | Girl, 16, Is Held as Thief Who Took Victim's Check | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/people-in-sports-cowboys-hill-denies-big-brother-is-watching.html | People in Sports: Cowboys' Hill Denies Big Brother Is Watching | True | Al. Harvin | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/hijackers-grenade-rips-south-vietnamese-plane.html | Hijacker's Grenade Rips South Vietnamese Plane | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/arzhanov-suspects-drug-use.html | Arzhanov Suspects Drug Use | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/chiefnamed-atrepublic-steel-people-and-business-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/17-rifles-stolen-from-base.html | 17 Rifles Stolen From Base | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/connecticut-plans-to-make-top-lottery-prize-100000.html | Connecticut Plans to Make Top Lottery Prize $100,000 | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/improving-interamerican-ties.html | Improving Interâ€Šâ€American Ties | True | By Abraham F. Lowenthal | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/irs-rethinking-subpoena-policy-review-of-agency-inquiries-will.html | I.R.S. â€Šâ€RETHINKING'â€Šâ€ SUBPOENA POLICY | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/12-indicted-in-japan-for-oil-price-fixing.html | 12 INDICTED IN JAPAN FOR OIL PRICE FIXING | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/amex-prices-rise-n-higher-volume-index-gains-10-to-9457-otc-issues.html | AMEX PRICES RISE ON HIGHER VOLUME | True | By James J. Nagle | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/five-are-freed-in-ulster-as-result-of-police-protest.html | Five Are Freed in Ulster As Result of Police Protest | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/exemplary-board.html | Exemplary Board | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/seminarys-students-walk-out-will-continue-studies-in-exile.html | Seminary's Students Walk Out, Will Continue Studies â€Šâ€in Exileâ€Šâ€ | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/bill-asks-gasoline-rationing.html | Bill Asks Gasoline Rationing | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/behaviorcontrol-issue-unsolved-criticized-by-inmates-suggests-fund.html | Behavior Control Issue Unsolved | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/eastern-college-hockey-division-i-division-11-division-iii.html | Eastern College Hockey | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/paris-asks-rise-in-range-for-concorde-to-save-it-only-nine-firm.html | Paris Asks Rise in Range For Concorde to Save It | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/delaware-crash-creates-oil-spill-tanker-in-trouble-st-side-of.html | DELAWARE CRASH CREATES OIL SPILL | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/moscow-says-us-jailed-gis-as-reds-wife-has-yet-to-set-date-35.html | Moscow Says U.S. Jailed G.I.'s as Reds | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/ervin-panel-ends-public-hearings-over-watergate-senator-says-unit.html | ERVIN PANEL ENDS PUBLIC HEARINGS OVER WATERGATE | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/kennedys-mother-is-ill-with-persistent-headaches.html | Kennedy's Mother Is Ill With Persistent Headaches | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/qaddafi-publicly-apologizes-to-sadat-sadat-gives-awards-and-a.html | Qaddafi Publicly Apologizes to Sadat | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/ama-sues-to-end-all-price-controls.html | A.M.A. SUES TO END ALL PRICE CONTROLS | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/silver-at-peaks-in-active-trading-rise-attributed-to-increase-on.html | SILVER AT PEAKS IN ACTIVE TRADING | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868425 | B00000904767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/women-begin-to-emerge-from-agnews-novelinprogress-told-discuss-the.html | Women Begin to Emerge From Agnew's Novelâ€šÃ„Â´inâ€šÃ„Â´Progress | True | By Eric Pace | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/arthur-elrod-killed-in-crash-interior-designer-was-49.html | Arthur Elrod Killed in Crash; Interior Designer Was 49 | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/agency-says-cost-of-market-basket-will-climb-in-1974.html | Agency Says Cost Of Market Basket Will Climb in 1974 | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/dayan-demands-coalition-with-rightist-opposition-dayan-is-backing.html | Dayan Demands Coalition With Rightist Opposition | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/main-break-washes-out-downtown-irt-during-rush-property-damage.html | Main Break Washes Out Downtown IRT During Rush | True | By Ralph Blumenthal | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/city-post-kept-by-mrs-norton-rights-unit-head-renamed-by-beame-7th.html | CITY POST KEPT BY MRS. NORTON | True | By Charlayne Hunter | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/russian-deplores-linguistic-barbarism-weeds-of-barbarism.html | Russian Deplores Linguistic â€šÃ„Â¸Barbarismâ€šÃ„Â´ | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/badillo-asks-easing-of-rules-on-voting.html | BADILLO ASKS EASING OF RULES ON VOTING | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/sakharov-in-appeal-on-detained-russian.html | SAKHAROV IN APPEAL ON DETAINED RUSSIAN | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/letters-to-the-editor-to-educate-our-handicapped-children-postal.html | Letters to the Editor | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/jersey-gas-deal-broker-indicted-for-hess-theft-two-brokers-on-hand.html | Jersey â€šÃ„Â¸Gasâ€šÃ„Â´ Deal Broker Indicted for Hess Theft | True | By Fred FERRETTI | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/mackell-says-he-knew-of-investor-scheme-since-68.html | Mackell Says He Knew of Investor Scheme Since '68 | True | By Marcia Chambers | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/soviet-eases-curbs-on-foreign-envoys.html | SOVIET EASES CURBS ON FOREIGN ENVOYS | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/newcombe-richey-overcome-bumpy-coliseum-tennis-courts-coliseum-net.html | Newcombe, Richey Overcome Bumpy Coliseum Tennis Courts | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/news-bias-seen-tied-to-schools-reagan-links-subjective-reporting-to.html | NEWS â€šÃ„Â¸BIASâ€šÃ„Â´ SEEN TIED TO SCHOOLS | True | By Les Brown Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/nastase-beats-hardie-in-open-tennis-61-64-ashe-64-64-victor.html | Nastase Beats Hardie in Open Tennis, 6â€šÃ„Â¹1, 6â€šÃ„Â¹4 | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/loss-of-ford-seat-shakes-gop-democrats-predict-sweep-in-fall.html | Loss of Ford Seat Shakes G.O.P.; Democrats Predict Sweep in Fall | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/dollar-advances-in-some-markets-price-of-gold-remains-near-recent.html | DOLLAR ADVANCES IN SOME MARKETS | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/new-law-on-rape-signed-by-wilson.html | NEW LAW ON RAPE SIGNED BY WILSON | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/dining-out-in-jersey-petersons-buttonwood.html | Dining Out in Jersey | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/advertising-sharing-the-basics-survey-shows-ad-spending-off.html | Advertising Sharing the Basics | True | By Philip H. Dougherty | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/hearst-details-food-plan-aimed-at-freeing-daughter.html | Hearst Details Food Plan Aimed at Freeing Daughter | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/poll-shows-demand-for-gas-rationing.html | POLL SHOWS DEMAND FOR â€šÃ„Â²GASâ€šÃ„Â´ RATIONING | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/samuels-sketches-his-fiscal-picture-control-of-lobbying-backed.html | Samuels Sketches His Fiscal Picture | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/college-gets-89000-grant-for-a-health-care-project.html | College Gets $89,000 Grant For a Health Care Project | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/guild-sues-on-paper-rules.html | Guild Sues on Paper Rules | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/barr-quits-dalton-school-post-charging-trustees-interference.html | Barr Quits Dalton School Post, Charging Trustees' Interference | True | By Gene I. Maeroff | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/chinese-criticism-renews-theory-of-chou-as-target-published-in-hong.html | Chinese Criticism Renews Theory of Chou as Target | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/new-jersey-briefs-2-boys-found-dead-under-ice-pennsauken-police.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/2-officers-say-bribery-pervaded-narcotics-unit.html | 2 Officers Say Bribery Pervaded Narcotics Unit | True | By David Burnham | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/aid-program-needed.html | Aid Program Needed | True | By C. L. Sulzberger | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/in-golan-intensity-of-shelling-seems-guide-to-state-of-arab-affairs.html | In Golan, Intensity of Shelling Seems Guide to State of Arab Affairs | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/al-publicist-resigns.html | A.L. Publicist Resigns | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/high-court-lets-disney-case-stand-government-loses-its-bid-for.html | HIGH COURT LETS DISNEY CASE STAND | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/ford-in-historic-fire-brigade-notes-on-people.html | Notes on People Ford in Historic Fire Brigade | True | Albin Krebs | 2002-07-11 | RE0000868425 | B00000904767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/archives/saigon-establishes-links-with-saudis.html | SAIGON ESTABLISHES LINKS WITH SAUDIS | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/archives/god-and-man-on-the-stockcar-circuit.html | God and Man on the Stockâ€šÃ„Â´Car Circuit | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/archives/when-bowie-chooses-the-line-up-rad-smith-the-view-from-cincinnati.html | Rad Smith | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/archives/nixon-asks-shift-in-an-aid-project-more-state-control-urged-in.html | NIXON ASKS SHIFT IN AN AID PROJECT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/archives/cape-cod-studies-plan-to-form-the-51st-state.html | Cape Cod Studies Plan To Form the 51st State | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/archives/leonard-buck-80-ore-dealer-dies-founder-of-concern-owned-harness.html | LEONARD BUCK, 80, ORE DEALER, DIES | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/archives/byrne-is-recipient-of-brandeis-award.html | BYRNE IS RECIPIENT OF BRANDEIS AWARD | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/just-the-house-for-a-rich-handyman-bills-went-unpaid-5-laundry.html | Just the House for a Rich Handyman | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/toward-impeachment.html | Toward Impeachment | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/sports-news-briefs-favorite-upset-in-english-cup-soviet-protests.html | Sports News Briefs | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/greece-reports-thwarting-of-a-communist-coup-plot.html | Greece Reports Thwarting Of a Communist Coup Plot | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/labor-seeks-to-end-fight-by-2-unions-of-public-employes.html | Labor Seeks to End Fight by 2 Unions Of Public Employes | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/kissinger-says-pentagon-got-report-on-his-secret-trip-to-china.html | Kissinger Says Pentagon Got Report on His Secret Trip to China | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/lockheed-aircraft-raised-net-621-in-fourth-quarter-lockheed-posts.html | Lockheed Aircraft Raised Net 62.1% In Fourth Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/for-the-children-some-things-to-do-films-plays-puppet-shows-music.html | For the Children, Some Things to Do | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/illegal-cambodian-arms-trade-with-rebels-seen-for-captured-guns.html | Illegal Cambodian Arms Trade With Rebels Seen | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/thunderclap.html | Thunderclap | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/-exorcist-sting-top-oscar-list.html | â€šÃ„Â´Exorcist,â€šÃ„Â´ â€šÃ„Â´Sting,â€šÃ„Â´ Top Oscar List | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/harry-c-simon.html | HARRY C. SIMON | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/jane-marla-robbins-plays-fanny-burney.html | Jane Marla Robbins Plays Fanny Burney | True | Clive Barnes | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/4-shootings-linked-to-heroin-traffic-philadelphia-feb-19.html | 4 SHOOTINGS LINKED TO HEROIN TRAFFIC | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/wilson-answers-jobless-critics-distorted-figures-hinder-bid-for.html | WILSON ANSWERS JOBâ€šÃ„Â´LOSS CRITICS | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/new-books-general-fiction.html | New Books | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/kissinger-to-visit-mideast-to-spur-a-syrian-accord.html | KISSINGER TO VISIT MIDEAST TO SPUR A SYRIAN ACCORD | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/bridge-kaplan-and-kay-combination-changes-but-still-triumphs.html | Bridge: Kaplan and Kay Combination Changes but Still Triumphs | True | By Alan Truscott | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/law-graduate-held-in-607000-fraud.html | Law Graduate Held In $607,000 Fraud | True | By Deirdre Carmody | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/james-skinner-jr-ehead-of-philco.html | JAMES SKINNER JR., EXâ€šÃ„Â´HEAD OF PHILCO | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/tv-looking-in-on-continental-baths-pat-collins-interviews.html | TV: Looking In on Continental Baths | True | By John J. O'Connor | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/illinois-central-industries-finds-midas-salesslower.html | Illinois Central Industries Finds Midas Sales Slower | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/hawley-is-aboard-4-winners-at-bowie.html | Hawley Is Aboard 4 Winners at Bowie | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/asparagus-fields-struck.html | Asparagus Fields Struck | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/new-curbs-on-opposition-proposed-in-south-africa-several-apparent.html | New Curbs on Opposition Proposed in South Africa | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/scottish-nationalism-comes-out-of-slump-in-election-issue-of-who.html | Scottish Nationalism Comes Out of Slump in Election Issue of Who Owns Offshore | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/high-tokyo-foreign-aide-ousted-in-political-dispute-discontent-in.html | High Tokyo Foreign Aide Ousted in Political Dispute | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/news-index-79382133.html | NEWS INDEX | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/beame-promises-to-allocate-gas-if-state-doesnt.html | BEAME PROMISES TO ALLOCATE â€¹GASâ€º IF STATE DOESNT | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/kissinger-to-visit-mideast-to-spur-a-syrian-accord-nixon-says-trip.html | KISSINGER TO VISIT MIDEAST TO SPUR A SYRIAN ACCORD | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/judge-john-o-henderson-dies-presided-at-the-attica-riot-trial.html | Judge John O. Henderson Dies; Presided at the Attica Riot Trial | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/hearing-set-on-bid-to-subpoena-nixon.html | HEARING SET ON BID TO SUBPOENA NIXON | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/early-gains-in-stock-prices-are-erased-prices-of-stocks-show-a.html | Early Gains in Stock Prices Are Erased | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/about-new-york-paying-more-but-buying-more.html | About New York Paying More but Buying More | True | By John Corry | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/8-stars-to-miss-aau-meet-in-dispute-8-stars-to-miss-aau-meet-in.html | 8 Stars to Miss A.A.U. Meet in Dispute | True | By Neil Amour | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/impeachment-resolution.html | Impeachment Resolution | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/cornell-six-wins.html | Cornell Six Wins | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/new-law-on-rape-signed-by-wilson-corroboration-no-longer-to-be.html | NEW LAW ON RAPE SIGNED BY WILSON | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/chile-leader-bars-elections.html | Chile Leader Bars Elections | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/new-brunswicks-new-black-mayor-takes-his-post-his-greatest.html | New Brunswick's New Black Mayor Takes His Post | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/aclu-sues-on-surveillance-by-us-army-in-west-germany.html | A.C.L.U. Sues on Surveillance By U.S. Army in West Germany | True | | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-20 | 1974-02-20 | https://www.nytimes.com/1974/02/20/archives/prosecutor-says-representative-brasco-knew-man-he-aided-had.html | Prosecutor Says Representative Brasco Knew Man He Aided Had Organizedâ€¹â€ºCrime Links | True | By Mary Breasted | 2002-07-11 | RE0000868425 | B00000904767 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/news-summary-and-index-the-major-events-of-the-day.html | New Summary and Index THURSDAY, FEBRUARY 21, 1974 | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/recital-sparkling-piano-debut-by-vassodevetzi.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/television-cable-tv.html | Television | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/inge-sand-is-dead-at-45-royal-danish-ballet-soloist.html | Inge Sand Is Dead at 45; Royal Danish Ballet Soloist | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/entertainment-events-today-theater-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/conferees-vote-800million-aid-to-mass-transit.html | CONFEREES VOTE $800â€¹â€ºMILLION AID TO MASS TRANSIT | True | By Edward Hudson | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/rhode-island-losses-put-at-173million-in-navy-pay.html | Rhode Island Losses Put At $173â€¹â€ºMillion in Navy Pay | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/israelis-to-continue-pullback.html | Israelis to Continue Pullback | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/city-plans-gasoline-curb-after-wilson-bars-action-city-ready-to.html | City Plans Gasoline Curb After Wilson Bars Action | True | By David Bird | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/a-new-father-gigante-defender-of-power-politics.html | A â€¹â€ºNewâ€¹â€º Father Gigante: Defender of Power Politics | True | By John Darnton Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/yeoman-tells-panel-of-role-of-admirals-special-to-the-new-york.html | Yeoman Tells Panel of Role of Admirals | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/stocks-post-rise-on-amex-and-otc-trading-volume-contracts-syntex-up.html | STOCKS POST RISE ON AMEX AND Oâ€¹â€ºTâ€¹â€ºC | True | By James J. Nagle | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/occidentals-net-shows-152-rise-quarter-profit-35c-a-share-against.html | OCCIDENTAL'S NET SHOWS 152% RISE | True | By Ernest Holsendolph | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/maryland-sues-in-effort-to-raise-gasoline-supply.html | Maryland Sues in Effort To Raise Gasoline Supply | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/bumpers-rejects-house-race.html | Bumpers Rejects House Race | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/how-talk-of-artichokes-led-to-a-grande-bouffe-artichokes-alla.html | How Talk of Artichokes Led to a Grande Bouffe | True | By Craig Claiborne | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/miss-hearst-spends-birthday-as-captive-while-family-presses-food.html | Miss Hearst Spends Birthday as Captive While Family Presses Food Plan | True | By Wallace Turner Special to The Now York Tiems | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/miss-tisot-wins-slalom.html | Miss Tisot Wins Slalom | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/briefs-on-the-arts-marginalia-shift-in-pippin-lead.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/the-swamps-and-marshes.html | The Swamps and Marshes | True | | 2002-07-11 | RE0000868424 | B00000904766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/penguins-gain-11-tie-with-blues.html | Penguins Gain 1â€‹Ã‚Â*1 Tie With Blues | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/mitchell-and-stans-hear-judge-outline-case-to-jury-panel-mitchell.html | Mitchell and Stans Hear Judge Outline Case to Jury Panel | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/limons-vision-guides-returning-dancers.html | Limâ€‹Ã³â€‹n's Vision Guides Returning Dancers | True | By Anna Kisselgoff | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/japanese-prices-rise.html | Japanese Prices Rise | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/and-what-the-poodles-dont.html | ... And What the Poodles Don't | True | By Gerald Jonas | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/discreditation.html | Discreditation | True | By William Safire | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/12000-reportedly-injured-by-aerosol-cans-each-year.html | 12,000 Reportedly Injured By Aerosol Cans Each Year | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/company-has-faith-in-trust.html | Company Has Faith in Trust | True | By Virginia Lee Warren | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/us-says-fruit-prices-will-continue-to-climb.html | U.S Says Fruit Prices Will Continue to Climb | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/nixon-says-us-bids-europe-aid-forces-washington-feb-2-rev.html | NIXON SAYS U.S. BIDS EUROPE AID FORCES | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/briefs-on-energy-gulf-offers-nigeria-partnership.html | Briefs on Energy | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/witness-is-unshaken-by-browns-lawyer.html | WITNESS IS UNSHAKEN BY BROWN'S LAWYER | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/jersey-dealers-seek-release-of-gasoline-before-allocation-special.html | Jersey Dealers Seek Release Of Gasoline Before Allocation | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/democrats-seek-quick-nixon-test-on-impeachment-special-to-the.html | DEMOCRATS SEEK QUICK NIXON TEST ON IMPEACHMENT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/bar-group-withdraws-charges-against-kunstler.html | far Group Withdraws Charges Against Kunstler | True | By Tom Goldstein | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/met-to-stage-new-productions-of-two-operas-in-june-festival.html | Met to Stage New Productions Of Two Operas in June Festival | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/business-briefs-eec-industrial-output-up-85-in73-new-england.html | Business Briefs | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/precarious-truce-remains-after-rampage-in-st-albans.html | Precarious Truce Remains After Rampage in St. Albans | True | By George Vecsey | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/60-oil-accord-signed-by-qatar-state-to-gain-majority-holding-of-2.html | 60% OIL ACCORD SIGNED BY QATAR | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/prices-on-the-credit-markets-are-mixed-as-several-new-issues-are.html | Prices on the Credit Markets Are Mixed as Several New Issues Are Offered | True | By Douglas W. Cray | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/mailer-getting-1million-for-next-novel.html | Mailer Getting $1â€‹Ã‚Â*Million for Next Novel | True | By Eric Pace | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/lexington-to-vote-on-plea-for-nixon-to-stay-away.html | Lexington to Vote on Plea For Nixon to Stay Away | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/role-in-medical-schooling-planned-for-south-jersey-special-to-the.html | Role in Medical Schooling Planned for South Jersey | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/moslem-nations-make-mideast-focus-of-gathering-in-pakistan-special.html | Moslem Nations Make Mideast Focus of Gathering in Pakistan | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/stations-in-neighboring-towns-feel-effects-of-shutdown-in-greenwich.html | Stations in Neighboring Towns Feel Effects of Shutdown in Greenwich | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/im-not-willis-reed-but-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/city-plans-gasoline-curb-after-wilson-bars-action.html | City Plans Gasoline Curb After Wilson Bars Action | True | By David Bird | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/aeros-rout-knights.html | Aeros Rout Knights | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/suit-for-consumers-says-credit-cards-hurt-cash-buyers.html | Suit for Consumers Says Credit Cards Hurt Cash Buyers | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/117-nations-meet-in-geneva-to-plan-new-rules-of-war.html | 117 Nations Meet In Geneva to Plan New Rules of War | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/nixon-asks-congress-for-the-authority-to-keeps-curbs-on-cost-of.html | Nixon Asks Congress for the Authority To Keeps Curbs on Cost of Health Care | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/conferees-vote-800million-aid-to-mass-transit-passage-expected-in.html | CONFEREES VOTE $800â€‹Ã‚Â*MILLION AID TO MASS TRANSIT | True | By Edward Hudson | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/us-asks-meeting-on-monday-of-followup-group-on-energy-special-to.html | U.S. Asks Meeting on Monday Of Followâ€‹Ã‚Â*Up Group on Energy | True | | 2002-07-11 | RE0000868424 | B00000904766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/canadian-aide-to-study-foreign-investing-special-to-the-new-york.html | Canadian Aide to Study Foreign Investing | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/visas-are-offered-to-solzhenitsyns-special-to-the-new-york-times.html | VISAS ARE OFFERED TO SOLZHENITSINS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/miss-kulakova-winner-of-nordic-ski-event.html | Miss Kulakova Winner Of Nordic Ski Event | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/sadat-and-qaddafi-fly-to-saudi-arabia-special-to-the-new-york-times.html | Sad and Qaddafi Fly to Saudi Arabia | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/chicago-options-exchange-elects-3-public-directors-people-and.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/flyers-beat-wings.html | Flyers Beat Wings | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/gesell-rejects-chapin-plea-to-bar-testimony-by-dean-special-to-the.html | Gesell Rejects Chapin Plea To Bar Testimony by Dean | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/2-leaders-arrive-in-riyadh.html | 2 Leaders Arrive in Riyadh | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/pistons-rally-to-defeat-lakers-112110.html | Pistons Rally to Defeat Lakers, 112â€Â·Â°110 | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/grace-church-vote-calls-for-demolition-of-historic-houses.html | Grace Church Vote Calls for Demolition Of Historic Houses | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/market-place-lette-of-credit-and-expansion.html | Market Place: Letter of Credit and Expans | True | By Robert Metz | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/front-page-1-no-title.html | Front Page 1 â€Â·Â°â€Â·Â° No Title | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/position-of-fed-on-reserves-hit-special-to-the-new-york-timei.html | POSITION OF FED ON RESERVES HIT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/reid-in-a-detailed-disclosure-puts-net-worth-at-41million-by-martin.html | Reid, in a Detailed Disclosure, Puts Net Worth at $4.1â€Â·Â°Million | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/metropolitan-briefs-absentee-balloting-voted-for-primary.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/stratford-gets-change-ofname-connecticut-festival-group-now.html | STRATFORD GETS CHANGE OF NAME | True | By Mel Gussow | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/cougars-defeat-squires.html | Cougars Defeat Squires | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/dr-charles-beck-58-dies-psychiatrist-at-mt-sinai.html | Dr. Charles Beck, 58, Dies; Psychiatrist at Mt. Sinai | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/an-helas-for-humanity-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/coalition-introduces-bill-to-repeal-rent-decontrol-special-to-the.html | Coalition Introduces Bill To Repeal Rent Decontrol | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/hearing-on-breakin-postponed-a-month.html | HEARING ON BREAKâ€Â·Â°IN POSTPONED A MONTH | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/us-court-upholds-kerner-conviction.html | U.S. COURT UPHOLDS KERNER CONVICTION | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/kissinger-in-mexico-city-for-private-latin-talks-special-to-the-new.html | Kissinger in Mexico City For Private Latin Talks | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/air-hijackerfails-in-south-vietnam-ho-kills-two-officers-and.html | AIR HIJACKER FAILS IN SOUTH VIETNAM | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/drug-charge-laid-to-aide-of-narcotics-prosecutor-lefl-is-accused-of.html | Drug Charge Laid to Aide Of Narcotics Prosecutor | True | By David Burnham | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/al-dark-is-rehired-by-finley-as-manager-of-oakland-a-s-special-to.html | Al Dark Is Rehired by Finley As Manager of Oakland A's | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/confucius-called-not-really-loyal-by-fox-butter-special-to-the-new-.html | CONFUCIUS CALLED NOT REALLY LOYAL | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/brandt-aides-divided-on-leaning-to-u-s-or-conciliating-france.html | Brandt Aides Divided on Leaning to U.S or Conciliating France | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/letters-to-the-editor-the-making-of-a-prospective-president.html | Letters to the Editor | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/closed-shop.html | Closed Shop | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/front-page-2-no-title.html | Front Page 2 â€Â·Â°â€Â·Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/norman-serphos-philatelist-dies-special-to-the-new-york-times.html | NORMAN SERPHOS, PHILATELIST DIES | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/mine-removal-in-suez-canal-progresses-special-to-the-new-york.html | Mine Removal in Suez Canal Progresses | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/bachelor-adopts-vietnamese-orphan-3-special-to-the-new-york-times.html | Bachelor Adopts Vietnamese Orphan, 3 | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/shippingmails-incoming-passenger-and-mail-ships-all-hours-given-in.html | ShippingMails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/mrs-meir-plans-minority-cabinet-bids-ryan-stay.html | MRS. MEIR PLANS MINORITY CABINET; BIDS RYAN STAY | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/bumpers-rejects-hourse-race-little-rock-ark-feb-20.html | Bumpers Rejects House Race | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/j-lester-ehrlich-special-to-the-new-york-times.html | J. LESTER EHRLICH Special to The New York Times | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/advertising-have-a-prune.html | Advertising Have a Prune? | True | By Philip H. Dougherty | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/mrs-meir-plans-minority-cabinet-bids-dayan-stay-special-to-the-new.html | MRS. MEIR PLANS MINORITY CABINET; BIDS DAYAN STAY | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/panel-backs-reactor-project-on-coast-special-to-the-new-york-times.html | Panel Backs Reactor Project on Coast | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/visas-are-offered-to-solzhenitsyns-special-to-the-new-york-times.html | VISAS ARE OFFERED TO SOLZHENITSYNS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/julie-eisenhower-improves.html | Julie Eisenhower Improves | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/washington-lottery-killed-wash-feb-daniel-j-.html | Washington Lottery Killed | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/metropolitan-briefs-from-the-police-blotter-church-council.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/pitt-five-registers-22d-victory-in-row-pitt-beats-temple-for-22d-in.html | Pitt Five Registers 22d Victory in Row | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/energy-crisis-inducing-return-to-city-stores-and-attractions-energy.html | Energy Crisis Inducing Return To City Stores and Attractions | True | By Frank J. Prial | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/joseph-r-silberstein-special-to-the-new-york-times.html | JOSEPH R. SILBERSTEIN Special to The New York Times | True | Joseph R. Silberstein Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/what-bees-and-flowers-know.html | What Bees and Flowers Know... | True | By Bernd Heinrich | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/wilson-passes-the-buck.html | Wilson Passes the Buck | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/cambodia-says-its-planes-hit-2-captured-howitzers.html | Cambodia Says Its Planes Hit 2 Captured Howitzers | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/subhunting-jets-received-by-navy-special-to-the-new-york-times.html | SUBâ€‹Â¨HUNTING JETS RECEIVED BY NAVY | True | By Everett R. Holles Special to The New York Tithes | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/riots-again-erupt-in-an-indian-state.html | RIOTS AGAIN ERUPT IN AN INDIAN STATE | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/bonn-up-on-gas-may-raise-speed-special-to-the-new-york-time-higher.html | BONN UP ON GAM, MAY RAISE SPEED | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/syria-reports-destroying-israeli-machinegun-post.html | Syria Reports Destroying Israeli Machineâ€‹Â¨Gun Post | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/200000-golf-ball-theft.html | $200,000 Golf Ball Theft | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/gleasonhope-prelude-attracts-30000-at-golf-special-to-the-new-york.html | Gleasonâ€‹Â¨Hope Prelude Attracts 30,000 at Golf | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/ministers-of-a-changed-hemisphere-convene-today-special-to-the-new.html | Ministers of a Changed Hemisphere Convene Today | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/kermit-kegley.html | KERMIT KEGLEY | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/pricer-hit-peaks-for-commodities.html | PRICER HIT PEAKS FOR COMMODITIES | True | By H. J. Maidenberg | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/stage-suicide-in-women.html | Stage: Suicide in Women | True | By Clive Barnes | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/tv-fiction-sticks-close-to-fact-in-a-case-of-rape-nbc-dramatization.html | TV: Fiction Sticks Close to Fact in â€‹Â¨A Case of Rapeâ€‹Â¨ | True | By John J. O'Connor | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/stage-suicide-in-women-st-clements-offers-disquieting-muses-an.html | Stage: Suicide in Women | True | By Clive Barnes | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/venezuela-plans-takeover.html | Venezuela Plans Takeâ€‹Â¨over | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/new-gas-quotas-defended-by-u-s.html | NEW â€‹Â¨GASâ€‹Â¨ QUOTAS DEFENDED BY U. S. | True | By William Robbins | 2002-07-11 | RE0000868424 | B00000904766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/striking-st-louis-students-meet-at-seminary-in-exile.html | Striking St. Louis Students Meet at Seminary in Exile | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/gm-overseas-net-shows-278-rise-special-to-the-new-york-times.html | G.M. OVERSEAS NET SHOWS 27.8% RISE | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/soloists-enhance-barzins-orchestra-in-strong-concert.html | Soloists Enhance Barzin's Orchestra In Strong Concert | True | By Allen Hughes | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/law-and-politics.html | Law and Politics | True | By Anthony Lewis | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/gutts-stadium-gains-in-georgia.html | â€šÃ„Â'Gutts Stadiumâ€šÃ„Â', Gains in Georgia | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/balloonist-last-sighted-by-a-plane-on-tuesday.html | Balloonist Last Sighted By a Plane on Tuesday | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/special-to-the-new-yorktimes.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/rockets-end-losing-string.html | Rockets End Losing String | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/moscow-again-testfires-a-missile-into-the-pacific.html | Moscow Again Testâ€šÃ„Â'Fires A Missile Into the Pacific | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/hawks-blank-seals.html | Hawks Blank Seals | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/murtha-takes-house-seat.html | Murtha Takes House Seat | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/going-out-guide.html | GOING OUT Guide | True | Judith Cummings | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/birch-wilson.html | BIRCH WILSON | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/glamour-list-stars-as-market-rallies-snapback-reflects-hopes-for-an.html | Glamour List Stars As Market Rallies | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/h-laurence-harter-special-to-the-new-york-times.html | H. LAURENCE HARTER Special to The New York Times | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/dunlop-opposes-74-caprice-rises.html | Dunlop Opposes '74 Cariâ€šÃ„Â'Price Rises | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/long-shot-victor-at-gulfstream-at-the-race-tracks-special-to-the.html | Long Shot Victor at Gulf stream | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/escapism-in-alabama.html | Escapism in Alabama | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/westminster-big-one-in-any-language-news-of-dogs.html | Westminster Big One in Any Language | True | By Walter R. Fletcher | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/2-towers-rise-above-mediocrity-an-appraisal-2-office-buildings-rise.html | 2 Towers Rise Above Mediocrity | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/city-elections-board-advocates-mail-registration-for-any-voter.html | City Elections Board Advocates Mail Registration for Any Voter | True | By Thomas P. Ronan | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/ministers-of-a-changed-hemisphere-convene-today-the-latin-countries.html | Ministers of a Changed Hemisphere Convene Today | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/sugar-men-urge-control-extension.html | SUGAR MEN URGE CONTROL EXTENSION | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/stores-repricing-items-called-a-legal-practice-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/damage-to-dodd-seen-in-abortive-fuel-deal-special-to-the-new-york.html | Damage to Dodd Seen in Abortive Fuel Deal | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/title-skiing-draws-top-field-today-special-to-the-new-york-times.html | Title Skiing Draws Top Field Today | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/meat-in-market-basket-rose-by-7-last-week.html | Meat in Market Basket Rose by 7% Last Week | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/protest-grows-in-connecticut-special-to-the-new-york-times-dealers.html | PROTEST GROWS IN CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/ban-on-favoritism-in-gas-sales-voided.html | BAN ON FAVORITISM IN â€šÃ„Â'GAS' SALES VOIDED | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/energy-crisis-inducing-return-to-city-stores-and-attractions.html | Energy Crisis Inducing Return To City Stores and Attractions | True | By Frank J. Feral | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/new-gas-quotas-defended-by-us-special-to-the-new-york-times.html | NEW â€šÃ„Â'GAS' QUOTAS DEFENDED BY U. S. | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/consumer-agency-proposal-gaining-in-congress-special-to-the-new.html | Consumer Agency Proposal Gaining in Congress | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/brasco-is-called-conspiracy-victim-attorney-for-defense-says.html | BRASCO IS CALLED CONSPIRACY VICTIM | True | By Mary Breasted | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/big-lefrak-project-opposed-in-queens.html | BIG LEFRAK PROJECT. OPPOSED IN QUEENS | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/the-election-in-michigan-had-its-roots-in-boston-special-to-the-new.html | The Election in Michigan Had Its Roots in Boston | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/kuwait-reported-easing-oil-prices-special-to-the-new-york-times.html | Kuwait Reported Easing Oil Prices | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/wilson-sharpens-bid-for-more-fuel-special-to-the-new-york-times.html | WILSON SHARPENS BID FOR MORE FUEL | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/youngest-tennis-pro.html | Youngest Tennis Pro | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/seattle-plan-hearst-model-feeds-many.html | Seattle Plan, Hearst Model, Feeds Many | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/enoch-powell-to-speak-for-prolabor-group-special-to-the-new-yo.html | Enoch Powell to Speak For Proâ€¦Â¬Â¢Labor Group | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/alvin-roseman-eaaid-official-special-to-the-new-york-times-pitt.html | ALVIN ROSEMAN EXâ€¦Â¬Â¢AID OFFICIAL | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/silberman-queried-about-prosecutor.html | SILBERMAN QUERIED ABOUT PROSECUTOR | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/teaneck-project-voted-by-council-special-to-the-new-york-times.html | TEANECK PROJECT VOTED BY COUNCIL | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/specialinterest-pressure-on-tv-rising-local-programers-told-special.html | Specialâ€¦Â¬Â¢Interest Pressure on TV Rising, Local Programers Told | True | By Les Brown Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/hal-scharlatt-editor-in-chief-of-ep-dutton-co-dies-at-38.html | Hal Scharlatt, Editor in Chief Of E.P. Dutton & Co., Dies at 38 | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/raiders-partner-loses-davis-fight.html | Raiders' Partner Loses Davis Fight | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/new-jersey-briefs-dismissal-over-sex-change-upheld.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/absentee-ballots-voted-on-primary-special-to-the-new-york-times.html | ABSENTEE BALLOTS VOTED ON PRIMARY | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/stratford-gets-change-of-name-connecticut-festival-group-now.html | STRATFORD GETS CHANGE OF NAME | True | By Mel Gussow | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/imperiales-irs-audit-is-no-bar-to-race-he-says-special-to-the-new.html | Imperiale's I.R.S. Audit Is No Bar to Race, He Says | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/750-is-paid-for-dog-killed-by-policeman.html | $750 Is Paid for Dog Killed by Policeman | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/sports-news-briefs-sebring-12hour-race-canceled-illinois-court.html | Sports News Briefs | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/iraq-and-iran-exchange-charges-in-un-council-special-to-the-new.html | Iraq and Iran Exchange Charges in U.N. Council | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/mackell-recalls-legitimate-plan-he-tells-jury-he-thought-get-rich.html | MACKELL RECALLS â€¦Â¬Â¢LEGITIMATEâ€¦Â¬Â´ PLAN | True | By Marcia Chambers | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/ford-in-talk-with-nixon-links-republican-defeat-to-watergate.html | Ford, in Talk With Nixon, Links Republican Defeat to Watergate | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/foundries-freed-from-curbs-special-to-the-new-york-times.html | Foundries Freed From Curbs | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/long-shot-victor-at-gulfstream-special-to-the-new-york-times.html | Long Shot Victor at Gulfstream | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/couple-survives-crash.html | Couple Survives Crash | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/nets-beat-tams-for-9th-time.html | Nets Beat Tams for 9th Time | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/rockwell-pact-reached.html | Rockwell Pact Reached | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/garden-lineups-first-game7-pm.html | Garden Lineâ€¦Â¬Â¢Ups | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/peron-aide-stirs-dispute-on-jews-hints-makeup-of-cabinet-impeded.html | PERON AIDE STIRS DISPUTE ON JEWS | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/leopard-isnow-thriving-species-special-to-the-new-york-times.html | Leopard Is Now Thriving Species | True | By Boyce Rensberger Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/stock-conversion-backed-by-att.html | STOCK CONVERSION BACKED BY A.T.&T. | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/jack-banner-67-founder-of-public-relations-concern.html | Jack Banner, 67, Founder Of Public Relations Concern | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/verdelle-garnett.html | VERDELLE GARNETT | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/errors-on-duplicate-board-bridge-plague-tournament-directors.html | Bridge: Errors on Duplicate Board Plague Tournament Directors | True | By Alan Truscott | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/the-moorer-affair.html | The Moorer Affair | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/venezia-tries-riding-in-japan-and-finds-its-a-twoday-week-by-joe.html | Venezia Tries Riding in Japan, and Finds It's a Twoâ€¦Â¬Â¢Day Week | True | By Joe Nichols | 2002-07-11 | RE0000868424 | B00000904766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/fishermen-cut-bait-in-a-protest-on-prices-special-to-the-new-york.html | Fishermen â€šÃ„Ã²Cut Baitâ€šÃ„Ã´ in a Protest on Prices | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/phillips-petroleum-and-sun-oil-cut-their-prices-on-propane-price.html | Phillips Petroleum and Sun Oil Cut Their Prices on Propane | True | By Gerd Wilcke | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/driver-dispute-disrupts-delivery-of-papers-here.html | Driver Dispute Disrupts Delivery of Papers Here | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/earnings-break-records-at-trw-other-companies-report.html | Earnings Break Records at TRW | True | By Clare M. Reckert | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/no-50-for-esposito.html | No. 50 for Esposito | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/economists-in-paris-put-theory-aside-and-strike-special-to-the-new.html | Economists in Paris Put Theory Aside and Strike | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/beame-considers-new-prison-chief-milton-williams-a-lawyer-may.html | BEAME CONSIDERS NEW PRISON CHIEF | True | By Charlayne Hunter | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/new-life-sought-for-old-church-minister-shares-pulpit-here-in.html | NEW LIFE SOUGHT FOR OLD CHURCH | True | By George Dugan | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/venezia-tries-riding-in-japan-and-finds-its-a-twoday-week.html | Venezia Tries Riding in Japan, And Finds It's a Twoâ€šÃ„Ã´Day Week | True | By Joe Nichols | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/antius-demonstration-is-banned-in-mexico-city-special-to-the-new.html | Antiâ€šÃ„Ã²U.S. Demonstration Is Banned in Mexico City | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/nastase-is-upset-by-barthes-in-tennis.html | Nastase Is Upset by Barthes in Tennis | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/soviet-trade-leaders-here-for-talks-with-us-group.html | Soviet Trade Leaders Here For Talks With U.S. Group | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/smith-nearly-upset-in-coliseum-tennis-special-to-the-new-york-times.html | Smith Nearly Upset In Coliseum Tennis | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/jazz-drive-marks-leightons-playing.html | JAZZ DRIVE MARKS LEIGHTON'S PLAYING | True | John S. Wilson | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/news-index-91434792.html | NEWS INDEX | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/labor-projects-goal-of-electing-vetoproof-congress-this-year.html | Labor Projects Goal of Electing Vetoâ€šÃ„Ã´Proof Congress This Year | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/high-court-backs-jury-trials-in-tenant-bias-suits-special-to-the.html | High Court Backs Jury Trials in Tenant Bias Suits | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/vote-on-gambling-urged-at-debate-special-to-the-new-york-times.html | VOTE ON GAMBLING URGER AT DEBATE | True | By Rudy Johnson Special to The New York Theo | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/interested-in-1976-olympics-now-is-time-to-order-tickets.html | Interested in 1976 Olympics? Now Is Time to Order Tickets | True | By Neil Amdur | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/chess-ay-theres-the-rubto-see-a-goal-and-then-alas-to-flub-benoni.html | Chess: Ay, There's the Ruoâ€šÃ„Ã²to See A Goal and Then, Alas, to Flub | True | By Robert Byrne | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/world-church-council-gives-450000-to-29-groups-special-to-the-new.html | World Church Council Gives $450,000 to 29 Groups | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/the-other-news.html | The Other News | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/reid-in-a-detailed-disclosure-puts-net-worth-at-41million-special.html | Reid, in a Detailed Disclosure, Puts Net Worth at $4.1â€šÃ„Ã´Million | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/a-governor-chooses-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/people-in-sports-fred-perry-puts-spark-in-tennis-centennial.html | People in Sports: Fred Perry Puts Spark in Tennis Centennial | True | Deane McGowen | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/cuny-fives-in-tourney.html | C.U.N.Y. Fives in Tourney | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/bottlers-here-strive-to-block-ban-on-disposable-containers.html | Bottlers Here Strive to Block Ban on Disposable Containers | True | By Will Lissner | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/211million-lost-by-twain-month-a-strike-is-blamed.html | $21.1â€šÃ„Ã´Million Lost By T.W.A. in Month; A Strike Is Blamed | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/gold-price-eases-after-early-gains-in-london-trading.html | Gold Price Eases After Early Gains In London Trading | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/overthecounter-quotations.html | Overâ€šÃ„Ã´theâ€šÃ„Ã´Counter Quotations | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/utility-seeking-2-coal-concerns-appalachian-power-is-buyer-in-a.html | UTILITY SEEKING 2 COAL CONCERNS | True | BY Alexander R. Hammer | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/measles-cases-in-state-increase-to-over-1000.html | Measles Cases in State Increase to Over 1,000 | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/a-million-for-mailer.html | A Million for Mailer | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/dagge-outpoints-moyer.html | Dagge Outpoints Moyer | True | | 2002-07-11 | RE0000868424 | B00000904766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/nations-real-output-edges-up-rate-of-inflation-also-advances.html | Nation's Real Output Edges Up; Rate of Inflation Also Advances | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/leafs-halt-sabres.html | Leafs Halt Sabres | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/a-million-for-mailer-norman-mailer-is-reported.html | A Million for Mailer | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/prices-hit-peaks-for-commodities-bidding-for-raw-materials-pushes.html | PRICES HIT PEAKS FOR COMMODITIES | True | By H. J. Maidenberg | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/a-new-father-gigante-defender-of-power-politics-special-to-the-new.html | A â€šÃ„�²Newâ€šÃ„¹ Father Gigante: Defender of Power Politics | True | By John Darnton Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/new-jersey-sports-down-memory-lane-special-to-the-new-york-times.html | New Jersey Sports | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/gain-reported-by-a1-volunteer-army-special-to-the-new-york-times.html | Gain Reported by Allâ€šÃ„¹Volunteer Army | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/turkey-asks-us-for-restudy-of-ban-on-cultivation-of-opium.html | Turkey Asks U.S. for Restudy Of Ban on Cultivation of Opium | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/new-hampshire-victor.html | New Hampshire Victor | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/personal-finance-sometimes-federal-government-comes-last-in-line.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/exnixon-writer-talks-of-scandal-special-to-the-new-york-times.html | EXâ€šÃ„ÂºNIXON WRITER TALKS OF SCANDAL | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/stars-streak-ends-at-14.html | Stars Streak Ends at 14 | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/174-elections-g0-p-dilemma-news-analysis.html | '74 Elections: G. O. P. Dilemma | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/recital-sparkling-piano-debut-by-vasso-devetzi.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/chill-in-genoa-deepens-into-major-italian-oil-scandal-special-to.html | Chill in Genoa Deepens Into Major Italian Oil Scandal | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/74-held-critical-for-curbing-inflation-economic-panel-member-urges.html | '74 Held Critical for Curbing Inflation | True | By Soma Golden | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/kissinger-meets-with-arab-envoys-special-to-the-new-york-times.html | KISSINGER MEETS WITH ARAB ENVOYS | True | BY Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/mitchell-and-stans-hear-judge-outline-case-to-jury-panel.html | Mitchell and Stans Hear Judge Outline Case to Jury Panel | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/aaron-stands-firm-on-missing-opener.html | Aaron Stands Firm On Missing Opener | True | | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/if-youre-too-busy-lazy-untalented-or-just-tired-shop-talk.html | SHOP TALK If You're Too Busy, Lazy, Untalented, or Just Tired | True | By Enid Nemy | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-21 | 1974-02-21 | https://www.nytimes.com/1974/02/21/archives/democrats-seek-quick-nixon-test-on-impeachment-special-to-the-new.html | DEMOCRATS SEEK QUICK NIXON TEST ON IMPEACHMENT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868424 | B00000904766 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/new-brazil-chief-presents-cabinet-special-to-the-new-york-times.html | NEW BRAZE CHIEF PRESENTS CABINET | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/jonathan-vs-peking.html | Jonathan vs. Peking | True | By Richard Bach | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/robert-reisner-53-jazz-writer-dead.html | ROBERT REISNER, 53, JAZZ WRITER, DEAD | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/off-off-broadway.html | Off Off Broadway | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/surgery-for-buoniconti.html | Surgery for Buoniconti | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/company-crabied-headed-has-records-ubpoenaed-inquiry-reported-to.html | Company Crabied Headed Has Records Subpoenaed | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/mrs-banuelos-quits-treasury-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/conscience-primer.html | Conscience Primer | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/admiral-denies-telling-yoeman-to-take-highly-classified-data.html | Admiral Denies Telling Yeoman To Take Highly Classified Data | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/rep-griffiths-38th-inhouse-todeclare-intentions-to-retire-special.html | Rep. Griffiths 38th In House to Declare Intentions to Retire | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/big-soviet-loan-deal-approved-by-eximbank.html | Big Soviet Loan Deal Approved by Eximbank | True | | 2002-07-11 | RE0000868431 | B00000906241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/ashe-laver-upset.html | Ashe, Laver Upset | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/rangers-53-victors-over-kings-special-to-the-new-york-times-rangers.html | Rangers 5â€¦Â¢Â³ Victors Over Kings | True | By Bill Becker Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/utility-rates-protested-at-an-austin-tea-party.html | Utility Rates Protested At an Austin Tea Party | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/wealthy-compatriots-underwrite-heart-surgery-here-for-poor-greek.html | Wealthy Compatriots Underwrite Heart Surgery Here for Poor Greek Children | True | By Grace Lichtenstein | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/canada-postpones-hearing-on-deportation-of-fugitive.html | Canada Postpones Hearing On Deportation of Fugitive | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/fire-kills-five-in-family.html | Fire Kills Five in Family | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/michigan-study-hails-advances-by-blacks.html | Michigan Study Hails Advances by Blacks | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/business-briefs-railroads-refused-general-rate-rise-ppg-raises-some.html | Business Briefs | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/little-growth-is-foreseen-in-state-economy-in-1974-special-to-the.html | Little Growth Is Foreseen In State Economy in 1974 | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/miss-carroll-plays-on-sylvia-syms-bill.html | MISS CARROLL PLAYS ON SYLVIA SYMS BILL | True | John S. Wilson | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/wood-field-stream-even-predators-have-rights.html | Wood, Field & Stream Even Predators Have Rights | True | By Nelson Bryant | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/ev-gurney-fundraisergets-year-in-taxbribery-case.html | Evâ€¦Â¢ Gurney Fundâ€¦Â¢Raiser Gets Year in Taxâ€¦Â¢Bribery Case | | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/atlanta-constitution-editor-kidnapped-revolutionary-army-seeks.html | Atlanta Constitution Editor Kidnapped; â€¦Â¢Revolutionary Armyâ€¦Â¢ Seeks $700,000 | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/4-seasons-official-gets-year-in-prison.html | 4 SEASONS OFFICIAL GETS YEAR IN PRISON | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/house-panel-gets-jaworski-outline-special-to-the-new-york-times.html | HOUSE PANEL GETS JAWORSKI OUTLINE | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/geneva-war-conference-delays-start-of-its-work.html | Geneva War Conference Delays Start of Its Work | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/faulkners-mississippirevisited-some-change-butmuch-the-same.html | Faulkner's Mississippi Revisited: Some Change but Much the Same | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/amex-rises-6th-straight-day-counter-also-up.html | Amex Rises 6th Straight Day | True | By James J. Nagle | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/the-charlie-and-alvin-show-r-time-charlie-finley-fired-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/bronx-expressway-closed-for-repairs.html | BRONX EXPRESSWAY CLOSED FOR REPAIRS | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/about-new-york-selling-the-coat-off-her-back.html | About New York Selling the Coat Off Her Back | True | By John Corry | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/article-1-no-title.html | Article 1 â€¦Â¢â€¦Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/warriors-win-122103.html | Warriors Win, 122.103 | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/energy-saving-is-a-hit-in-con-eds-box-score.html | Energy Saving Is a Hit In Con Ed's â€¦Â¢Box Scoreâ€¦Â¢ | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/api-reports-rise-for-imports-of-oil-and-gasoline-production.html | A.P.I. Reports Rise for Imports Of Oil and Gasoline Production | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/huge-rally-in-seoul-assails-korea-reds-special-to-the-new-york.html | HUGE RALLY IN SEOUL ASSAILS KOREA REDS | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/wilson-gets-wide-power-to-handle-energy-crisis-council-getting-a.html | Wilson Gets Wide Power To Handle Energy Crisis | True | By David Bird | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/cornell-faces-penalties-on-recruiting-violations.html | Cornell Faces Penalties On Recruiting Violations | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/lottery-numbers-79864917.html | LOTTERY NUMBERS Feb. 21, 1974 | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/its-out-of-the-way-even-a-bit-eerie-but-worth-the-trip.html | It's Out of the Way, Even a Bit eerie-but-worth-the-trip | True | By John Canaday | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/house-leaders-seeking-to-save-the-energy-bill-special-to-the-new.html | House Leaders Seeking To Save the Energy Bill | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/rhode-island-escapeetaken.html | Rhode Island Escapee Taken | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/nixon-shifts-plan-on-drug-traffic-special-to-the-new-york-times.html | NIXON SHIFTS PLAN ON DRUG TRAFFIC | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/us-offers-latins-anew-community-special-to-the-new-york-times.html | U.S. OFFERS LATINS A NEW COMMUNITY | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/byrne-hopes-to-close-trenton-prison-as-major-step-in-penal-reform.html | Byrne Hopes to Close Trenton Prison. As Major Step in Penal Reform Plan | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/robert-brink-former-justice-of-state-supreme-court-dies.html | Robert Brink, Former Justice Of State, Supreme Court, Dies | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/collegians-in-sulkies-at-westbury-collegians-in-sulkies-at-westbur.html | Collegians In Sulkies At Westbury | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/strong-profits-reports-issue-in-british-election-special-to-the-new.html | Strong Profits Reports Issue in British Election | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/endangered-oil-bill.html | Endangered Oil Bill. | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/prime-rate-reduction-looms-prices-on-big-board-advance.html | Prime Rate Reduction Looms; Prices on Big Board Advance | True | By John H. Allan | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/excerpts-from-impeachment-study-by-house-aides-washington-feb-21.html | Excerpts From Impeachment Study by House Aides | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/lack-of-gasoline-called-peril-to-parking-industry.html | Lack of Gasoline Called Peril to Parking Industry | True | By Edward C. Burks | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/why-galanos-gave-his-audience-a-shock-treatment.html | Why Galanos Gave His Audience a Shock Treatment | True | By Bernadine Morris | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/excerpts-from-tape-of-editor-special-to-the-new-york-times.html | Excerpts From Tape of Editor | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/new-york-players-compete-bridge-in-2-simultaneous-contests.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/false-equity-assets-put-at-143million-special-to-the-new-york-times.html | False Equity Assets Put at $143â€šÃ„Â®Million | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/wilson-gets-wide-power-to-handle-energy-crisis.html | Wilson Gets Wide Power To Handle Energy Crisis | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/fire-kills-4-in-canada.html | Fire Kills 4 in Canada | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/kidnapped-editor-john-reginald-murphy-special-to-the-new-york-times.html | Kidnapped Editor John Reginald Murphy | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/a-fivealarm-fire-damages-six-floors-of-buffalo-building-special-to.html | A Fiveâ€šÃ„Â¹Alarm Fire Damages Six Floors Of Buffalo Building | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/callas-sings-in-toronto.html | Callas Sings in Toronto | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/shippingmails-incoming-passenger-and-mail-ships-all-hours-given-in.html | Shipping/Mails | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/stage-once-i-saw-a-boy-laughing.html | Stage: â€šÃ„Â¹Once I Saw a Boy Laughing...â€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/profit-and-sales-increase-at-rca-fourthquarter-net-climbs-197.html | PROFIT AND SALES INCREASE AT RCA | True | By Gene Smith | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/kuwait-rejects-all-bids-for-oil-special-to-the-new-york-times-new.html | KUWAIT REJECTS ALL BIDS FOR OIL | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/general-tax-cut-opposed-by-burns-longer-executivep-curbs-asked.html | General Tax Cut Opposed by Burns; Longer Executiveâ€šÃ„Â¹Pay Curbs Asked | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/oil-cooperation-off-latin-agenda-special-to-the-new-york-times-most.html | OIL COOPERATION OFF LATIN AGENDA | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/liberals-in-britain-are-winning-over-some-traditional-conservatives.html | Liberals in Britain Are Winning Over Some Traditional Conservatives | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/frederick-paul-keppel-67-of-price-warehouse-dies.html | Frederick Paul Keppel, 67, Of Price, Warehouse Dies | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/fbi-investigating-brutality-complaint-by-motorist-against.html | F.B.I. Investigating Brutality Complaint By Motorist Against Middletown Police | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/court-rules-psc-can-make-utilities-bury-power-lines-special-to-the.html | Court Rules P.S.C. Can Make Utilities Bury Power Lines | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/sports-news-briefs-ussr-weight-lifter-sets-record-moscow-alone-in.html | Sports News Briefs | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/rothako-executor-charges-data-gap-levine-testifies-that-reis.html | ROTHKO EXECUTOR CHARGES DATA GAP | True | By Edith Evans Asbury | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/eastman-kodak-sets-records-for-sales-and-profit.html | Eastman Kodak Sets Records for Sales and Profit | True | By Clare M. Reckert | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/graft-on-li-laid-to-rep-rancallo-4-others-in-gop-a-sixth-official.html | GRAFT ON L.I. LAID TO REP. RONCALLO 4 OTHERS IN G.O.P. | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/article-2-no-title-late-jersey-edition.html | LATE JERSEY EDITION | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/tim-horton-killed.html | Tim Horton Killed | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/new-jersey-briefs-drivers-school-accused-of-fraud-north-bergen.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868431 | B00000906241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/smith-and-newcombe-victors.html | Smith and Newcombe Victors | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/charles-b-allen.html | CHARLES B. ALLEN | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/care-of-exemental-patients-defended-special-to-the-new-york-times.html | Care of Exâ€šÃ„Ã"Mental Patients Defended | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/adgate-wins-us-slalom-title-bruce-2d-special-to-the-new-york-times.html | Adgate Wins U.S. Slalom Title | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/bache-co-profit-fell-for-quarter.html | BACHE & CO. PROFIT FELL FOR QUARTER | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/playing-ball-for-fun-special-to-the-new-york-times-new-jersey.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/seaver-to-receive-record-170000.html | Seaver to Receive Record $170,000 | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/capt-john-moore-chaplain-on-nimitzs-staff-is-dead-special-to-the.html | Capt. John Moore, Chaplain On Nimitz's Staff, Is Dead | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/kissinger-asserts-resignation-report-is-just-nonsense-special-to.html | Kissinger Asserts Resignation Report Is â€šÃ„Ã²Just Nonsenseâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/tv-of-courage-and-roy-campanella.html | TV: Of Courage and Roy Campanella | True | By John J. O'Connor | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/max-seigel-special-to-the-new-york-times.html | MAX SEIGEL | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/dayan-associates-doubt-hell-stay-on-special-to-the-new-york-times.html | Dayan Associates Doubt He'll Stay On | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/city-to-aid-ailey-in-parks-program-weisl-announces-a-35000-grant-to.html | CITY TO AID AILEY IN PARKS PROGRAM | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/hearst-captors-step-up-demands-special-to-the-new-york-times.html | HEARST CAPTORS STEP UP DEMANDS | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/excerpts-from-kissingers-talk-at-mexico-city-conference-special-to.html | Excerpts From Kissinger's Talk at Mexico City Conference | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/watergate-grand-jury-charges-a-nixon-democrat-with-perjury-special.html | Watergate Grand Jury Charges a Nixon Democrat With Perjury | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/graft-on-li-laid-to-rep-rongallo-4-others-in-gop-a-sixth-official.html | GRAFT ON L.I. LAID TO REP.RONCALLO, 4 OTHERS IN G.O.P. | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/news-index-79864891.html | NEWS INDEX | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/islamic-mission-to-dacca-seeks-bengalipakistani-reconciliation.html | Islamic Mission to Dacca Seeks Bengaliâ€šÃ„Ã"Pakistani Reconciliation | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/prices-rise-again-for-commodities-most-raw-materials-climb-on-trade.html | PRICES RISE AGAIN FOR COMMODITIES | True | By H. J. Maidenberg | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/exstate-insurance-chief-now-lobbyist.html | Exâ€šÃ„Ã"State Insurance Chief Nov Lobbyist | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/indictments-are-called-a-serious-blow-to-the-gop-special-to-the-new.html | Indictments Are Called a Serious Blow to the GOP | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/nbc-sues-fcc-over-pensions-fairness-ruling-washington-feb-21.html | N.B.C. Sues F.C.C. Over â€šÃ„Ã²Pensionsâ€šÃ„Ã´ Fairness Ruling | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/julie-eisenhower-better-washington-feb-21.html | Julie Eisenhower â€šÃ„Ã²Betterâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/winnebago-to-make-trucks.html | Winnebago to Make Trucks | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/lack-of-gasoline-called-a-peril-to-parking-industry-in-the-city.html | Lack of Gasoline Called a Peril To Parking Industry in the City | True | By Edward C. Burks | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/waldheim-bids-world-help-subsahara-area-special-to-the-new-york.html | Waldheim Bids World Help Subâ€šÃ„Ã"Sahara Area | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/the-supersingers-opera.html | The Supersingers' Opera | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/us-says-date-of-nixon-trip-to-europe-has-not-been-set-special-to.html | U.S. Says Date of Nixon Trip to Europe Has Not Been Set | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/bill-keys-residence-here-to-getting-a-job-with-city-special-to-the.html | Bill Keys Residence Here To Getting a Job With City | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/transit-breakthrough-the-emergency-masstransit-aid-bill-agreed-upon.html | Transit Breakthrough | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/paul-f-craig.html | PAUL F. CRAIG | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/fire-kills-elderly-patient.html | Fire Kills Elderly Patient | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/man-found-on-street-dies-of-gunshot-wound.html | Man Found on Street Dies of Gunshot Wound | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/sabres-play-flames-to-a-44-tie.html | Sabres Play Flames to A 4â€šÃ„Ã"4 Tie | True | | 2002-07-11 | RE0000868431 | B00000906241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/gromyko-and-pope-discuss-jerusalem-mideast-and-peace-special-to-the.html | Gromyko and Pope Discuss Jerusalem, Mideast and Peace | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/1billion-for-poor-lands-is-pledged-by-shah-of-iran-special-to-the.html | $1â€‹Billion for Poor Lands Is Pledged by Shah of Iran | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/a-message-from-home.html | A Message From Home | True | By Tom Wicker | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/concert-bostonians-play-tippett.html | Concert: Bostonians Play Tippett | True | By Raymond Ericson | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/mine-director-confirmed.html | Mine Director Confirmed | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/dan-j-harrison-94-oilman-and-exteras-regent-dies.html | Dan J. Harrison, 94, Oilman And Exâ€‹Texas Regent, Dies | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/overseas-borrowers-study-markets-in-us.html | Overseas Borrowers Study Markets in U.S. | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/8-market-countries-said-to-ask-for-a-delay-on-oil-policy-talks.html | 8 Market Countries Said to Ask For a Delay on Oil Policy Talks | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/prime-rate-reduction-looms-prices-on-big-board-advance-metal-stocks.html | Prime Rate Reduction Looms; Prices on Big Board Advance | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/reserve-sparks-spurs.html | Reserve Sparks Spurs | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/wilson-shuns-comment-on-watergate-special-to-the-new-york-times.html | Wilson Shuns Comment on Watergate | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/jobs-in-city-down-by-21000-in-1973-but-new-yorknortheastern-new.html | JOBS IN CITY DOWN BY 21,000 IN 1973 | True | By Damon Stetson | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/hearst-captors-step-up-demands-special-to-the-new-york-times-seek.html | HEARST CAPTORS STEP UP DEMANDS | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/weeks-car-output-trailed-1973-level-special-to-the-new-york-times.html | WEEK'S CAR OUTPUT TRAILED 1973 LEVEL | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/evaluating-counterforce-strategy.html | Evaluating Counterforce Strategy | True | By John C. Baker and Robert P. Berman | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/front-page-2-no-title.html | Front Page 2 â€‹â€‹ No Title | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/meskill-plans-to-fight-us-ban-special-to-the-new-york-times.html | Meskin Plans to Fight U.S. Ban | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/music-the-minnesotans-skrowaczewski-conductor-in-druckman-incenters.html | Music: The Minnesotans | True | By Allen Hughes | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/du-pont-discloses-hoax-in-a-movie-on-water-gel-use-versus-dynamite.html | Du Pont Discloses Hoax in a Movie On Water Gel Use Versus Dynamite | True | By Gerd Wilcke | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/delaney-gains-net-semifinal.html | Delaney Gains Net Semifinal | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/ben-s-gregory-84-dead-commercial-flier-inventor.html | Ben S. Gregory, 84, Dead; Commercial Flier, Inventor | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/miss-proell-defeated.html | Miss Proell Defeated | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/james-daugherty-artist-dead-childrens-book-author-was-84-special-to.html | James Daugherty, Artist, Dead; Children's Book Author Was 84 | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/laird-will-direct-study-on-fuel-shortage-impact.html | Laird Will Direct Study On Fuel Shortage Impact | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/the-prospect-for-a-transit-bill-news-analysis.html | The Prospect for a Transit Bill | True | By Richard Witkin | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/old-ferry-boat-runs-into-storm-at-auction-by-city.html | Old Ferry Boat Runs into Storm at Auction by City | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/marquette-downs-manhattan-7359-georgetown-wins-8873-at-garden-by.html | Marquette Downs Manhattan, 73â€‹59, Georgetown Wins, 88â€‹73, at Garden | True | By Sam Goldaper | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/jerseyans-lauded-on-gasoline-plan-special-to-the-new-york-times.html | JERSEYANS LAUDED ON GASOLINE PLAN | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/last-israelis-quit-suez-bridgehead-in-final-pullout-from-western.html | Last Israelis Quit Suez Bridgehead In Final Pullout From Western Bank | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/tams-down-rockest.html | Tams Down Rockets | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/people-in-sports-aaron-says-his-season-will-start-in-atlanta.html | People in Sports: Aaron Says His Season Will Start in Atlanta | True | Al Harvin | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/one-britain-one-world-london-the-plain-fact-which-all-sides-in-the.html | One Britain, One World | True | By James Reston | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/maryland-official-demands-resignation-of-energy-chief.html | Maryland Official Demands Resignation of Energy Chief | True | | 2002-07-11 | RE0000868431 | B00000906241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/why-it-should-pass.html | ...Why It Should Pass | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/farm-safety-week-set.html | Farm Safety Week Set | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/jet-crashes-in-indiana.html | Jet Crashes in Indiana | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/collegians-in-sulkies-at-westbury-special-to-the-new-york-times.html | Collegians In Sulkies At Westbury | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/bach-group-offers-7-arias-2-cantatas.html | Bach Group Offers 7 Arias, 2 Cantatas | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/dance-neville-and-beck.html | Dance: Neville and Beck | True | Don McDonagh | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/metropolitan-briefs-jurors-illness-delays-brasco-trial-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/rca-and-kodak-gain.html | RCA and Kodak Gain | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/vietnam-defoliation-scars-expected-to-last-a-century.html | Vietnam Defoliation Scars Expected to Last a Century | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/big-oil-concerns-are-cutting-back-imports-of-crude-special-to-the.html | BIG OIL CONCERNS ARE CUTTING BACK IMPORTS OF CRUDE | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/bonn-aide-stresses-useuropean-links-special-to-the-new-york-times.html | BONN AIDE STRESSES U.S.â€šÃ„Ã¬EUROPEAN LINKS | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/king-casals-advance.html | King Casals Advance | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/police-seeking-1971-car-in-slaying-of-executive.html | Police Seeking 1971 Car In Slaying of Executive | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/crisis-said-to-hurt-blacks-the-most.html | Crisis Said to Hurt Blacks the Most | True | By Judith Cummings | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/julie-eisenhower-better.html | Julie Eisenhower â€šÃ„Ã'Better'â€šÃ„Ã´ | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/profiles-of-those-indicted.html | Profiles of Those Indicted | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/liver-cancer-case-found-by-doctors-ln-2d-plastic-plant.html | Liver Cancer Case Found by Doctors In 2d Plastic Plant | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/yugoslavs-adopt-4th-constitution-special-to-the-new-york-times-self.html | YUGOSLAVS ADOPT 4TH CONSTITUTION | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/milton-s-samuels.html | MILTON S. SAMUELS | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/boyle-plea-rejected.html | Boyle Plea Rejected | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/new-tone-enters-chinese-campaign-special-to-the-new-york-times.html | NEW TONE ENTERS CHINESE CAMPAIGN | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/e-german-team-wins-ski-relay.html | E. German Team Wins Ski Relay | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/father-takes-custody-of-childrenand-mother-thinks-it-best.html | Father Takes Custody Of Children And Mother Thinks It Best | True | By Virginia Lee Warren | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/laotian-premier-says-accord-on-coalition-rule-is-imminent-special.html | Laotian Premier Says Accord On Coalition Rule Is Imminent | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/the-pace-quickens-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/modest-rise-in-74-net-is-predicted-at-gulf-oil.html | Modest Rise in '74 Net Is Predicted at Gulf Oil | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/solzhenisyn-leaves-zurich-apparently-bound-for-norway-special-to.html | Solzhenitsyn Leaves Zurich, Apparently Bound for Norway | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/sports-today-tennis-hockey-boxing-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/gold-prices-hit-peaks-in-europe-dollar-is-weaker.html | Gold Prices Hit Peaks in Europe; Dollar Is Weaker | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/early-end-is-hinted-in-democratic-suit.html | EARLY END IS HINTED IN DEMOCRATIC SUIT | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/barbed-wire-to-ring-private-village-where-residents-complain-of.html | Barbed Wire to Ring Private Village Where Residents Complain of Crime | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/freer-market-for-sugar-urged-by-industrial-users.html | â€šÃ„Ã'Freer Market'â€šÃ„Ã´ for Sugar Urged by Industrial Users | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/witness-traces-oil-trust-exemption.html | Witness Traces Oil Trust Exemption | True | | 2002-07-11 | RE0000868431 | B00000906241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/mackell-relates-view-of-charges-contends-he-did-not-want-to-squeeze.html | MACKELL RELATES VIEW OF CHARGES | True | By Marcia Chambers | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/protest-at-princeton.html | Protest at Princeton | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/tesoro-sets-stock-split.html | Tesoro Sets Stock Split | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/daniel-baker-special-to-the-new-york-times.html | DANIEL BAKER | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/church-council-sitin-ends-in-compromise-after-a-day.html | Church Council Sitâ€šÃ„Â¹In Ends in Compromise After a Day | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/delaflor-in-debut-plays-skillfully.html | DELAFLOR, IN DEBUT, PLAYS SKILLFULLY | True | Donal Henahan | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/many-says-labor-will-need-10-pay-increase-this-year-special-to-the.html | Newly Says Labor Will Need 10% Pay Increase This Year | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/bearne-asked-by-landlords-to-declare-oil-emergency.html | Bearne Asked By Landlords To Declare Oil Emergency | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/stations-ponder-long-gas-strike-special-to-the-new-york-times.html | STATIONS PONDER LONG â€šÃ„Â²GASâ€šÃ„Â´ STRIKE | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/private-is-charged-in-theft-of-copter-set-down-in-capital.html | Private Is Charged In Theft of Copter Set Down in Capital | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/aramco-aide-says-faisal-warned-us-last-august-of-war.html | Aramco Aide Says Faisal Warned U.S. Last August of War | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/cutbacks-and-low-morale-trouble-n-i-h-special-to-the-new-york-times.html | Cutbacks and Low Morale Trouble N. I. H. | True | By Harold M. Schmeck Jr Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/aides-say-house-need-not-allege-crime-to-impeach-special-to-the.new.html | AIDES SAY HOUSE NEED NOT ALLEGE CRIME TO IMPEACH | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/boy-scouts-present-nixon-with-set-of-gold-medals.html | Boy Scouts Present Nixon With Set of Gold Medals | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/brown-in-outburst-assails-witness.html | Brown, in Outburst, Assails Witness | True | By C. Gerald Fraser | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/traitors-brings-peronism-to-screen.html | â€šÃ„Â²Traitorsâ€šÃ„Â´ Brings Peronism to Screen | True | By Vincent CanBY | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/emhart-in-pact-to-buy-fellows-accord-to-acquire-domain-industries.html | EMHART IN PACT TO BUY FELLOWS | True | By Alexander R. Hammer | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/sports-news-briefs-moscow-alone-in-1980-olympics-bids-ussr-weight.html | Sports News Briefs | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/lexalt-bids-for-senate-special-to-the-new-york-times.html | Lexalt Bids for Senate | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/fbi-study-of-watergate-paper-with-alleged-excision-reported-special.html | F.B.I. Study of Watergate Paper With Alleged Excision Reported | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/market-place-gulf-western-splits-analysts.html | Market Place: Gulf & Western Splits Analysts | True | By Robert Metz | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/intercity-truck-tonnage-up-in-week-and-for-year-special-to-the.new.html | Intercity Truck Tonnage Up in Week and for Year | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/wayne-in-us-suit-attacks-land-law.html | WAYNE IN U.S. SUIT ATTACKS LAND LAW | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/us-offers-latins-a-new-community-special-to-the-new-york-times.html | U.S. OFFERS LATINS A NEW COMMUNITY | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/that-amazing-decker-girl-is-a-a-u-f-feature-tonight.html | That Amazing Decker Girl Is A. A. U. F. Feature Tonight | True | By Neil Amdur | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/advertising-analysis-in-depth-1973-profits-rise-at-3-agencies.html | Advertising: Analysis in Depth | True | By Leonard Sloane | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/city-is-asked-for-more-school-funds-at-staten-island-budget-hearing.html | City Is Asked for More School Funds at Staten Island Budget Hearing | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/commodity-price-index-up-78-from-weekago-level.html | Commodity Price Index Up 7.8 From Weekâ€šÃ„Â¹Ago Level | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/shultz-cites-loss-of-respect-for-institutions-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/dance-scheherezade-murray-louis-troupe-in-premiere-here.html | Dance: Scheherezade | True | By Anna Kisselgoff | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/sills-joins-greats-in-puritan-role.html | Sills Joins Greats In â€šÃ„Â²Puritanâ€šÃ„Â´ Role | True | By Harold C. Schonberg | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/mitchell-judge-clears-15-jurors-prosecution-defense-may-still.html | MITCHELL JUDGE CLEARS 15 JURORS | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/22/archives/test-for-mrs-gandhi.html | Test for Mrs. Gandhi | True | | 2002-07-11 | RE0000868431 | B00000906241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/vietnam-defoliation-scars-expected-to-last-a-century-special-to-the.html | Vietnam Defoliation Scars Expected to Last a Century | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/retail-store-sales-up-2-special-to-the-new-york-times.html | Retail Store Sales Up 2% | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/bond-prices-mixed-again-as-quiet-trading-continues.html | Bond Prices Mixed Again as Quiet Trading Continues | True | By Douglas W. Cray | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/1billion-for-poor-lands-is-pledged-by-shah-of-iran.html | $1â€‹Â½Billion for Poor Lands Is Pledged by Shah of Iran | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/new-us-ambassador-arrives-in-moscow-filling-vacant-post-special-to.html | New U.S. Ambassador Arrives In Moscow, Filling Vacant Post | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/music-a-rare-performance-of-don-quichotte-is-staged-by-sarah.html | Music: A Rare Performance of â€‹Â³Don Quichotteâ€‹Â³Â´ Is Staged by Sarah Caldwell in Boston | True | Harold C. Schonberg Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/tim-horton-dies-hockey-star-44-sabres-defenseman-killed-in-ontario.html | TIM HORTON DIES; HOCKEY STAR, 44 | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/wilson-gets-wide-power-to-handle-energy-crisis-governor-orders.html | Wilson Gets Wide Power To Handle Energy Crisis | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/else-frieda-apollo-demeter-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/big-oil-concerns-are-cutting-back-imports-of-crude.html | BIG OIL CONCERNS ARE CUTTING BACK IMPORTS OF CRUDE | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/barbed-wire-to-ring-community-as-residents-complain-of-crime.html | Barbed Wire to Ring Community As Residents Complain of Crime | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/food-stamp-decline-in-value-foreseen.html | FOOD STAMP DECLINE IN VALUE FORESEEN | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/letters-to-the-editor-world-economy-as-the-rich-get-less-rich-to.html | Letters to the Editor | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/front-page-3-no-title.html | HAPPY ANNIVERSARY | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/aides-say-house-need-not-allege-crime-to-impeach.html | AIDES SAY HOUSE NEED NOT ALLEGE CRIME TO IMPEACH | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-22 | 1974-02-22 | https://www.nytimes.com/1974/02/archives/plot-on-store-safe-fails.html | Plot on Store Safe Fails | True | | 2002-07-11 | RE0000868431 | B00000906241 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/mets-open-camp-yanks-peterson-mets-open-camp-sign-last-holdout.html | Mets Open Camp, Yanks, Peterson | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/tax-aide-criticizes-deduction-by-nixon.html | TAX AIDE CRITICIZES DEDUCTION BY NIXON | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/some-oilmen-blame-us-on-gasoline-by-michael-c-jensen-some-of-the.html | Some Oilmen Blame U.S. on Gasoline | True | By Michael C. Jensen | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/symbionese-liberation-army-terrorism-from-left.html | Symbionese Liberation Army: Terrorism From Left | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/collegians-pass-trotting-tests.html | Collegians Pass Trotting Tests | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/amex-and-counter-stocks-show-gains-market-summary-percentage-gains.html | Amex and Counter Stocks Show Gains | True | By James J. Nagle | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/mcadoo-52-but-celtics-beat-braves.html | McAdoo: 52, But Celtics Beat Braves | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/-tips-for-energy-savers-issued-by-government.html | â€‹Â³Tips for Energy Saversâ€‹Â³Â´ Issued by Government | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/2-new-yorkers-advance.html | 2 New Yorkers Advance | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/buy-orders-send-wheat-prices-up-corn-and-soybean-futures-also-climb.html | BUY ORDERS SEND WHEAT PRICES UP | True | By H. J. Maidenberg | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/kings-point-academy-gets-2-midshipperson-nominees.html | Kings Point Academy Gets 2 Midshipperson Nominees | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/japanese-extend-a-loan-of-100million-for-egypt.html | Japanese Extend a Loan Of $100â€‹Â³Â´Million for Egypt | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/common-market-to-discuss-political-amity-in-brussels.html | Common Market to Discuss Political Amity in Brussels | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/stocks-continue-to-show-advance-by-vartanig-g-vartan-dow-average.html | STOCKS CONTINUE TO SHOW ADVANCE | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/major-banks-cut-their-prime-rate-base-for-large-companies-reduced.html | MAJOR BANKS CUT THEIR PRIME RATE | True | By John H. Allan | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/700000-ransom-frees-atlanta-editori-murphys-abductors-apparently.html | $700,000 Ransom Frees Atlanta Editor | True | By B. Drummond Ayres Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/archives/mackell-rests-case-after-3-days-on-witness-stand.html | Mackell Rests Case After 3 Days on Witness Stand | True | By Marcia Chambers | 2002-07-11 | RE0000868428 | B00000906238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/wilson-is-given-the-power-to-act-in-gas-shortage-gen-ohara-named-to.html | Wilson Is Given the Power To Act in â€šÃ„Ã¥Gasâ€šÃ„Ã¶ Shortage | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/aetna-net-up-165-in-year.html | Aetna Net Up 16.5% in Year | True | By Clare M. Reckert | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/riding-master-new-jersey-sports.html | New Jersey Sports | True | By Ed Corrigan Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/hearst-captors-offered-4million.html | HEARST CAPTORS OFFERED 4â€šÃ„Ã²MILLION | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/whats-its-region-thats-a-long-story-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/snowmobile-races-off-87596945.html | Snowmobile Races Off | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/inmate-release-backed-by-wilson-he-calls-program-success-and-bids.html | INMATE RELEASE BACKED BY WILSON | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/petroleum-imports-short-of-forecast.html | PETROLEUM IMPORTS SHORT OF FORECAST | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/attempted-holdups-of-2-jewelry-stores-leave-4-wounded.html | Attempted Holdups Of 2 Jewelry Stores Leave 4 Wounded | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/bridge-knockout-stage-starts-today-in-contest-for-new-yorkers.html | Bridge: Knockout Stage Starts Today In Contest for New Yorkers | True | By Alan Truscott | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/new-state-agency-intends-to-stress-improved-service-by-bus.html | New State Agency Intends to Stress Improved Service by Bus Companies | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/dollar-falls-sharply-87596931.html | Dollar Falls Sharply | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/pilic-bows-to-mayer-in-maryland.html | Pilic Bows To Mayer in Maryland | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/iran-to-send-oil-to-india-oncredit-also-will-invest-300million-in.html | IRAN TO SEND OIL TO INDIA ON CREDIT | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/podiatrists-urged-to-act-on-faulty-shoe-designs.html | Podiatrists Urged to Act On Faulty Shoe Designs | True | By Gerald Gold | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/basketball-today.html | Basketball Today | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/knicks-hex-cavsagain117110-knicks-win-keep-hex-over-cavs.html | Knicks Hex Cavs Again, 117â€šÃ„Ã²110 | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/business-briefs-cost-panel-lifts-furniture-curbs-january-fund-sales.html | Business Briefs | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/west-germany-at-the-crossroads-foreign-affairs.html | West Germany at the Crossroads | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/british-find-vital-error-in-pay-data-on-miners.html | British Find Vital Error in Pay Data on Miners | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/157-seoul-trainees-lost-in-sea-mishap.html | 157 SEOUL TRAINEES LOST IN SEA MISHAP | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/canton-shows-antilin-posters-far-more-openly-than-peking.html | Canton Shows Antiâ€šÃ„Ã²Lin Posters Far More Openly Than Peking | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/dance-the-limon-company-returns-the-program.html | Dance: The Limon Company Returns | True | By Clive Barnes | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/deere-co-is-expanding.html | Deere & Co. Is Expanding | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/austrian-women-are-f-2-in-slalom.html | Austrian Women Are 1, 2 in Slalom | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/los-angeles-askstohold-olympics.html | Los Angeles Asks to Hold Olympics | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/long-farah-strike-may-be-ended-soon-news-parley-called.html | Long Farah Strike May Be Ended Soon; News Parley Called | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/mrs-harris-married-to-herbert-sternberg.html | Mrs. Harris Married To Herbert Sternberg | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/news-index-87596937.html | NEWS INDEX | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/the-city-workforce.html | The City Workâ€šÃ„Ã²Force | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/venezuela-enthusiastic-over-mobil-oil-strike.html | Venezuela Enthusiastic Over Mobil Oil Strike | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/snowmobile-races-off.html | Snowmobile Races Off | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/shell-in-court-denies-oilprice-scheme.html | Shell, in Court, Denies Oilâ€šÃ„Ã²Price Scheme | True | By Paul L. Montgomery | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/such-things-are-not-done-my-husbands-telephone-was-wiretapped-as-i.html | Such Things Are Not Done Here, He Said | True | By Susan Davidson | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/clinton-c-johnson-76-is-dead-retired-chemical-bank-officer.html | Clinton C. Johnson, 76, Is Dead; Retired Chemical Bank Officer | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/reprisals-are-threatened-unless-italy-frees-arabs.html | Reprisals Are Threatened Unless Italy Frees Arabs | True | | 2002-07-11 | RE0000868428 | B00000906238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/article-1-no-title.html | Horses & Equipment | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/burke-expecting-confidence-vote-indicted-supervisors-aide-bars.html | BURKE EXPECTING CONFIDENCE VOTE | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/rothko-executor-alleges-secret-sale.html | Rothko Executor Alleges Secret Sale | True | By Edith Evans Asbury | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/yugoslavia-denies-a-writer-passport-for-us-visit.html | Yugoslavia Denies a Writer Passport for U.S. Visit | True | By Eric Pace | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/new-ford-subsidiary-approved-by-japanese.html | New Ford Subsidiary Approved by Japanese | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/people-in-sports-garvin-calls-norriss-wings-a-big-disaster.html | People in Sports: Garvin Calls Norris's Wings a â€šÃ„Ã¹Big Disasterâ€šÃ„Ã¹ | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/catch-222324.html | Catch 22/23/24 | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/antiques-silver-by-area.html | Antiques: Silver by Area | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/adalai-rust-headed-state-farm-mutual.html | ADLAI RUST, HEADED STATE FARM MUTUAL | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/twa-restoring-747s-use.html | TWA Restoring 747's Use | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/smith-newcombe-metreveli-fairlie-gain-semifinals-in-wct-tourney.html | Smith, Newcombe, Metreveli, Fairlie Gain Semifinals in W.C.T. Tourney | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/market-place-fund-to-invest-in-s-p-500.html | Market Place: Fund to Invest In S. & P. 500 | True | By Robert Metz | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/hud-farm-agency-are-hailed-for-inaction.html | N.U.D., Farm Agency Are Hailed for â€šÃ„Ã¹Inactionâ€šÃ„Ã¹ | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/a-glimpse-of-an-obstreperous-decade.html | A Glimpse of an Obstreperous Decade | True | By James R. Mellow | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/ira-and-soldiers-fight-fierce-gun-battle-at-border.html | I.R.A. and Soldiers Fight Fierce Gun Battle at Border | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/charges-dropped-against-4-accused-of-damaging-bug.html | Charges Dropped Against 4 Accused Of Damaging â€šÃ„Ã¹Bugâ€šÃ„Ã¹ | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/correction-official-urges-prisons-meet-federal-rules-to-get-aid.html | Correction Official Urges Prisons Meet Federal Rules to Get Aid | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/fbi-says-blacks-run-gang-that-operates-in-two-states.html | F.B.I. Says Blacks Run Gang That Operates in Two States | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/two-women-who-do-social-work-for-the-affluent.html | Two Women Who Do â€šÃ„Ã¹Social Work for the Affluentâ€šÃ„Ã¹ | True | By Georgia Duller Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/doctor-rejects-top-mental-post-he-cites-cutbacks-in-health-funds-at.html | DOCTOR REJECTS TOP MENTAL POST | True | By Nancy Hicks | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/pop-music-theatricality-marks-billy-joel-songs.html | Pop Music: Theatricality Marks Billy Joel Songs | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/rhodes-hopeful-on-gop-future-says-candidates-should-not-be.html | RHODES HOPEFUL ON G.O.P. FUTURE | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/intrastate-rides-asked-on-interstate-bus-runs.html | Intrastate Rides Asked On Interstate Bus Runs | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/gm-shfitingplantincalifornia-to-output-of-subcompact-cars.html | G.M. Shifting Plant in California To Output of Subcompact Cars | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/inquiry-into-stolen-heroin-focuses-on-exdetective-exdetective-is.html | Inquiry Into Stolen Heroin Focuses on Exâ€šÃ„Ã¹Detective | True | By David Burnham | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/700000-ransom-frees-atlanta-editor-two-abductors-are-captured.html | $700,000 Ransom Frees Atlanta Editor | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/hearst-captors-offered-4million-corporation-vows-to-meet-new.html | HEARST CAPTORS OFFERED 4â€šÃ„Ã¹MILLION | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/seymour-wexler.html | SEYMOUR WEXLER | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/mrs-meir-fails-to-induce-dayan-to-join-new-cabinet.html | Mrs. Meir Fails to Induce Mayan to Join New Cabinet | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/states-energy-chief-almerin-cartwright-ohara-man-in-the-news.html | State's Energy Chief Almerin Cartwright O'Hara | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/news-summary-and-index-the-major-events-of-the-day-quotation-of-the.html | News Summary and Index | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/white-house-faces-clash-with-impeachment-panel-white-house-near.html | White House Faces Clash With Impeachment Panel | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/labor-may-urge-nationalizing-oil-executive-council-to-study-meeting.html | LABOR MAY URGE NATIONALIZING OIL | True | By Pimp Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/hopes-for-a-condor-chick-pinned-on-very-old-bird.html | Hopes for a Condor Chick Pinned on Very Old Bird | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/pentagon-official-reports-big-northkorean-stepup.html | Pentagon Official Reports Big North Korean Stepâ€šÃ„Ã¹Up | True | By Leslie K Gelb Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/40-students-off-on-7week-projects-high-school-notes.html | High School Notes | True | George Goodman Jr. | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/traveling-coast-to-coast-bearing-the-good-news-of-feminism.html | Traveling Coast to Coast, Bearing the Good News of Feminism | True | By Ellen Frankfort | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/british-football.html | BRITISH FOOTBALL | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/the-global-lobotomy-blues.html | The Global Lobotomy Blues | True | By Peter Viereck | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/price-index-here-rose-97-in-1973-increases-for-fuel-housing-and.html | PRICE INDEX HERE ROSE 9.7% IN 1973 | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/arlans-permitted-shift-to-chapter-x.html | ARLANS PERMITTED SHIFT TO CHAPTER X | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/shakeys-seeks-blakely-concern-great-western-united-unit-to-acquire.html | SHAKEYS SEEKS BLAKELY CONCERN | True | By Alexander Hammer | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/pakistan-admits-that-bangladesh-exists-as-nation-prime-minister.html | PAKISTAN ADMITS THAT BANGLADESH EXISTS AS NATION | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/art-dawn-of-modern-american-era.html | Art Dawn of Modern American Era | True | By Hilton Kramer | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/driver-hearings-reset-rehearings-are-ordered-for-drivers.html | Driver Hearings Reset | True | By Steve Cady | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/favorites-score-at-princeton-net-special-to-the-new-york-times.html | Favorites Score At Princeton Net | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/dollarfallsabroad-goldprice-hits-164-us-currency-is-pegged-at-2315.html | Dollar Falls Abroad; Gold Price Hits $164 | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/-the-patron-saint-of-the-un-is-pontius-pilate.html | The Patron Saint of the U.N. Is Pontius Pilate' | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/nixon-loyalists-to-widen-appeal-in-opposing-impeachment-steps.html | Nixon Loyalists to Widen Appeal In Opposing Impeachment Steps | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/prices-for-distillates-cut-talks-on-natural-gas-due-cities-service.html | Prices for Distillates Cut; Talks on Natural Gas Due | True | By Gerd Wilcke | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/pipeline-for-arab-oil-is-set-for-eastern-europe-by-theodore-shabad.html | Pipeline for Arab Oil Is Set for Eastern Europe | True | By Theodore Shabad | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/prof-donald-giannella-43-led-villanova-law-unit.html | Prof. Donald Giannella, 43, Led Villanova Law Unit | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/8-black-businessmen-negotiating-to-buy-atlantic-city-radio-station.html | 8 Black Businessmen Negotiating to Buy Atlantic City Radio Station | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/zarley-leads-golf-by-one-stroke-zarley-cards-70-for-139-and-1stroke.html | Zarley Leads Golf by One Stroke | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/the-new-ford-comes-out-swinging-in-campaign.html | The â€šÃ„Â'Newâ€šÃ„Â' Ford Comes Out Swinging in Campaign | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/signed-editorials-sought.html | Signed Editorials Sought | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/rangers-pin-defeat-on-seals-43-rangers-defeat-seals-4-to-3.html | Rangers Pin Defeat on Seals, 4â€šÃ„Â¢3 | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/los-angeles-asks-to-hold-olympics.html | Los Angeles Asks to Hold Olinmpics | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/letters-to-the-editor-east-side-suffocation-of-a-neighborhood-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/rockefeller-brothers-to-build-a-45million-archive-center.html | Rockefeller Brothers to Build A $4.5â€šÃ„Â°Million Archive Center | True | By Eric Pace | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/sign-millan-debate-pay-cut-yanks-and-peterson-debate-salary-cut.html | Sign Millan; Debate Pay Cut | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/egypt-plans-to-ease-business-curbs.html | Egypt Plans to Ease Business Curbs | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/gordie-howe-nearly-46-and-climbing-dave-anderson-sports-of-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/edison-wins-track-title-in-psal.html | Edison Wins Track Title In P.S.A.L. | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/hijacker-kills-2-and-then-himself-police-at-baltimore-airport-shoot.html | HIJACKER KILLS 2 AND THEN HIMSELF | True | By Richard Witkin | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/amnesty-board-urged.html | Amnesty Board Urged | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/over-hump-over-hill-to-just-around-the-corner-observer.html | Over Hump, Over Hill, to Just Around the Corner | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/gop-chief-urges-replacing-of-boyd-javits-buckley-asked-to-hasten.html | G.O.P. Chief Urges Replacing of Boyd | True | By Frank Lynn | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/the-man-who-took-on-heath-makes-light-of-odds.html | The Man Who Took on Heath Makes Light of Odds | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/fight-in-philippine-town-leaves-rubble-and-death-battle-for-a.html | Fight in Philippine Town Leaves Rubble and Death | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/15787-see-colonels-triumph-115-to-101.html | 15,787 See Colonels Triumph, 115 to 101 | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/metropolitan-briefs-police-lieutenant-mugged-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/8-landlords-are-seized-here-in-demonstration-for-rent-rise.html | 8 Landlords Are Seized Here In Demonstration for Rent Rise | True | By Joseph P. Fried | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/fight-in-philippine-town-leaves-rubble-and-death.html | Fight in Philippine Town Leaves Rubble and Death | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/jackson-of-as-to-get-135000.html | Jackson of A's to Get $135,000 | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/inquiry-into-stolen-heroin-focuses-on-exdetective.html | Inquiry Into Stolen Heroin Focuses on Exâ€‹â€‹Detective | True | By David Burnham | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/theyd-like-you-to-be-in-furs-all-year-while-dining-in-june-for.html | They'd Life You to Be in Furs All Year While Dining in June, for Instance | True | By Angela Taylor | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/pakistan-admits-that-bangladesh-exists-as-nation.html | PAKISTAN ADMITS THAT BANGLADESH EXISTS AS NATION | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/productt-safety-unit-issues-another-warning-on-lamps.html | Product Safety Unit Issues Another Warning on Lamps | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/city-presses-for-mandatory-rationing.html | City Presses for Mandatory Rationing | True | By Maurice Carroll | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/boy-16-who-made-20-escapes-from-reformatory-flees-court.html | Boy, 16, Who Made 20 Escapes From Reformatory, Flees Court | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/penn-tops-brown-8972-takes-ivy-league-lead.html | Penn Tops Brown, 89â€‹â€‹â€‹72, Takes Ivy League Lead | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/paultz-hits-28-nets-win-121113.html | Paultz Hits 28, Nets Win, 121â€‹â€‹â€‹113 | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/the-corporate-harvest-books-of-the-times.html | Books of The Times | True | By Gerald Gold | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/white-house-faces-clash-with-impeachment-panel.html | White House Faces Clash With Impeachment Panel | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/islamic-achievement.html | Islamic Achievement | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/jersey-graft-inquiry-centers-on-crabiel-crabiel-is-focus-of-a-state.html | Jersey Graft Inquiry Centers on Crabiel | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/rate-of-inflation-in-january-took-2d-biggest-annual-increase.html | RATE OF INFLATION IN JANUARY TOOK 2D BIGGEST JUMP | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/susie-patterson-takes-national-slalom-in-rain.html | Susie Patterson Takes National Slalom in Rain | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/question-of-who-is-a-jew-again-balking-mrs-meir.html | Question of Who Is a Jew Again Balking Mrs. Meir | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/mary-decker-eclipses-aau-record-for-halfmile-new-zealanders-excel.html | Mary Decker Eclipses A.A.U. Record For Halfâ€‹â€‹â€‹Mile | True | By Gerald Eskenazi | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/two-kidnappings.html | Two Kidnappings | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/producers-of-series-and-shows-clash-over-prime-time-ruling.html | Producers of Series and Shows Clash Over Primeâ€‹â€‹â€‹Time Ruling | True | By Les Brown Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/solzhenitsyn-sails-for-norway-after-days-visit-to-copenhagen.html | Solzhenitsyn Sails for Norway After Day's Visit to Copenhagen | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/wallace-to-seek-a-third-term-bars-decision-on-plans-for-1976.html | Wallace to Seek a Third Term; Bars Decision on Plans for 1976 | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/concordia-seminary-chief-scores-2-schools-in-dispute.html | Concordia Seminary Chief Scores 2 Schools in Dispute | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/rate-of-inflation-in-january-took-2d-biggest-jump-years-94-price.html | RATE OF INFLATION IN JANUARY TOOK 2D BIGGEST JUMP | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/convict-testifies-at-brascos-trial.html | CONVICT TESTIFIES AT BRASCO'S TRIAL | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/funeral-held-for-river.html | Funeral Held for River | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/latin-assignment-for-mrs-nixon-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/big-board-seats-sold.html | Big Board Seats Sold | True | | 2002-07-11 | RE0000868428 | B00000906238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/rebate-expected-from-blue-cross-state-says-subscribers-will-get.html | REBATE EXPECTED FROM BLUE CROSS | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/new-liquid-crystal-is-devised-by-stacy-v-jones-special-to-the-new.html | New Liquid Crystal Is Devised | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/cuba-trade-issue-fails-to-ruffle-kissingers-talks-with-latins.html | Cuba Trade Issue Fails to Ruffle Kissinger's Talks With Latins | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/preferential-con-ed-rates-to-be-studied-by-psc.html | Preferential Con Ed Rates To Be Studied by P.S.C. | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/humphrey-backs-mondale-says-hell-seek-reelection.html | Humphrey Backs Mondale; Says He'll Seek Reâ€šÃ„Â´election | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/dollar-falls-sharply.html | Dollar Falls Sharply | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/excolonel-says-admiral-gave-officers-data-obtained-illicitly-at.html | Exâ€šÃ„Â´Colonel Says Admiral Gave Officers Data Obtained Illicitly at White House | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/five-dead-in-clashes-in-ethiopia-over-high-prices-and-idleness.html | Five Dead in Clashes in Ethiopia Over High Prices and Idleness | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/zarley-leads-golf-by-one-stroke-zarley-leads-golf-by-a-stroke.html | Zarley Leads Golf by One Stroke | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/january-durable-goods-orders-rebounded-to-4232billion.html | January Durable Goods Orders Rebounded to $42.32â€šÃ„Â´Billion | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/wilson-criticizes-samuels-on-noshow-job-issue.html | Wilson Criticizes Samuels On â€šÃ„Â´Noâ€šÃ„Â´Show Jobâ€šÃ„Â´ Issue | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/senator-williams-father.html | Senator Williams's Father | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/short-interest-up-during-month-increase-for-big-board-led-by.html | SHORT INTEREST UP DURING MONTH | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/jersey-graft-inquiry-centers-on-crabiel-crabiel-is-focus-of.html | Jersey Graft Inquiry Centers on Crabiel | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/austrian-women-are-1-2-in-slalom.html | Austrian Women Are 1, 2 in Slalom | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/5-former-officers-of-equity-fundihg-indicted-by-illinois.html | 5 Former Officers Of Equity Funding Indicted by Illinois | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/business-records-southern-district-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/government-growth-held-peril-people-and-business.html | People and Business Government Growth Held Peril | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/muslim-slayings-of-73-recalled-survivor-tells-court-about-breakin.html | MUSLIM SLAYINGS OF '73 RECALLED | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/sports-news-briefs-suns-of-nba-sue-aba-squires-miss-hamlin-leads.html | Sports News Briefs | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/rhode-island-jobless-rise.html | Rhode Island Jobless Rise | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/prices-for-distillates-cut-talks-on-natural-gas-due-algeria-cost.html | Prices for Distillates Cut; Talks on Natural Gas Due | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/police-sergeant-charged-with-failing-to-respond-during-youths.html | Police Sergeant Charged With Failing To Respond During Youths' Rampage | True | By Barbara Campbell | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/chicago-board-options-exchange.html | Chicago Board Options Exchange | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/shippingmails-outgoing-passenger-and-mail-ships-all-hours-given-in.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/edward-sprague-surgeon-is-dead-began-hospital-in.html | EDWARD SPRAGUE, SURGEON, IS DEAD | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/bryant-realigns-alabama-coaches.html | Bryant Realigns Alabama Coaches | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/music-boulez-leads-a-brainy-brahms.html | Music: Boulez Leads a Brainy Brahms | True | By Raymond Ericson | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/berlin-is-a-puzzle-that-blends-tension-with-bustle-and-decay-the.html | Berlin Is a Puzzle That Blends Tension With Bustle and Decay | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/and-now-stephen-stills-latinmusic-aficionado-the-pop-life.html | The Pop Life | True | By Ian Dove | 2002-07-11 | RE0000868428 | B00000906238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/moodys-lowers-its-con-ed-rating-utility-bonds-downgraded.html | MOODY'S LOWERS ITS CONED RATING | True | By Gene Smith | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/tv-frolic-for-the-young.html | TV: Frolic for the Young | True | Howard Thompson | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/fletcher-is-no-match-for-connors.html | Fletcher Is No Match For Connors | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/oilshale-processing-plans-pushed-us-tract-bids-spur-private.html | Oilâ€šÃ„Â¶Shale Processing Plans Pushed | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/24-prospective-jurors-selected-for-trial-of-mitchell-and-stans.html | 24 Prospective Jurors Selected For Trial of Mitchell and Stans | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/new-jersey-briefs-fishermen-end-work-stoppage-shootingspree.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/going-out-guide.html | Guide GOING OUT | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/born-yesterday-ages-well-in-revival.html | â€šÃ„Â¶Born Yesterdayâ€šÃ„Â´ Ages Well in Revival | True | By Mel Gussow | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/maxwell-silverman-dead-shipbuilding-specialist-47.html | Maxwell Silverman Dead; Shipbuilding Specialist, 47 | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-23 | 1974-02-23 | https://www.nytimes.com/1974/02/23/archives/remember-george-mason.html | Remember George Mason | True | | 2002-07-11 | RE0000868428 | B00000906238 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/worlds-stickiest-party-honors-winniethepooh.html | World's Stickiest Party Honors Winnieâ€šÃ„Â¶theâ€šÃ„Â¶Pooh | True | By Israel Shenker | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/car-pools-spread-but-riders-find-them-awkward-not-the-most.html | Car Pools Spread, but Riders Find Them Awkward | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/movie-openings.html | MOVIE OPENINGS | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-random-ticket-plan-for-knicks-playoffs.html | A Random Ticket Plan For Knicks' Playoffs | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/boonton-camp-sale-to-aid-essex-scouts-expenses-to-be-lessened.html | Boonton Camp Sale to Aid Essex Scouts | True | By Steve Baltin Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/april-is-aim-to-launch-courageous.html | April Is Aim To Launch Courageous | True | By Robin Herman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/fighting-the-travel-slump-american-expresss-rapid-profit-growth-is.html | Fighting the Travel Slump | True | By John H. Allan | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/intersession-study-plan-at-drew-hailed-negative-opinions-too.html | Interâ€šÃ„Â¶Session Study Plan at Drew Hailed | True | By Elinor Nelson Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/university-hires-a-prisonerpoet-51yearold-convict-to-join-north.html | UNIVERSITY HIRES A PRISONERâ€šÃ„Â¶POET | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sisters-twins-and-landlords-nancy-and-patricia-purdy-are-all-three.html | Sisters, Twins and Landlords | True | By Judy Klemesrud | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/ski-touring-is-bringing-back-original-image-of-the-sport.html | Ski Touring Is Bringing Back Original Image of the Sport | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/jackie-lundmark-and-paul-karl-set-may-25-wedding-date.html | Jackie Lundmark and Paul Karl Set May. 25 Wedding Date. | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/wilson-mandates-oddeven-system-of-gasoline-sales-fines-up-to-5000.html | WILSON MANDATES ODDâ€šÃ„Â¶EVEN SYSTEM OF GASOLINE SALES | True | By Paul L. Montgomery | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/us-players-break-the-ice-with-speed-minnesota-is-surprise.html | U.S. Players Break the Ice With Speed | True | By Arthur Kaminsky | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/toward-a-decision-.html | Toward a Decision ... | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/golfers-pay-tribute-to-werden-of-times.html | Golfers Pay Tribute To Werden of Times | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/david-shatz-to-marry-karen-s-schiff.html | David Shatz to Marry Karen S. Schiff | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/without-melchior-the-audience-felt-cheated-recordings.html | Recordings | True | By Dale Harris | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/villeneuve-breaks-snowmobile-mark.html | Villeneuve Breaks Snowmobile Mark | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-latin-delight-survives-in-tampa-a-latin-delight-survives-in-tampa.html | A Latin Delight Survives in Tampa | True | By Jose Yglesias | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/michigan-wildlife-groups-plan-a-transplant-of-timber-wolves.html | Michigan Wildlife Groups Plan A Transplant of Timber Wolves | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/that-having-a-winner-can-give-and-i-felt-like-smiling-at-everyone-i.html | that having a winner can give, and I felt like smiling at everyoneâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/new-utrecht-taft-gain-in-playoffs.html | New Utrecht, Taft Gain in Playoffs | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/son-to-mrs-crystal.html | Son to Mrs. Crystal | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/canaan-helps-raise-bail-for-a-local-youth-accused-of-murdering-his.html | Canaan Helps Raise Bail for a Local Youth Accused of Murdering His Mother | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/construction-problems-mount-construction-problems-mount.html | Construction Problems Mount | True | By Judith C. Lack | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/new-york-and-connecticut-legislators-seek-to-coordinate-laws-on-li.html | New York and Connecticut Legislators Seek to Coordinate Laws on L.I. Sound | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/nigerias-press-large-and-active-papers-change-dramatically.html | NIGERIA'S PRESS LARGE AND ACTIVE | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/4-youths-held-in-mugging-of-brooklyn-police-officer.html | 4 Youths Held in Mugging Of Brooklyn Police Officer | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/stealing-people-the-2d-straight.html | Stealing People | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/miss-berkenwald-sets-june-9-wedding-date.html | Miss Berkenwald Sets June 9 Wedding Date | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/my-waspwaisted-creamcolored-souvenir-of-iran.html | My Waspâ€šÃ„Ã´Waisted, Creamâ€šÃ„Ã´Colored Souvenir of Iran | True | By Fergus M. Bordewich | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/austrian-brothers-pace-luge-races.html | Austrian Brothers Pace Luge Races | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/georgia-george-married.html | Georgia George Married | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/what-we-dont-know-about-homosexuality-if-it-isnt-an-illness-what-is.html | If it isn't an illness, what is it? | True | By Robert E. Gould | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/this-side-of-parodies-by-the-editors-of-the-national-lampoon-256-pp.html | Offing the ikons of the passing parade | True | By Richard R. Lingeman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/4-seized-and-2-policemen-hurt-at-a-promison-rally-in-queens.html | 4 Seized and 2 Policemen Hurt At a Proâ€šÃ„Ã´Nixon Rally in Queens | True | By Thomas P. Ronan | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-world-mrs-meirs-troubles.html | The World | True | John van Doorn and Thomas Butson | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/officials-predict-gas-drought-soon-warns-of-peril.html | OFFICIALS PREDICT GAS DROUGHT SOON | True | By David A. Andelman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/canada-moves-to-regulate-foreigners-in-work-force.html | Canada Moves to Regulate Foreigners In Work Force | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/nixon-said-to-have-balked-charges-in-secrets-theft-nixon-is-said-to.html | Nixon Said to Have Balked Charges in Secrets Theft | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/aaron-two-others-tied-at-210-in-golf-aaron-ties-for-lead-at-210-in.html | Aaron, Two Others Tied at 210 in Golf | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/neptune-victor-in-jersey-track-team-point-scores.html | Neptune Victor In Jersey Track | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/at-heart-of-campaign-in-south-africa-is-fear-vorster-the-strong-man.html | Vorster, the Strong Man | True | By John Grimond | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/noel-cowardafter-the-joking-was-over-there-was-sadness-in-the.html | Noâ€šÃ«â€ Cowardâ€šÃ„Ã´After the Joking Was Over | True | By Vivian Matalon | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/miss-huntington-fiancee-of-kimball-p-mccloud.html | Miss Huntington Fiancee Of Kimball P. McCloud | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/angelina-alioto-she-loves-being-californias-newest-celebrity.html | Angelina Alioto: She Loves Being â€šÃ„Ã´California's Newest Celebrity'â€šÃ„Ã¨ | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/5-missing-as-yankees-open-camp-pickoff-play-reviewed.html | 5 Missing As Yankees Open Camp | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/tennis-tour.html | Tennisâ€šÃ„Ã´Teaching Tour | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/inflation-the-no-1-foe-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/profits-up-like-prices-for-food-industry-food-profits.html | Profits Up Like Prices For Food Industry | True | By Ernest Holsendolph | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/nassau-and-suffolk-promised-immediate-gasoline-supplies.html | Nassau and Suffolk Promised â€šÃ„Ã´Immediateâ€šÃ„Ã Gasoline Supplies | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/2-die-in-canada-road-pileup.html | 2 Die in Canada Road Pileâ€šÃ„Ã´up | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/daughter-to-the-kisches.html | Daughter to the Kisches | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-partners-by-louis-auchincloss-254-pp-boston-houghton-mifflin-co.html | The Partners | True | By Webster Schott | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-birth-of-the-clinic-an-archaeology-of-medical-perception-by.html | The Birth of The Clinic | True | By Christopher Lasch | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/davidson-names-farrell.html | Davidson Names Farrell | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/at-the-met-sour-notes-from-backstage-music.html | At the Met: Sour Notes From Backstage | True | By Harold C. Schonberg | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/energy-and-change-in-the-nation.html | Energy and Change | True | By Tom Wicker | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/balloonist-feared-downed-atlantic-search-will-begin.html | Balloonist Feared Downed; Atlantic Search Will Begin | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-portrait-of-brezhnev-causes-mild-sensation.html | A Portrait of Brezhnev Causes Mild Sensation | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/nc-state-beats-clemson-as-thompson-scores-35-north-carolina.html | N.C. State Beats Clemson. As Thompson. Scores 35 | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-poll-checks-on-child-care.html | A Poll Checks on Child Care | True | By Shuja Nawaz Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/apartment-moratorium-weighed-in-southampton-koppelman-backs-plan.html | Apartment Moratorium Weighed in Southampton | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/in-tennessee-impeachment-is-a-106yearold-memory-historic-site.html | In Tennessee, Impeachment Is a 106â€šÃ„Ã´Yearâ€šÃ„Ã´Old Memory | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/joy-watson-married-to-george-r-dorin.html | Joy Watson Married to George R. Dorin | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/three-movie-men-tell-their-side-of-the-story.html | Three Movie Men Tell Their Side of the Story | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-townhouse-on-madison-ave-lives-out-its-numbered-days-townhouse-on.html | A Townhouse on Madison Ave. Lives Out Its Numbered Days | True | By Elizabeth Hawes | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/letters-to-the-editor-office-leasing.html | Letters to the Editor | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/talk-with-mr-knopf-mr-knopf.html | Talk With Mr. Knopf | True | By Linda Kuehl | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/world-news-briefs-athens-blast-kills-2-disposal-men.html | World News Briefs | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/susan-logan-is-fiancee-of-hedrick-whitman-3d.html | Susan Logan Is Fiancee Of Hedrick Whitman 3d | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/rosemary-mac-isaac-wed-to-p-r-hundt.html | Rosemary Mac Isaac Wed to P.R. Hundt | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/stephen-zrike-and-sara-docal-plan-marriage.html | Stephen Zrike and Sara Docal Plan Marriage | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/oil-hopes-in-spire-wall-street-rally-business-index-falls.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/mrs-spruance-wins-in-squash-racquets.html | Mrs. Spruance Wins In Squash Racquets | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-nation-in-summary.html | The Nation | True | Anthony Austin and Milton Leebaw | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/wilson-on-own-covers-the-hustings-a-familiar-face.html | Wilson, on Own, Covers the Hustings | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/churchills-grandson-fights-to-retain-seat.html | Churchill's Grandson Fights to Retain Seat | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/latin-countries-and-us-outline-new-relationship-frank-discussions.html | LATIN COUNTRIES AND U.S. OUTLINE NEW RELATIONSHIP | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/calendar-of-dog-shows-today.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-name-john-l-sullivan-any-son-in-the-house.html | Red Smith | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/ftc-to-release-data-on-inquiries.html | F.T.C. TO RELEASE DATA ON INQUIRIES | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/return-to-syrian-rule-worries-a-druse-village-arab-residents-fled.html | Return to Syrian Rule Worries a Druse Village | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/memories-and-marks-of-two-invaders-linger-on-the-shores-of-normandy.html | Memories and Marks of Two Invaders Linger on the Shores, of Normandy | True | By R. V. Denenberg | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/s-or-c-now-a-showcase-for-growing-yacht-trade.html | S.O.R.C. Now a Showcase For Growing Yacht Trade | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/margo-victoria-marusi-wed-to-terence-p-boyle-lawyer.html | Margo Victoria. Marusi Wed To Terence P. Boyle, Lawyer | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/connors-mcmillan-finalists-mrs-king-in-final.html | Connors, McMillan Finalists | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/plane-used-by-us-church-is-forced-down-over-cuba.html | Plane Used by U.S. Church Is Forced Down Over Cuba | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/ftc-to-release-data-on-inquiries-public-interest-cited.html | F. T. C. TO RELEASE DATA ON INQUIRIES | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/building-coalitions-common-sense-and-too-much-dictation.html | Common sense and too much dictation | True | By Richard Reeves | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/caroline-lee-palmer-engaged-to-john-t-mickle-bank-aide.html | Caroline Lee Palmer Engaged To John T. Mickle, Bank Aide | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/lefrak-plan-for-project-in-queens-is-fought-meeting-starts-with-boos.html | Leafrak Plan For Project In Queens Is Fought | True | By Glenn R. Singer | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/soviet-union-women-win-innordic-ski.html | Soviet Union Women Win In Nordic Ski | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/coast-smoking-ban-eased-i.html | Coast Smoking Ban Eased | True | | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/epilogue-new-tenant.html | Epilogue | True | Joyce Jensen | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/miss-spelke-fiancee-of-jd-blum.html | Miss Spelke Fiancee of J.D. Blum | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/on-impeachment.html | ... on Impeachment | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/moth-spraying-planned.html | Moth Spraying Planned | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/air-rights-building-is-10-and-struggling-building-at-10-is.html | â€šÃ„Â²Air Rightsâ€šÃ„Â´ Building Is 10, and Struggling | True | By Robert E. Tomasson | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-world-apartheid-today-just-not-enough.html | The World | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/where-can-mental-patients-go-controversy-on-halfway-houses.html | Where Can Mental Patients Go? | True | By Murray Schumach | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/play-ball-first-you-have-to-get-out-to-the-ballpark-baseball.html | Play Ball? First, You Have To Get Out to the Ballpark | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/joan-banks-affianced.html | Joan Banks Affianced | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/independent-gas-dealers-get-2centsagallon-rise-independents-get.html | Independent Gas Dealers Get 2â€šÃ„Â²Centsâ€šÃ„Â²aâ€šÃ„Â²Gallon Rise | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/rome-clergy-bid-to-fight-city-ills-leftists-prevail-at-catholic.html | ROME CLERGY BID TO FIGHT CITY ILLS | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/trying-to-keep-track-of-all-those-appeals-for-charity.html | Trying to Keep Track of All Those Appeals For Charity | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/reform-jews-ask-coalition.html | Reform Jews Ask Coalition | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/news-of-the-camera-world-photography-exhibitions.html | Photography | True | By Bernard Gladstone | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/mothers-may-gain-goal-of-playground.html | Mothers May Gain Goal of Playground | True | By Glenn Fowler | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/wright-victor-in-ski-jumping.html | Wright Victor In Ski Jumping | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/when-does-a-portrait-become-a-memento-mori.html | When Does a Portrait Become a Memento Mori? | True | By James R. Mellow | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/linda-bronander-wed-topjhaebler.html | Linda Bronander Wed to P.J. Haebler | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/where-churchill-made-war-the-bleak-lair-where-churchill-waged-war.html | Where Churchill Made War | True | By Darleene White | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/criminals-at-large.html | Criminals At Large | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/we-thought-of-going-to-maine-but-the-fjord-was-a-better-idea.html | We Thought of Going to Maine, but the Fjord Was a Better Idea | True | By Richard Regin | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/producer-of-champions-once-a-stable-manager.html | Producer of Champions Once a Stable Manager | True | By Ed Corrigan | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sabich-takes-pro-giant-slalom.html | Sabich Takes Pro Giant Slalom | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/monorail-over-the-turnpike-points-of-accord.html | Monorail Over the Turnpike? | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/brazil-is-seeking-church-harmony-talks-with-geisel-aides.html | BRAZIL IS SEEKING CHURCH HARMONY | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/democrats-ahead-2-to-1-in-poll-gallup-predicts-big-gop-loss.html | Democrats Ahead 2 to 1 in Poll; Gallup Predicts Big G.O.P. Loss | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/editors-choice-fiction-and-poetry.html | Editors' Choice | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/upsala-will-aid-two-hemophiliacs.html | Upsala Will Aid Two Hemophiliacs | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/free-rides-in-search-of-riders-ideas-trends-education.html | Free Rides In Search of Riders | True | By Robert Lindsey | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/to-decide-what-dead-means-the-doctors-dilemma.html | The Courts Have Not Been Helpful | True | By Alexander M. Capron | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/pacific-islanders-more-critical-of-the-u-s-us-fails-to-stem.html | Pacific Islanders More Critical of the U. S. | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/smith-breaks-record-with-pole-vault-of-181-pro-track-summaries.html | Smith Breaks Record With Pole Vault of 18â€šÃ„Âª'1 | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/reviving-the-lady-like-look-fashion-spring-dresses.html | Fashion: Spring dresses | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/muffy-dent-planning-marriage-to-john-d-stuart-in-summer.html | Muffy Dent Planning Marriage To John D. Stuart in Summer | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/flea-markets-survive-gas-crisis-no-need-to-travel-far.html | Flea Markets Survive â€šÃ„Â²Gasâ€šÃ„Â´ Crisis | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/rockland-official-called-slumlord-refused-to-abandon.html | ROCKLAND OFFICIAL | True | By Max H. Seigel | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/janice-doherty-bride-in-capital.html | Janice Doherty Bride in Capital | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/podoloff-1-of-3-named-to-shrine.html | Podoloff 1 of 3. Named to Shrine | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/late-tv-listings-148792882.html | Late TV Listings | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/use-of-public-transit-soars-in-gasoline-crisis-lack-of-gasoline.html | Use of Public Transit Soars in Gasoline Crisis | True | By Robert Lindsey | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/chess-queens-gambit.html | Chess: Turning the Tables Doesn't Always Turn the Tables | True | By Robert Byrne | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/zooming-prices.html | Zooming Prices | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/demonstration-in-frankfurt.html | Demonstration in Frankfurt | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/tuna-fleet-reports-catch-is-running-ahead-of-1973.html | Tuna Fleet Reports Catch Is Running Ahead of 1973 | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/on-the-road-to-mandalay-16-square-miles-of-temples-in-pagan-mild.html | On the Road to Mandalay: 16 Square Miles of Temples in Pagan | True | By Carolyn McCormick | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/smith-and-newcombe-win-to-gain-pro-tennis-final-standing-of-the.html | Smith and Newcombe Win To Gain Pro Tennis Final | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/this-week-in-sports-pro-basketball.html | This Week in Sports | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/maddox-seeking-governors-post-gambrell-leads-poll.html | MADDOX SEEKING GOVERNOR'S POST | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/speadlimit-dispute-erupts-in-germany-unbelievable-but-true.html | Speadâ€š Ã„Â°Limit Dispute Erupts in Germany | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/kriegel-gets-aid-on-lindsay-book-former-assistant-granted-fund-for.html | KRIEGEL GETS AID ON LINDSAY BOOK | True | By David Burnham | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/poodles-are-still-no-1-but-watch-those-irish-setters.html | Poodles Are Still No. 1, but Watch Those Irish Setters | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-battle-of-britain-1974-a-gradual-chilling-a-fear-of-dreadful.html | A gradual chilling, a fear of dreadful things | True | By Richard Eder | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/lilco-bid-for-rise-in-rates-assailed-responsible-answere.html | LILCO Bid For Rise In Rates Assailed | True | By Ray R. Silver Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/byrne-drug-plan-is-opposed-full-week-of-hearings.html | Byrne Drug Plan Is Opposed | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-region-study-on-police-some-things-just-never-change.html | The Region | True | Jack Schwartz and Harriet Heyman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/at-smallest-firms-biggest-fuel-crisis-an-owners-dream-of-a-new.html | At Smallest Firms: Biggest Fuel Crisis | True | By Mary Salpukas | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/parley-to-discuss-landuse-policies-some-districts-limited.html | Some Districts Limited | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sports-news-briefs-royals-acquire-vada-pinson-35.html | Sports News Briefs | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/kit-jones-wed-to-allan-j-prager.html | Kit Jones Wed to Allan J. Prager | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/princeton-squash-racquets-queen-seeks-reign-over-national-court.html | Princeton Squash Racquets Queen Seeks Reign Over National Court | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/state-loses-its-oldest-winery-it-ran-in-the-family.html | State Loses Its Oldest Winery | True | By Valerie Barnes Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/molloy-captures-queens-track-title.html | Molloy Captures Queens Track Title | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/about-the-yankees.html | About the Yankees ... | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/navy-keeps-heptagonal-track-title.html | Navy Keeps Heptagonal Track Title | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/music-in-review-concert-by-wolfe-on-harpsichord.html | Music in Review | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/from-new-yorks-streets-to-a-hospitals-wards-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/puns-and-twists-across.html | Puns and twists | True | By Mel Taub | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/20mile-run-listed-today.html | 20â€š Ã„Â°Mile Run Listed Today | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/will-it-ever-be-girl-meets-girl.html | Will It Ever Be â€š Ã„Â²Girl Meets Girlâ€š Ã„Â³? | True | By Sally Robinson | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/windjamming-through-the-caribbean-the-lesson-of-the-voyage-was-the.html | Windjamming Through the Caribbean | True | By Philip Ross | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/tripping-the-sciencefantastic-caught-in-the-web.html | Tripping the Scienceâ€š Ã„Â²Fantastic | True | By Theodore Sturgeon | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/dahomey-puts-stress-on-traditional-clothes.html | Dahomey Pats Stress On Traditional Clothes | True | | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/at-brown-trend-is-back-to-grades-and-tradition-brown-university.html | At Brown, Trend Is Back To Grades and Tradition | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/io4a-title-track-saturday-and-sunday-at-princeton-nj-field-events.html | I.C.4â€šÃ„Â¢A Title Track Saturday and Sunday At Princeton, N.J. | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/ideas-trends-education-transportation-inventors-death.html | Ideas & Trends Education, Transportation, Inventors, Death | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sex-is-congressional-sunday-observer.html | Sex is Congressional | True | By Russell Baker | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/colby-ending-air-rotc.html | Colby Ending Air R.O.T.C. | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-split-over-redistricting-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/knicks-beat-hawks-9890-here-knicks-turn-back-hawks-on-stronger.html | Knicks Beat Hawks, 98â€šÃ„Â¶90, Here | True | By Thomas Rogers | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/73-mint-report-is-striking-document-early-coppers.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/com-dr-mkitterick-early-navy-flier-83.html | COMDR. M'KITTERICK EARLY NAVY FLIER, 83 | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/wood-field-stream-natural-beauty-from-a-canoe.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/red-tide-outbreak-hits-gulf-resorts.html | RED TIDE OUTBREAK HITS GULF RESORTS | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/linda-abram-engaged-to-barry-r-goldsmith.html | Linda Abram Engaged To Barry R. Goldsmith | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/leases-signed-at-59-maiden-lane-warehouse-lease.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/us-names-track-team-to-moscow-womens-squad.html | U.S. Names Track Team To Moscow | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/athletic-grants-for-women.html | Athletic Grants for Women | True | By Jill Gerston | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/adolfo-bezamat-marries-miss-tatianabelosselsky.html | Adolfo Bezamat Marries Miss Tatiana Belosselsky | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/miss-ireys-is-bride-of-earl-gandel.html | Miss Ireys Is Bride of Earl Gandel | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/british-ads-seeking-reduced-birth-rate.html | BRITISH ADS SEEKING REDUCED BIRTH RATE | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/st-johns-chalks-up-10th-in-row-st-francis-is-victor.html | St. John's Chalks Up 10th in Row | True | By Al Harvin | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/oddments-of-history.html | Oddments of History | True | By James M. Naughton | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/us-milk-corporation-suit-is-moved-to-kansas-city.html | U.S. Milk Corporation Suit Is Moved to Kansas City | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/nassau-ordered-to-give-supplement-to-us-aid.html | Nassau Ordered to Give Supplement to U.S. Aid | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/on-cognitive-process-a-treatise-on-cognitive-process-a-treatise.html | Ideas&Trends Education, Transportation, Inventors, Death | True | By Alden Whitman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/hydrofoil-fires-missile.html | Hydrofoil Fires Missile | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/solving-condensation-problems-answer.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/followup-on-the-news-the-tunnel.html | Followâ€šÃ„Â¶Up on the News | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/moerschel-boston-cellist-plays-recital.html | Moerschel, Boston Cellist, Plays Recital | True | Allen Hughes | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/enter-shirley-verrettthrough-the-front-door-the-mezzo-s-marathon.html | Enter Shirley Verrettâ€šÃ„Â¶Through the Front Door | True | By Stephen E. Rubin | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/minimesteropens-at-rider-on-june-3.html | â€šÃ„Â¶Minimesterâ€šÃ„Â¶ Opens At Rider on June 3 | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/beachcombers-delight.html | Beachcombers' Delight | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/ration-plan-would-idle-cars-one-day-a-week.html | Ration Plan Would Idle Cars One Day a Week | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/twixt-victor-at-bowie.html | Twixt Victor at Bowie | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/their-crooked-road-now-straightened-rangers-begin-home-work-tonight.html | Their Crooked Road Now Straightened, Rangers Begin Home Work Tonight | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/alexei-kosygin-has-a-friend-at-chase-manhattan-eastwest-trade.html | Alexei Kosygin has a friend at Chase Manhattan | True | By Harvey D. Shapiro | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/put-the-blame-on-nameless-evil-folks-television.html | Television | True | By Cyclops | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/letters-let-the-mind-rule-the-heart.html | Letters | True | | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/head-shaved-youth-sues.html | Head Shaved, Youth Sues | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/6-united-states-prelates-meet-with-pope-in-vatican.html | 6 United States Prelates Meet With Pope in Vatican | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/music-operaby-argento-postcard-from-morocco-is-performed-in-new-york.html | Music: Operaby Argento | True | By Allen Hughes | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/garden-pollution-and-trees.html | AROUND THE Joan Lee Faust | True | By Joan Lee Faust | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/smith-vaults-to-mark.html | Smith Vaults to Mark | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/us-is-joining-inquiry-on-fuel-facts-are-sought.html | U.S. Is Joining Inquiry on Fuel | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-b-caesar-fiance-of-margaretta-oliver.html | A. B. Caesar Fiance Of Margaretta Oliver | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/mccrory-corporation-from-many-links-its-own-chain.html | From Many Links, His Own Chain | True | By Isadore Barmash | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/ostpolitik-patient-dream-foreign-affairs.html | Ostpolitik: Patient Dream | True | By C. L. Sulzberger | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/andruss-retains-title.html | Andruss Retains Title | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/keeping-archie-engaging-and-enraging-keeping-archie-engaging.html | Keeping Archie Engaging and Enraging | True | By John Brady | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/dr-fritz-dreyfuss-is-dead-israeli-cardiologist-was-63.html | Dr. Fritz Dreyfuss Is Dead Israeli Cardiologist Was 63 | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/fridays-fight.html | Friday's Fight | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/questons-amaryllis-jan-27.html | QUESTIONS | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/patricia-annette-pollock-engaged-nancy-sacks-betrothed.html | Patricia Annette Pollock Engaged | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/john-dubar-dies-real-estate-man.html | JOHN DUNBAR DIES; REAL ESTATE MAN | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/syncopation-named-best-at-providence-dog-show-the-chief-awards.html | Syncopation Named Best At Providence Dog Show | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/miss-higuchi-leads-golf.html | Miss Higuchi Leads Golf | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/murphy-story-49-hours-of-tension-and-bizarre-politics-close-to.html | Murphy Story: 49 Hours of Tension and Bizarre Politics | True | By Reg Murphy | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/victims-of-energy-unemployment-wichita.html | U.S. BUSINESS ROUNDâ€šÃ„Â"UP | True | Jean Christensen | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/bridal-planned-by-miss-wilsey.html | Bridal Planned | True | By Miss Wilsey Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/spinellas-have-chid.html | Spinellas Have Child | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-dental-clinic-forfairleigh-treatment-plan.html | A Dental Clinic for Fairleigh | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/extra-gas-wont-be-here-until-late-this-week-who-deserves-how-much.html | Extra â€šÃ„Â'Gasâ€šÃ„Â' Won't Be Here Until Late This Week | True | By Grace Lichtenstein | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/symbionese-far-left-violent-few-getting-them-together.html | Murder and Kidnapping Prove They Exist | True | By Earl Caldwell | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-battle-for-farmers-seed-money-pioneer-and-dekalb-are-leaders-in.html | The Battle for Farmers' Seed Money | True | By Seth S. King | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/teachers-pressing-bactimore-strike.html | TEACHERS PRESSING BALTIMORE STRIKE | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/ray-to-seek-4th-term.html | Ray to Seek 4th Term | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-finest-iberia-yet-the-finest-iberia-yet.html | The Finest â€šÃ„Â'Iberiaâ€šÃ„Â' Yet | True | By Peter G. Davis | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/city-noses-out-solution-to-odors-of-the-gowanus.html | City Noses Out Solution To Odors of the Gowanus | True | By David C. Berliner | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/education-boards-vow-cooperation-lachman-agrees.html | EDUCATION BOARDS VOW COOPERATION | True | By Leonard Ruder | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/pair-seized-after-child-leads-police-to-home.html | Pair Seized After Child Leads Police to Home | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/letters-to-the-editor-andrew-m-greeley.html | Letters To the Editor | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/yearly-food-costs-for-family-at-1680.html | YEARLY FOOD COSTS FOR FAMILY AT $1,680 | True | | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/house-conservatives-elect.html | House Conservatives Elect | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-glory-game-by-hunter-davies-illustrated-332-pp-new-york-st.html | Soccer player, more victim than hero | True | By Brian Glanville | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-key-aec-ruling-seen-2-years-off-plants-called-advanced.html | A KEY A.E.C. RULING SEEN 2 YEARS OFF | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/how-the-wobbly-yen-got-its-second-wind-japanese-speculators.html | How the Wobbly Yen Got Its Second Wind | True | By Richard Halloran | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/childs-disease-spurs-research.html | CHILD'S DISEASE SPURS RESEARCH | True | By Lawrence K. Altman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/aussie-wins-nigeria-golf.html | Aussie Wins Nigeria Golf | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/peking-says-tablet-records-chinaspresenceonparacels.html | Peking Says Tablet Records China's Presence on Paracela | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-guest-word-discoverer-of-our-continental-experience.html | Discoverer of Our Continental Experience | True | By L. H. Butterfield | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/whats-new-in-theater-what-the-winesellers.html | What's New in Theater | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/notes-just-10-months-to-make-yule-plans-float-your-cares-away.html | Notes: Just 10 Months To Make Yule Plans | True | John Brannon Albright | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/pamela-sill-affianced.html | Pamela Sill Affianced | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/hes-loved-but-not-by-critics-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-adventures-of-nick-noxin-or-nick-noxins-natural-nobility-ny.html | The adventures of Nick Noxin | True | By Paul Showers | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/amin-names-an-exprincess-as-uganda-foreign-minister.html | Amin Names an Exâ€šÃ„Â¢Princess As Uganda Foreign Minister | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/novelist-attacks-times-edition-in-canada.html | Novelist Attacks Time's Edition in Canada | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/hes-one-of-us-now-even-whites-in-los-angeles-say-of-bradley.html | Now even whites in Los Angeles say of Bradley: | True | By Steven V. Roberts | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/gewertz-wants-fort-dix-acreage-for-experimental-farm-perimeter-of.html | Gewertz Wants Fort Dix Acreage for Experimental Farm | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/so-far-29-men-and-9-corporations-a-watergate-whos-who-original-watergate-trial.html | So Far, 29 Men and 9 Corporations | True | By Anthony Ripley | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/how-alex-wally-carl-and-i-tracked-a-winner-to-churchill-downs.html | How, Alex, Wally, cad and I Tracked a â€šÃ„Â¹Winnerâ€šÃ„Â¸ to Churchill Downs | True | By Roy Bongartz | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/penguins-are-beaten-by-bruins.html | Penguins Are Beaten by Bruins | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-great-green-the-travels-and-toils-of-a-seaman.html | The travels and toils of a seaman | True | By Emile Capouya | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/creatures-in-hiding-down.html | Creatures in hiding | True | By John Willig/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sayers-silverbid-takes-flight-pop.html | Pop | True | By Nancy Erlich | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-useful-wolf.html | The Useful Wolf | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/state-shifts-emphasis-in-culturalaid-first-application.html | State Shifts Emphasis in Cultural Aid | True | By Barbara Delatiner | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/louisiana-gets-flood-aid.html | Louisiana Gets Flood Aid | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/spearcarrier-for-nixon-and-proud-of-it-the-canuck-letter.html | Spearâ€šÃ„Â¹Carrier for Nixon, and â€šÃ„Â¹Proud of Itâ€šÃ„Â¸ | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/super-midgets-rise-from-junkyards.html | Super Midgets Rise From Junkyards | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/checkerhall-upset-victor-pays-1760-by-the-associated-press.html | Checkerhall Upset Victor, Pays $17.60 | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/hungry-ethiopia-said-to-sell-food-not-part-of-usual-diet.html | HUNGRY ETHIOPIA SAID TO SELL FOOD | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-salute-to-poetry-at-monmouth.html | A Salute to Poetry at Monmouth | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/american-wives-an-asset-in-british-political-circles-shuns-public.html | American Wives an Asset In British Political Circles | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/where-to-get-information-before-you-go.html | Where to Get Information Before You Go | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/tams-end-nets-jinx-by-10297.html | Tams End Nets' Jinx By 102â€šÃ„Â¶97 | True | | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/mondrain-he-perfected-not-a-style-but-a-vision-art.html | Mondrian: He Perfected Not a style But a Vision | True | By Hilton Kramer | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/pears-are-for-coaching-and-baking-and-eating-out-of-hand-pear-and.html | Food: Winter fruit | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/religious-balance-in-lebanon-upset-based-on-1932-census.html | RELIGIOUS BALANCE IN LEBANON UPSET | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/in-italy-its-a-pocketful-of-troubles-for-television.html | In Italy, It's a Pocketful of Troubles for Television | True | By John J. O'Connor | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/peronist-rightists-open-fire-on-a-newspaper-building.html | Peronist Rightists Open Fire On a Newspaper Building | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/hodess-boedromion-danced-in-premiere-by-faison-company.html | Hodes's â€˜Â¸Â°Boedromionâ€˜Â¸Â¸Â´ Danced In Premiere by Faison Company | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/president-picks-ford-to-head-panel-to-guard-citizens-privacy-nixon.html | President Picks Ford to Head Panel to Guard Citizens' Privacy | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sabbatai-sevi-the-mystical-messiah-16261676-by-gershom-scholem.html | Slouching toward Smyrna | True | By Cynthia Wick | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/us-submits-brief-in-integration-case.html | U.S. SUBMITS BRIEF IN INTEGRATION CASE | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/flint-breaks-mark-with-vault-of-147-14.html | Flint Breaks Mark With Vault of 14â€˜Â¸Â´7Â´Â° | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/dr-frank-stover-is-dead-jersey-educator-was-64.html | Dr. Frank Stover Is Dead; Jersey Educator Was 64 | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/theres-no-doubtjack-nicholson-is-a-major-star-jack-nicholson.html | There's No Doubtâ€˜Â¸Â®Jack Nicholson Is a Major Star | True | By Vincent Canby | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-new-tv-series-aids-foreignborn.html | A New TV Series Aids Foreignâ€˜Â¸Â´Born | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/goal-for-laserâ€˜Â¸Â´Fusion-power-is-weighed-russian-edge-suspected.html | Goal for Laserâ€˜Â¸Â´Fusion Power is Weighed | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/virtue-and-vice-fight-it-out-in-the-ghetto-what-the-winesellers-buy.html | Virtue and Vice Fight It Out in the Ghetto | True | By Walter Kerr | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/cellist-says-that-soviet-imposes-quarantine-on-him-and-wife-address.html | Cellist Says That Soviet Imposes â€˜Â¸Â´Quarantineâ€˜Â¸Â´ on Him and Wife | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sharpcut-sought-in-school-districts-memorandum-sent-out.html | Sharp Cut Sought In School Districts | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/famine-south-of-sahara-diphtheria-was-quicker-than-starving.html | Diphtheria Was Quicker Than Starving | True | By Martin Walker | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/theater-benefits-mame-at-radio-city-music-hall.html | Theater Benefits | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/carl-j-grivner-fiance-of-miss-molly-moran.html | Carl J. Grivner Fiance Of Miss Molly Moran | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/headliners-an-argentine-victim.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/35000-fans-expected-at-aqueduct-opening-35000-fans-expected-at.html | 35,000 Fans Expected At Aqueduct Opening | True | By Joe Nichols | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/north-american-league-is-adopting-a-tiebreaker.html | North American League Is Adopting a Tieâ€˜Â¸Â´Breaker | True | By Alex Yannis | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/housing-out-of-tune-with-the-times-design-new-york-aia-residential.html | Design: New York A.I.A. residential awards | True | By Norma Skurka | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/40s-gas-rationing-defended.html | '40's â€˜Â¸Â°Gasâ€˜Â¸Â´ Rationing Defended | True | By Paul A. Porter | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sloop-home-first-in-lipton-event.html | Sloop Home First In Lipton Event | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/new-novel-the-tenants-were-corrie-and-tennie.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/cornell-cold-on-guard.html | Cornell Cold on Guard | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/letters-liquid-air.html | LETTERS | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-casals-festival-carries-on-a-bellow-for-verdi.html | The Casals Festival Carries On | True | By Raymond Ericson | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/macdonald-and-bijur-in-court-tennis-final-court-tennis.html | MacDonald and Bijur In Court Tennis Final | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-mystery-animal-at-our-back-door-coydog-coywolf-or-werewolf.html | Coyâ€˜Â¸Â°dog, coyâ€˜Â¸Â´wolf or werewolf? | True | By Hope Ryden | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/william-e-knowland-is-apparent-suicide-esenator-was-65-knowland-is.html | William E Knowland Is Apparent Suicide; Exâ€˜Â¸Â´Senator Was 65 | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/high-cost-of-food-hits-home-echoes-in-hackensack.html | High Cost of Food Hits Home | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/princeton-plays-host-to-exponent-of-the-bard-mesmerized-audience.html | Princeton Plays Most To Exponent Of the Bard | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/hearst-awaiting-reply-to-2d-offer-program-is-suspended.html | HEARST AWAITING REPLY TO 2D OFFER | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/soviet-planning-stronger-forces-defense-minister-charges-that-the.html | SOVIET PLANNING STRONGER FORCES | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/ann-blackman-wed-in-capital.html | Ann Blackman Wed in Capital | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/dr-abby-l-wasserman-plans-marriage-to-daniel-paul-jaffe.html | Dr. Abby L. Wasserman Plaps Marriage to Daniel Paul Jaffe | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/computer-spurs-jury-selection-random-cuts-made.html | COMPUTER SPURS JURY SELECTION | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/letters-to-the-editor-gasoline-our-nations-new-divider.html | Letters to the Editor | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/local-craftsmen-set-up-a-shop-in-brooklyn-wide-variety-of-items.html | Local Craftsmen Set Up a Shop in Brooklyn | True | By Wendy Schuman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/impeachment-texts.html | Impeachment Texts | True | By Charles L. Mee Jr. | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/is-the-us-running-out-of-wheat-point-of-view.html | Is the U.S. Running Out of Wheat? | True | By Morton I. Sosland | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/the-impossible-dummy-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/burma-promulgates-law-against-narcotics-trade.html | Burma Promulgates Law Against Narcotics Trade | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/diary-of-a-theater-mad-housewife.html | Diary of a (Theater) Mad Housewife | True | By Jean Pearson | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/little-league-gets-a-new-umpire-the-courts-a-muscular-applicant.html | Little League Gets a New Umpire: the Courts | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/nathan-a-estes-3d-is-fiance-janice-doherty-of-noel-evangline.html | Nathan A. Estes 3d Is Fiance Janice Doherty Of Noel Evangeline Thorbecke Bride in Capital | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/network-reports-it-found-kidnapping-suspects-dairy.html | Network Reports It Found Kidnapping Suspect's Dairy | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/the-tactic-was-pure-dayan-when-in-go-forward-and-when-to-go-back.html | When to Go Forward and When to Go Back | True | By Terence Smith | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/news-of-the-stage-81000-in-grants-for-colon-theater.html | Newt's of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/future-social-events-jump-into-your-harness.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/italian-parties-may-get-tax-fund-millions-in-payments.html | ITALIAN PARTIES MAY GET TAX FUND | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/france-is-alone.html | â€šÃ„Â'France Is Aloneâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/garbage-the-cinderella-fuel-big-names-of-industry-turn-trash-into.html | Garbage, the Cinderella Fuel | True | By Gene Smith | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/jacqueline-miller-plans-marriage.html | Jacqueline Miller Plans Marriage | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/waldrop-wins-mile-in-3564.html | Waldrop Wins Mile In 3:56.4 | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/jean-cocteau-and-andre-gide-friendly-enemies.html | Friendly enemies | True | By Germaine Bree | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/pa-hall-to-induct-miller-difilippo.html | Pa. Hall to Induct Miller, DiFilippo | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/zurichs-bahnhofstrasse-is-the-worlds-richest-street-relative.html | Zurich's Bahnhofstrasse Is the World's Richest Street | True | By Roul Tunley | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/sports-today-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/yevoli-on-indictments-tip-of-the-iceberg-charges-outlined.html | Yevoli on Indictments: â€šÃ„Â'Tip of the Icebergâ€šÃ„Â´ | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/social-announcements-births.html | Social Announcements | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/progress-reported-in-rheingold-talks.html | PROGRESS REPORTED IN RHEINGOLD TALKS. | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/turbines-may-haul-shore-line-trains-powered-by-jet-fuel.html | Turbines May Haul Shore Line Trains | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/colgate-selects-parr.html | Colgate Selects Parr | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/police-suspect-in-narcotics-theft-seems-in-seclusion-friendly-but.html | Eóâ€šÃ„Â'Police Suspect In Narcotics Theft Seems in Seclusion | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/yale-teacher-79-rides-bike-and-keeps-campus-enthralled-various.html | Yale Teacher, 79, Rides Bike And Keeps Campus Enthralled | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/archives/blind-read-books-with-sighted-friends-other-programs-starting.html | Blind â€šÃ„Â'Readâ€šÃ„Â´ Books With Sighted Friends | True | By Lillian Barney Special to The New York Tim | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/hijacker-had-picketed-white-house-condition-is-grave.html | Hijacker Had Picketed White House | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/utility-delays-new-plant.html | Utility Delays New Plant | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/to-our-readers.html | To Our Readers | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/shore-housing-fans-a-dispute-boatmen-to-lose-berths.html | Shore Housing Fans a Dispute | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/alvin-darts-bible-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/la-salle-fairfield-win-at-garden-la-salle-fairfield-fives-triumph.html | La Salle, Fairfield Win at Garden | True | BY Sam Goldaper | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sandra-shaffer-bride-of-h-s-tinkham.html | Sandra Shaffer Bride of H. S. Tinkham | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/controllers-job-held-too-diffuse-state-report-on-city-cites.html | CONTROLLER'S JOB HELD TOO DIFFUSE | True | By Maurice Carroll | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/two-new-dances-by-martin-group-small-house-over-easy-are-quirky-but.html | TWO NEW DANCES BY MARTIN GROUP | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/enoch-powell-a-key-tory-suggests-foes-of-market-should-vote-for.html | Enoch Powell, a Key Tory, Suggests Foes of Market Should Vote for Labor | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/pincay-wins-4th-of-day-astride-prince-dantan.html | Pincay Wins 4th of Day Astride Prince Dantan | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/federal-court-reform-is-progressing-state-court-review-plan.html | Federal Court Reform Is Progressing | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/tenafly-will-vote-on-tract-tenafly-votes-tomorrow-on-tract-bond.html | Tenafly Will Vote on Tract | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/sussex-and-warren-begin-project-to-conserve-resources-us-funds.html | Sussex and Warren Begin Project to Conserve Resources | True | By Stuart Murray Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/betty-r-rawls-fraser-a-lang-wed-in-virginia.html | Betty R. Rawls, Fraser A. Lang Wed in Virginia | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/so-you-make-a-moviewill-the-public-ever-see-it-movies.html | Movies | True | BY Stephen Farber | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/true-knight-runs-2d-jockeys-praise-forego.html | True Knight Runs 2d | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/after-tito-the-letter-will-retnain-the-poor-hawkers-remain.html | A Yugoslav Experiment, Possibly Noble | True | By Malcolm W. Browne | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/ski-carnival-encounters-badweather-the-leading-finishers.html | Ski Carnival Encounters Bad Weather | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/making-it-all-too-clear-sometimes-you-have-to-know-people-well-to.html | Making It All Too Clear | True | By James Reston | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/expansion-on-nfl-agenda.html | Expansion on N.F.L. Agenda | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/rooneys-district-may-be-remapped-scheuer-watches-courts.html | ROONEY'S DISTRICT MAY BE HOPPED | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/2-charged-in-atlanta-in-editors-abduction-an-account-of-his.html | 2 Charged in Atlanta In Editor's Abduction | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/ostia-to-antiqutiy-by-metro-digging-goes-on.html | Ostia: To Antiquity By Metro | True | By Herbert R. Lottman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/france-18481945-vol-one-ambition-love-and-politics-by-theodore.html | French connections | True | By RICHARD MOWERY ANDREWS | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/news-of-the-screen-stone-buys-rights-to-irregulars.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/common-market-will-drop-automobile-insurance-card.html | Common Market Will Drop Automobile Insurance Card | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/coal-research-unit-to-be-reorganized.html | COAL RESEARCH UNIT TO BE REORGANIZED | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/college-gets-japanese-grant.html | College Gets Japanese Grant | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/its-a-wonderful-town-these-last-few-weeks.html | It's a Wonderful Town These Last Few Weeks | True | By John Canaday | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/islam-nations-press-jerusalems-return-bhutto-recalls-past.html | Islam Nations Press Jerusalem's Return | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/rosenberg-data-being-questioned-wife-testifies.html | ROSENBERG DATA BEING QUESTIONED | True | By Will Lissner | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/letters-on-the-perild-of-visiting-st-croix-brooklyn.html | Letters: On the Perils of Visiting St. Croix | True | | 2002-07-11 | RE0000868433 | B00000906243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-sense-of-new-worth-in-latin-america-no-longer-marionettes-to.html | No Longer Marionettes to Visitors From the North | True | By Marvine Howe | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/shah-finds-no-cut-in-oil-flow-to-us-something-is-going-on.html | SHAH FINDS NO CUT IN OIL FLOW TO U.S. | True | By Wolfgang Saxon | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/city-may-withhold-funds-if-banks-employ-sex-bias.html | City May Withhold Funds If Banks Employ Sex Bias | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/egypt-said-to-offer-to-negotiate-with-israel-on-behalf-of-syria.html | Egypt Said to Offer to Negotiate With Israel on Behalf of Syria | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/wallace-exaide-paroled.html | Wallace Exâ€š,Ã¢Aide Paroled | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-book-the-ring-and-the-poet-a-biography-of-robert-browning-by.html | The Book, The Ring, And the Poet | True | By Anthony Burgess | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/the-limits-of-corporate-responsibility-by-neil-h-jacoby-282-pp-new.html | The Limits of Corporate Responsibility | True | By Stephen B. Shepard | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/probing-the-markets-depths-still-lower-prices-for-stocks-seen-by.html | Probing the Market's Depths | True | By Vartanig G.vartan | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/whats-doing-in-new-orleans.html | What's Doing in NEW ORLEANS | True | By Roy Reed | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/a-surprise-of-succulents-from-a-seed-packet.html | Gardens | True | By Molly Price | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/robert-frostamerican-poet-stamps.html | Stamps | True | By Samuel T. Tower | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/levitt-accuses-hra-of-laxity-on-forgeries-of-relief-checks.html | Levitt Accuses H.R.A. of Laxity On Forgeries of Relief Checks | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/dignity-and-rights-threatened-by-data-files-u-n-report-says.html | Dignity and Rights Threatened By Data Files, U. N. Report Says | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/gas-stations-cut-price.html | Gas Stations Cut Price | True | | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/childs-disease-spurs-research-two-in-family.html | CHILD'S DISEASE SPURS RESEARCH | True | By Lawrence K. Altman | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-24 | 1974-02-24 | https://www.nytimes.com/1974/02/24/archives/candide-or-a-very-moving-story-a-musicals-triumph-in-brooklyn-has.html | â€š,Ã¢Candide,â€š,Ã¢´ or a Very Moving Story | True | By Robert Berkvist | 2002-07-11 | RE0000868433 | B00000906243 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/article-4-no-title.html | By Priscilla W. Laws | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/dance-grandeurs-of-moors-pavane.html | Dance: Grandeurs of â€š,Ã¢Moor's Pavaneâ€š,Ã¢´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/curling-results.html | Curling Results | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/miss-ross-is-wed-to-dr-david-link.html | Miss Ross Is Wed To Dr. David Link | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/youth-fatally-shot-in-mugging-attempt.html | YOUTH FATALLY SHOT IN MUGGING ATTEMPT | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/gangs-terrorizing-brooklyn-merchants.html | Gangs Terrorizing Brooklyn Merchants | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/reijula-victor-in-ski-jumping.html | Reijula Victor In Ski Jumping | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/stage-total-eclipse-by-the-chelsea.html | Stage: â€š,Ã¢´Total Eclipseâ€š,Ã¢´ by the Chelsea | True | By Clive Barnes | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/robin-too-nears-lead-in-sorc.html | Robin Too Nears Lead S.O.R.C. | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/2million-vermeer-is-stolen-in-london.html | $2â€š,Ã¢´Million Vermeer Is Stolen in London | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/islanders-lose-53-to-wings-sabres-end-bruin-streak.html | Islanders Lose, 5â€š,Ã¢´3, To Wings | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/a-form-of-death-without-honor-handling-of-corpses-in-city-stirs.html | A Form of Death Without Honor | True | By M. A. Farber | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/state-hearings-scheduled-on-con-ads-energy-plan.html | State Hearings Scheduled On Con Ed's Energy Plan | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/ruth-larned-exofficial-of-social-welfare-agency.html | Ruth Larned, Exâ€š,Ã¢´Official Of Social Welfare Agency | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/smith-victor-in-final-smith-tops-newcombe-in-3-sets.html | Smith Victor In Final | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/an-expassaic-rabbi-indicted-on-charge-of-faking-his-death.html | An Exâ€š,Ã¢´Passaic Rabbiâ€š,Ã¢´ Indicted On Charge of Faking His Death | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/personal-finance-life-insurance-at-normal-rates-now-often-available.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/vast-aid-from-us-backs-saigon-in-continuing-war-us-workers-and-vast.html | Vast Aid From U. S. Backs Saigon in Continuing War | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/fuel-crisis-is-hobbling-suburbs-gasoline-squeeze-keeping-roving.html | Fuel Crisis Is Hobbling Suburbs | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/rangers-defeat-flyers-32-at-garden-new-york-tallies-three-times-in.html | Rangers Defeat Flyers, 3â€3Ã¸Ã‚Ã‚*2, at Garden | True | By Gerald Eskenazi | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/more-aid-is-urged-fertilizer-problem.html | More Aid Is Urged | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/election-crucial-to-mrs-gandhi-begins-in-north-indian-state.html | Election Crucial to Mrs. Gandhi Begins in North Indian State | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/flight-cuts-and-traffic-rise-offset-u-s-airline-fuel-ills-rising.html | Flight Cuts and Traffic Rise Offset U. S. Airline Fuel Ills | True | By Robert Lindsey | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/ford-foresees-peace-era-for-the-mideast-nations-gets-friendship.html | Ford Foresees Peace Era For the Mideast Nations | True | By Marjorie Hunter | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/byrne-seeks-to-shift-base-for-jersey-fuel-allocations.html | Byrne Seeks to. Shift Base For Jersey Fuel Allocations | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/they-care-about-an-employes-problems-as-well-as-his-production.html | They Care About an Employe's Problems as Well as His Production | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/fuel-crisis-is-hobbling-suburbs.html | Fuel Crisis Is Hobbling Suburbs | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/wilson-resists-on-fiscal-listing-he-terms-full-disclosure-of.html | WILSON RESISTS ON FISCAL LISTING | True | By John Darnton | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/rosenberg-files-retained-by-fbi-2-researchers-demand-data-but.html | ROSENBERG FILES RETAINED BY F.B.I. | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/setbacks-for-mr-heath.html | Setbacks for Mr. Heath | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/tietjen-hailed-by-bergen-crowd-controversial-lutheran-gets-big.html | TIETJEN IS HAILED BY BERGEN CROWD | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/nonbidding-award-of-tree-contracts-in-lindsay-era-is-under.html | Nonbidding Award of Tree Contracts In Lindsay Era Is Under Investigation | True | By Ralph Blumenthal | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/sadat-finds-us-changing-policy-hopeful-of-disengagement-speaks-in.html | SADAT FINDS U.S CHANGING POLICY | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/danish-concern-is-gobetween-for-us-clients-on-china-deals-danish.html | Danish Concern Is Goâ€3Ã¸Ã‚*Between For U. S. Clients on China Deals | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/law-schools-plan-to-aid-minorities-goes-to-high-court.html | Law School's Plan To Aid Minorities Goes to High Court | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/redesigned-intrepid-shows-improved-speed-in-first-test-run.html | Redesigned Intrepid Shows Improved Speed in First Test Run | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/petty-is-2d-to-allison-in-virginia.html | Petty Is 2d to Allison in Virginia | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/news-index-91435176.html | NEWS INDEX | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/exnixon-writer-for-impeachment.html | EXâ€3Ã¸Ã‚*NIXON WRITER FOR IMPEACHMENT | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/israel-group-opens-drive-for-5million.html | ISRAEL GROUP OPENS DRIVE FOR $5â€3Ã¸Ã‚*MILLION | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/screen-at-the-whitney-isaac-singer-story-is-a-delightful-short.html | Screen: At the Whitney | True | By Nora Sayre | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/kung-futzu.html | Kung Fuâ€3Ã¸Ã‚*tzu | True | By William Safire | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/to-be-french-is-to-be-french-is-to-be-french-is-to-be-french-etc.html | To Be French Is To Be French Is To Be French Is to Be French, etc. | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/havlicek-is-star-as-celtics-win-bucks-defeat-kings-bullets-stop.html | Havlicek Is Star as Celtics Win | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/an-indicted-upstate-exaide-kills-himself-after-a-arraignment.html | An Indicted Upstate Exâ€3Ã¸Ã‚*Aide Kills Himself After Arraignment | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/houston-begins-to-feel-gas-shortage-middle-east-termed-key.html | Houston Begins to Feel Gas Shortage | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/young-kennedy-released.html | Young Kennedy Released | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/british-industry-fares-better-than-expected-in-crisis.html | British Industry Fares Better Than Expected in Crisis | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/best-bet-big-a-to-open-today-best-bet-big-a-to-open-today.html | Best Bet: Big A to Open Today | True | By Joe Nichols | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/soccer-results.html | Soccer Results | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/article-1-no-title.html | Article 1 â€3Ã¸Ã‚3Ã¸Ã‚ Ã„* No Title | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/kissinger-leaving-today-on-new-mideast-mission.html | Kissinger Leaving Today On New Mideast Mission | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/gourmet-caterers-to-the-wealthy.html | Gourmet Caterers To the Wealthy | True | By Virginia Lee Warren | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/fire-fighter-saves-brownsville-baby.html | FIRE FIGHTER SAVES BROWNSVILLE BABY | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/hearst-suspects-maintain-silence-reply-to-4million-offer-awaited-by.html | HEARST SUSPECTS MAINTAIN SILENCE | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/knowland-death-is-called-suicide-autopsy-shows-esenator-died-of.html | KNOWLAND DEATH IS CALLED SUICIDE | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/rise-in-car-arson-in-massachusetts-linked-to-gas-cost.html | Rise in Car Arson In Massachusetts Linked to Gas Cost | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/excerpts-from-statement-issued-after-mexico-talks-panama-accord.html | Excerpts From Statement Issued After Mexico Talks | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/newsman-hurt-in-cambodia.html | Newsman Hurt in Cambodia | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/court-tennis-final-is-taken-by-bijur.html | Court Tennis Final Is Taken by Bijur | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/tiger-ice-revival-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/new-jersey-briefs-gross-trial-starts-tomorrow-gifts-to-princeton.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/a-stratton-bid-could-tarnish-samuelss-bandwagon-image-new-york.html | A Stratton Bid Could Tarnish Samuels's Bandwagon Image | True | By Mel Taub | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/sports-news-briefs-secretariat-given-aug-1-deadline.html | Sports News Briefs | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/head-of-consumer-league-will-give-newark-lecture.html | Head of Consumer League Will Give Newark Lecture | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/then-enterprise-is-sick-abroad-at-home.html | â€š.â.Â²Then Enterprise Is Sickâ€š.â.Â´ | True | By Anthony Lewis | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/chou-stresses-ideological-campaign.html | Chou Stresses Ideological Campaign | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/gangs-terrorizing-brooklyn-merchants-youth-gangs-in-brooklyn-are.html | Gangs Terrorizing Brooklyn Merchants | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/states-reduce-road-work-as-gasoline-revenues-fall-drop-in-toll.html | States Reduce Road Work As Gasoline Revenues Fall | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/era-of-poleless-firehouse-due-in-76-start-due-in-1976.html | Era of Poleless Firehouse Due in '76 | True | By Barbara Campbell | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/esdetective-is-linked-to-drug-dealer-basis-of-movie-wiretap-used.html | Esâ€š.â.Â´Detective Is Linked to Drug Dealer | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/manhattan-is-victor.html | Manhattan Is Victor | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/us-grand-jury-focuses-on-troops-in-shootings-of-kent-state-students.html | U.S. Grand Jury Focuses on Troops In Shootings of Kent State Students | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/first-aid-to-magazines.html | First Aid to Magazines | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/files-from-hoover-to-backers-reported-matter-of-courtesy.html | Files From Hoover to Backers Reported | True | By John M. Crewdson | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/thomas-brown-jr-us-security-expert.html | THOMAS BROWN JR., U.S. SECURITY EXPERT | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/city-goes-on-alert-in-face-of-forecast-of-heavy-snowfall.html | City Goes on Alert In Face of Forecast Of Heavy Snowfall | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/ethiopia-moves-to-ease-protests-disorders-subside-as-fuel-costs-are.html | ETHIOPIA MOVES TO EASE PROTESTS | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/all-about-as-as-in-arbitrations-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/about-new-york-chopin-and-a-psychic-pianist.html | About New York Chopin and a Psychic Pianist | True | By John Corry | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/nixon-daughter-recovering.html | Nixon Daughter Recovering | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/austrians-rule-us-luge-races.html | Austrians Rule U.S. Luge Races | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/deletion-reported-in-plumbers-memo.html | DELETION REPORTED IN PLUMBERS MEMO | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/arts-council-plans-direct-subsidies-meeting-basic-needs.html | Arts Council Plans Direct Subsidies | True | BY Lee Dembart | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/new-theroy-given-in-cancer-growth-specialists-told-how-disease-may.html | NEW THEORY GIVEN IN CANCER GROWTH | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/law-schools-plan-to-aid-minorities-goes-to-high-court-preferential.html | Law School's Plan To Aid Minorities Goes to High Court | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/production-chief-is-named-at-met-dexter-british-director-to-assume.html | PRODUCTION CHIEF IS NAMED AT MET | True | By John Rockwell | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/state-allocating-extra-gasoline-304-million-gallons-to-be-shared-by.html | STATE ALLOCATING EXTRA GASOLINE | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/tanzanian-ambassador-in-newark-on-talent-hunt-visit-blackrun-shop.html | Tanzanian Ambassador in Newark on Talent Hunt | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/un-diplomats-asking-special-status-on-gas-barody-demands-relief.html | U.N. Diplomats Asking Special Status on â€šÃ„Â²Gasâ€šÃ„Â´ | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/court-rules-town-cant-force-builders-to-donate-land-for.html | Court Rules Town Can't Force Builders To Donate Land For Recreational Uses | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/margaret-leech-pulitzer-historian-is-dead-at-80-second-award.html | Margaret Leech Pulitzer, Historian, Is Dead at 80 | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/japanese-politely-elbow-their-way-into-roller-derby.html | Japanese Politely Elbow Their Way Into Roller Derby | True | By Robin Herman | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/state-law-to-protect-local-wetlands-is-challenged-by-dredging.html | State Law to Protect Local Wetlands Is Challenged by Dredging Company | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/dr-george-a-van-biesbroeck-astronomer-studied-twin-stars-won-a-burr.html | Dr. George A. Van Biesbroeck; Astronomer Studied Twin Stars | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/fuchsberg-heads-committee.html | Fuchsberg Heads Committee | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/hyphenates-seek-unified-film-approach-european-influence-visible.html | Hyphenates Seek Unified Film Approach | True | By Paul Gardner | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/pace-of-growth-for-machine-tool-orders-slackens-shipments-reported.html | Pace of Growth for Machine Tool Orders Slackens | True | By Gene Smith | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/miss-jean-rubin-is-married-here-to-leslie-finer-j-m-kaplan-lawyer.html | Miss Jean Rubin Is Married Here To Leslie Finer | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/st-paul-chamber-ensemble-is-heard.html | St. Paul Chamber Ensemble Is Heard | True | By Allen Hughes | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/conflict-of-interest-alleged-in-673000-hospital-job.html | Conflict of Interest Alleged In $673,000 Hospital Job | True | By Grace Lichtenstein | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/courage-and-dignity-of-elderly-poor-surface-during-project-to-aid.html | Courage and Dignity of Elderly Poor Surface During Project to Aid Them | True | By Deirdre Carmody | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/bridge-topseeded-teams-advance-to-quarterfinals-here-double-proves.html | Bridge: Topâ€šÃ„Â²Seeded Teams Advance | True | By Alan Truscott | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/advertising-publisheron-people-industry-billings-up-16billion.html | Advertising: Publisher on People | True | By Leonard Sloane | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/a-federal-competitor-in-oil-issue-and-debate-stevenson-bill-would.html | Issue and Debate | True | By Ernest Holsendolph | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/driver-fatally-shot-and-a-2d-wounded-following-crashes.html | Driver Fatally Shot And a 2d Wounded Following Crashes | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/yanks-kline-out-to-erase-memories-2-yanks-kline-out-to-erase-73.html | Yanks' Kline Out to Erase Memories; 2 | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/sadat-finds-us-changing-policy.html | SADAT FINDS U.S. CHANGING POLICY | True | By Mel Taub | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/7-bombs-go-off-in-mexico.html | 7 Bombs Go Off in Mexico | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/letters-to-the-editor-on-the-future-of-solzhenitsyn-and-detente.html | Letters to the Editor | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/six-firemen-hospitalized-after-south-bronx-blaze.html | Six Firemen Hospitalized After South Bronx Blaze | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/sports-today-boxing.html | Sports Today | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/british-soccer-results.html | British Soccer Results | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/state-preparing-to-enforce-rules-on-gasoline-sale.html | STATE PREPARING TO ENFORCE RULES ON GASOLINE SALE | True | By Paul L. Montgomery | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/computer-plan-helps-scientists-find-way-at-coast-convention.html | Computer Plan Helps Scientists Find Way at Coast Convention | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/tripling-profits-seen-in-mideast-western-concerns-are-said-to.html | TRIPLING PROFITS SEEN IN MIDEAST | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/on-artificial-incest-books-of-the-times-the-lottery-of-birth.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/hal-boyles-mother-dies.html | Hal Boyle's Mother Dies | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/more-us-funds-seen-for-schools-33-federal-share-likely-by-1984.html | MORE U.S. FUNDS SEEN FOR SCHOOLS | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/a-top-ira-leader-is-arrested-in-belfast.html | A Top I.R.A. Leader Is Arrested in Belfast | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/delons-trotter-triumphs-in-italy.html | Delon's Trotter Triumphs in Italy | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/mrs-zaltzbeg-49-raisn-co-author.html | MRS. ZALTZBERG, 49; â€šÃ„Â²RAISINâ€šÃ„Â´ COâ€šÃ„Â²AUTHOR | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/at-23-shes-cabinetmaker-by-day-teacher-at-night.html | At 23, She's Cabinetmaker By Day, Teacher at Night | True | By Lisa Hammel | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/metropolitan-briefs-bar-patrons-stripped-of-belongings.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/thompson-wins-on-68278-victory-is-first-on-golf-tourirwin-2d-one.html | Thompson Wins on 68â€šÃ„Â¸278 | True | By Lincoln A. Werden Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/yankee-plays-key-role-in-an-old-southern-feud-college-basketball.html | Yankee Plays Key Role In an Old Southern Feud | True | By Sam Goldaper | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/dialogue-at-tlateloko.html | Dialogue At Tlateloko | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/indicted-congressman-cancels-li-appearance.html | Indicted Congressman Cancels L.I. Appearance | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/farah-strike-end-after-21-months.html | Farah Strike Ends After 21 Months | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/kissinger-and-latins-see-gains-in-mexico-parley.html | Kissinger and Latins See Gains in Mexico Parley | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/a-deformed-infant-dies-after-surgery-ordered-by-court.html | A Deformed Infant Dies After Surgery Ordered by Court | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/american-and-spanish-units-hunting-atlantic-balloonist.html | American and Spanish Units Hunting Atlantic Balloonist | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/state-preparing-to-enforce-rules-on-gasoline-sale-oddeven-purchase.html | STATE PREPARING TO ENFORCE RULES ON GASOLINE SALE | True | By Paul L. Montgomery | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/accounting-unit-set-hearingoncurrency.html | ACCOUNTING UNIT SET HEARING ON CURRENCY | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/shah-firm-on-prices-some-help-to-india.html | Shah Firm on Prices | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/ford-foresees-peace-era-for-the-mideast-nations.html | Ford Foresees Peace Era For the Mideast Nations | True | By Marjorie Hunter | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/the-arts-in-need.html | The Arts in Need | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/lee-leads-clinton-into-semifinals.html | Lee Leads Clinton Into Semifinals | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/grimmer-captures-ski-race.html | Grimmer Captures Ski Race | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/exnixon-writer-for-impeachment-john-andrews-says-moral-leadership.html | EXâ€šÃ„Â²NIXON WRITER FOR IMPEACHMENT | True | By R. W. Apple Dr. Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/mrs-spruance-wins.html | Mrs. Spruance Wins | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/post-office-hopes-to-avoid-rush-as-stamp-prices-rise.html | Post Office Hopes to Avoid Ruth as Stamp Prices Rise | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/blast-shatters-windows.html | Blast Shatters Windows | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/pollution-with-reserve.html | Pollution With Reserve | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/tv-meditating-on-young-guru-and-his-followers-gaharaj-ji-is-focus.html | TV: Meditating on Young Guru and His Followers | True | By John J. O'Connor | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/dartmouth-takes-title-in-eastern-ski-meet-the-summaries.html | Dartmouth Takes Title In Eastern Ski Meet | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/vast-aid-from-us-backs-saigon-in-continuing-war-u-s-wores-an-wast.html | Vast Aid From U.S. Backs Saigon in Continuing War | True | By David K. Smpler Special to hit New York Timmes. | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | By Alfred E. Kahn | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/parkening-offers-recital-for-guitar.html | PARKENING OFFERS RECITAL FOR GUITAR | True | Peter G. Davis | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/grimmer-captures-ski-race-look-back-in-anguish.html | Grimmer Captures Ski Race | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/smiths-vadult-is-among-4-records-set.html | Smith's Vault Is Among 4 Records Set | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/nicklaus-distracted-on-putt-by-love-bug.html | Nicklaus Distracted On Putt By Love Bug | True | | 2002-07-11 | RE0000868427 | B00000906237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/gop-loss-of-labor-watergate-alienates-workers-who-left-the.html | G.O.P. Loss of Labor | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/mets-seek-to-create-them.html | Mets Seek to Create Them | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/shoes-that-make-you-waddle-like-a-duckand-they-sell.html | Shoes That Make You Waddle Like a Duckâ€šÃ„Â¶And They Sell | True | By Angela Taylor | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/spanish-bishop-asks-basque-freedoms.html | SPANISH BISHOP ASKS BASQUE FREEDOMS | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/connors-beats-mcmillan-retains-indoor-net-title.html | Connors Beats McMillan, Retains Indoor Net Title | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/dobermans-in-sweep-at-new-haven.html | Dobermans In Sweep at New Haven | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/a-play-by-yevtushenko-is-put-on-in-moscow.html | A Play by Yevtushenko Is Put On in Moscow | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/maryland-senate-bars-inquiry-into-political-pressure-charge.html | Maryland Senate Bars Inquiry Into Political Pressure Charge | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/met-college-hockey.html | Met. College Hockey | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/harry-ruby-song-writer-dies-composed-â€šÃ„Â¶three-little-words-portray.ed.html | Harry Ruby, Song Writer, Dies; Composed â€šÃ„Â¶Three Little Wordsâ€šÃ„Â¶ | True | | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/yankee-plays-key-role-in-an-old-southern-feud.html | Yankee Plays Key Role in an Old Southern Feud | True | By Sam Goldaper | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-25 | 1974-02-25 | https://www.nytimes.com/1974/02/25/archives/rates-softening-for-short-term-stilllower-prime-indicatedfall-in.html | RATES SOFTENING FOR SHORT TERM | True | By Douglas W. Cray | 2002-07-11 | RE0000868427 | B00000906237 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/cbs-cites-misuse-in-archive-case-opposes-newstape-editing-in-letter.html | C.B.S. CITES â€šÃ„Â¶MISUSEâ€šÃ„Â¶ IN ARCHIVE CASE | True | By Les Brown | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/michigan-pistol-ban-sought.html | Michigan Pistol Ban Sought | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/music-choral-society-offers-missa-solemnis.html | Music | True | By Donal Henahan | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/city-u-board-holds-first-open-meeting.html | City U. Board Holds First Open Meeting | True | By Deirdre Carmody | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/north-koreans-reject-bid-to-renew-red-cross-talks.html | North Koreans. Reject Bid To Renew Red Cross Talks | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/gross-trial-opens-today-in-us-court-in-newark.html | Gross Trial Opens Today In U.S. court in Newark | True | By Mel Taub | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/chess-the-simplicity-of-endings-gives-rise-to-complexity.html | Chess: The Simplicity of Endings Gives Rise to Complexity | True | By Robert Byrne | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/islanders-in-cellar-battle-tonight.html | Islanders in Cellar Battle Tonight | True | By Gerald Eskenazi | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/sparse-growth-forecast.html | Sparse Growth Forecast | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/irs-coverup-charged-on-us-favors-for-itt-rep-pidcle-in-letter-to.html | I.R.S. Coverâ€šÃ„Â¶Up Charged On U.S. Favors for I.T.T. | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/boeing-earnings-and-sales-climb-156-aircraft-deliveries-last-year.html | BOEING EARNINGS AND SALES CLIMB | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/fraudulent-marriages-increase-as-aliens-seek-to-circumvent.html | Fraudulent Marriages Increase as Aliens Seek to Circumvent Immigration Laws Here | True | By John L. Hess | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/vietcong-children-learn-of-a-hero.html | Vietcong Children Learn of a Hero | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/kalmbach-pleads-guilty-to-2-campaign-charges-may-be-jaworski-witness.html | KALMBACH PLEADS GUILTY TO 2 CAMPAIGN CHARGES; MAY BE JAWORSKI WITNESS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/vote-is-enjoined-on-palisades-site-court-acts-3-hours-before.html | VOTE IS ENJOINED ON PALISADES SITE | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/brasco-witness-cites-freedom-offer.html | Brasco Witness Cites Freedom Offer | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/bond-prices-take-mixed-direction.html | BOND PRICES TAKE MIXED DIRECTION | True | By Douglas W. Cray | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/worsening-of-slum-housing-abandonment-is-feared-officials-fear.html | Worsening of Slum Housing Abandonment Is Feared | True | By Joseph P. Fried | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/ltv-profits-rise-sharply.html | LTV Profits Rise Sharply | True | By Clare M. Reckert | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/oil-depletion-aid-opens-new-clash-white-house-and-members-of-house.html | OIL DEPLETION AID OPENS NEW CLASH | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/kentstate-hearings-resume.html | Kent State Hearings Resume | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/people-in-sports-checkup-for-martin.html | People in Sports: Checkup for Martin | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/state-begins-regulating-sale-of-gasoline-today.html | State Begins Regulating Sale of Gasoline Today | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868426 | B00000906236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/taphappen-unites-talent-on-the-hood.html | â€šÃ„Â"TAPHAPPENâ€šÃ„Â" UNITES TALENT ON THE HOOF | True | Don McDonagh | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/wheat-stocks-are-depleted-by-huge-exports-outlook-on-price-is.html | Wheat Stocks Are Depleted by Huge Exports | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/salt-resumes.html | SALT Resumes | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/end-of-an-era.html | End of an Era? | True | By William V. Shannon | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/florida-cuts-live-bait-for-greyhound-racers.html | Florida Cuts Live Bait For Greyhound Racers | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/miss-mcclendon-tells-nixon-hes-misinformed-on-gi-aid.html | Miss McClendon Tells Nixon He's Misinformed on G.I. Aid | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/nixon-handling-of-spying-by-military-under-inquiry-nixons-handling.html | Nixon Handling of Spying By Military Under inquiry | True | By Seymour M. Rersh Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/taiwan-rates-us-high-in-consumergoodssales.html | Taiwan Rates U.S. High In Consumerâ€šÃ„Â"Goods Sales | True | BY Isadore Barmash | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/so-foul-and-fair-a-day-at-the-big-a-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/meany-cites-gain-in-farah-strike-says-settlement-will-lend-impetus.html | MEANY CITES GAIN IN FARAH STRIKE | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/amfac-holdings-up-at-gulf-western.html | AMFAC HOLDINGS UP AT GULF & WESTERN | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/shift-in-wholesale-fuel-prices-allowed-to-spur-gas-refining.html | Shift in Wholesale Fuel Prices Allowed to Spur Gas Refining | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/col-francis-greene-army-educator-73.html | COL. FRANCIS GREENE, ARMY EDUCATOR, 73 | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/traffic-toll-reported-down-23-in-january.html | Traffic Toll Reported Down 23% in January | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/state-begins-regulating-sale-of-gasoline-today-mandatory-gasoline.html | State Begins Regulating Sale of Gasoline Today | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/norris-e-phillips-of-tile-industry-79.html | NORRIS E. PHILLIPS OF TILE INDUSTRY, 79 | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/ltvs-profits-soar.html | LTVs Profits Soar | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/metropolitan-briefs-grosss-campaignfraud-trial-starts-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/checks-on-elevators-lag-in-the-bronx-goldin-says.html | Checks on Elevators Lag In the Bronx, Goldin Says | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/unlikely-films-score-success-here-by-michael-t-kaufman-safari-in.html | Unlikely Films Score Success Here | True | By Michael T. Kaufman | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/judge-postpones-hearing-for-equity-defendants.html | Judge Postpones Hearing For Equity Defendants | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/jim-walter-is-informed-of-ftc-complaint-plans.html | Jim Walter Is Informed Of F.T.C. Complaint Plans | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/-women-of-year-awards-will-be-televised-april-8.html | â€šÃ„Â"Women of Yearâ€šÃ„Â" Awards Will Be Televised April 8 | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/europeans-reluctant-at-parley-of-new-12nation-energy-group.html | Europeans Reluctant at Parley Of New 12â€šÃ„Â"Nation Energy Group | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/hussein-ousts-two-in-army-protest.html | HUSSEIN OUSTS TWO IN ARMY PROTEST | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/weston-triumphs-over-saurenmann.html | Weston Triumphs Over Saurenmann | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/even-in-tory-country-they-work-hard-at-getting-out-the-vote.html | Even in Tory Country, They Work Hard at Getting Out the Vote. | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/a-1million-villa-is-sold-for-65000.html | A $1â€šÃ„Â"MILLION VILLA IS SOLD FOR $65,000 | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/army-engineers-told-to-put-environmental-factors-last.html | Army Engineers Told to Put Environmental Factors Last | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/bridge-a-lastditch-gamble-upsets-some-experts-in-tourney.html | Bridge: A Lastâ€šÃ„Â"Ditch Gamble Upsets Some Experts in Tourney | True | By Alan Truscott | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/american-absurdity-in-the-nation.html | American Absurdity | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/market-place-profit-problem-at-dentalez.html | Market Place: Profit Problem At Denâ€šÃ„Â"Talâ€šÃ„Â"Ez | True | By Robert Metz | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/president-says-grisis-in-energy-is-over-for-nation-doubts-need-for.html | PRESIDENT SAYS CRISIS IN ENERGY IS OVER FOR NATION | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/2-men-and-26-pounds-of-heroin-seized.html | 2 Men and 26 Pounds of Heroin Seized | True | By John T. McQuiston | 2002-07-11 | RE0000868426 | B00000906236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/irene-b-taeuber-demographer-68-princeton-researcher-dies-wrote-book.html | IRENE B TAEUBER, DEMOGRAPHER, 68; | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/negotiations-fail-on-rutgers-rebels-effort-to-avoid-discipline-for.html | NEGOTIATIONS FAIL ON RUTGERS REBELS | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/states-new-gasolinesale-rules.html | State's New Gasolineâ€šÃ„Â´Sale Rules | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/un-women-disappointed-by-a-small-male-turnout-at-forum.html | U.N. Women Disappointed by a Small Male Turnout at Forum | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/controversy-decimates-citys-parks-department.html | Controversy â€šÃ„Â´Decimatesâ€šÃ„Â´ City's Parks Department | True | By Mary Breasted | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/pony-castration-suit-filed.html | Pony Castration Suit Filed | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/a-leading-writer-is-held-in-uruguay.html | A Leading Writer Is Held in Uruguay | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/dance-limons-continuedresurgence-company-offers-third-program-in.html | Dance: Limon's Continued Resurgence | True | By Clive Barnes | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/chemetron-gains-a-soviet-process.html | CHEMETRON GAINS A SOVIET PROCESS | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/hockey-scoring.html | Hockey Scoring | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/japanese-labor-is-termed-not-cheap.html | Japanese Labor Is Termed Not Cheap | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/rally-in-stocks-falters-as-the-volume-declines-stocks-decline-as.html | Rally in Stocks Falters As the Volume Declines | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/the-lehigh-gains-in-effort-to-sell-jersey-city-branch.html | The Lehigh Gains in Effort To Sell Jersey City Branch | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/cities-struggle-with-abandoned-houses.html | Cities Struggle With Abandoned Houses | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/kissinger-stops-in-london-on-his-way-to-middle-east.html | Kissinger Stops in London On His Way to Middle East | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/us-finds-a-gain-in-new-transit-bill.html | U.S. Finds a Gain in New Transit Bill | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/leon-mandel-dies-i-led-chicago-store.html | LEON MANDEL DIES, LED CHICAGO STORE | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/mondale-familys-man-in-the-senate.html | Mondale: Family's Man in the Senate | True | By Nadine Brozan Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/sociologists-aid-sought-on-jury-choice.html | Sociologists' Aid Sought on Jury Choice | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/cibageigy-plans-offer.html | Cibaâ€šÃ„Â´Geigy Plans Offer | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/shippingmails-outgoing-passenger-and-mail-ships-no-passenger-ship.html | Shipping/Mails | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/unlawful-conduct-is-laid-to-mamorex-by-ibm-in-reply.html | â€šÃ„Â´Unlawful Conductâ€šÃ„Â´ Is Laid to Memorex By I.B.M. in Reply | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/news-index-newt-summary-and-index-page-39.html | NEWS INDEX | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/nixon-asserts-a-criminal-offense-is-required-for-an-impeachment-he.html | NIXON ASSERTS A CRIMINAL OFFENSE IS REQUIRED FOR AN IMPEACHMENT; HE DOES NOT EXPECT HOUSE TO ACT | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/sports-today-87597462.html | Sports Today | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/lin-and-mao-a-theory.html | Lin and Mao: A Theory | True | By Tai Sung An | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/snowball-burns-woman.html | Snowball Burns Woman | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/florida-cats-live-bait-for-greyhound-racers.html | Florida Cats Live Bait For Greyhound Racers | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/new-jersey-briefs-the-deaf-rally-for-educationbill-rep-daniels.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/unit-of-mgic-investment-names-president-people-and-business-people.html | People and Business | True | | 2002-07-11 | RE0000868426 | B00000906236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/controversy-decimates-city-parks-department-controversy-decimates.html | Controversy â€šÃ„Â²Decimatesâ€šÃ„Â´ City Parks Department | True | By Mary Breasted | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/indiana-wins-and-retains-lead-in-big-10.html | Indiana Wins and Retains Lead in Big 10 | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/soviet-arrests-12-of-german-origin.html | SOVIET ARRESTS 12 OP GERMAN ORIGIN | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/news-summary-and-index-the-major-events-of-the-day-quotation-of-the.html | News Summary and Index | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/kalbs-guitar-work-a-highlight-of-blues-by-his-new-group.html | Kalb's Guitar Work A Highlight of Blues By His New Group | True | Ian Dove | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/funds-for-service-doctors.html | Funds for Service Doctors | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/sports-news-briefs-nit-loses-30second-clock-bid-us-basketball-goes.html | Sports News Briefs | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/agency-exemption-on-oil-curb-ended.html | AGENCY EXEMPTION ON OIL CURB ENDED | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/winthrop-aldrich-dies-87597431.html | Winthrop Aldrich Dies | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/million-is-sought-for-stolen-vermeer-by-joseph-collins.html | Million Is Sought for Stolen Vermeer | True | By Joseph Collins Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/the-case-for-gaspeachment-observer.html | The Case For Gaspeachment | True | By Russell Baker | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/today-is-moving-day-for-mr-and-mrs-bearne.html | Today Is Moving Day For Mr. and Mrs. Bearne | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/gains-reported-against-gi-drug-use-in-europe.html | Gains Reported Against G.I. Drug Use in Europe | True | BY John W. Finney Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/thomas-healy.html | THOMAS HEALY | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/worsening-of-slum-housing-abandonment-is-feared.html | Worsening of Slum Housing Abandonment Is Feared | True | By Joseph P. Fried | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/british-pay-issue-seems-to-recede-other-matters-are-seizing.html | BRITISH PAY ISSUE SEEMS TO RECEDE | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/coaches-bid-to-exclude-violators-from-ratings-about-college-sports.html | Coachesâ€šÃ„Â´Bid to Exclude Violators From Ratings | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/alanson-c-eberhart.html | ALANSON C. EBERHART | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/its-nitpicking-time-as-colleges-push-for-bid.html | It's N.I.T.â€šÃ„Â´Picking Time As Colleges Push for Bid | True | By Sam Goldaper | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/city-to-name-an-official-to-slow-business-exodus.html | City to Name an Official To Slow Business Exodus | True | By Michael Stern | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/letters-to-the-editor-of-city-college-open-admissions-and-academic.html | Letters to the Editor Of City College, Open Admissions and Academic Excellence | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/winthrop-aldrich-dies.html | Winthrop Aldrich Dies | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/wheat-futures-climb-sharply-corn-oats-and-soybean-prices-also-up.html | WHEAT FUTURES CLIMB SHARPLY | True | By H. J. Maidenberg | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/insurer-seeking-nother-venture-equitable-life-wants-to-buy-a.html | INSURER SEEKING ANOTHER VENTURE | True | By Robert J. Cole | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/nfl-again-delays-expansion-plans-cities-in-running-a-re-reduced-to.html | N.F.L. Again Delays Expansion Plans; Cities In Running Are Reduced to Five | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/study-finds-harm-to-environment-wildlife-federation-reports-quality.html | STUDY FINDS HARM TO ENVIRONMENT | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/stunt-man-dives-7-stories-to-demonstrate-new-airbag-rescue-device.html | Stunt Man Dives 7 Stories to Demonstrate New Airâ€šÃ„Â²Bag Rescue Device | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/nuclear-test-planned.html | Nuclear Test Planned | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/al-devore-63-president-of-mens-store-on-coast.html | Al Devore, 63, President Of Men's Store on Coast | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/two-deny-slaying-a-coast-educator-pair-linked-to-group-holding-miss.html | TWO DENY SLAYING A COAST EDUCATOR | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/policeman-dies-in-collision.html | Policeman Dies in Collision | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/gold-at-170-high-as-dollar-gains-records-shattered-in-price-of.html | GOLD AT $170 HIGH AS DOLLAR GAINS | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/wood-field-stream-gathering-of-hawkwatchers.html | Wood, Field & Stream Gathering of Hawkâ€šÃ„Â´Watchers | True | By Nelson Bryant | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000868426 | B00000906236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/2-groups-reported-investigating-possibility-of-perjury-by-gray.html | 2 Groups Reported Investigating Possibility of Perjury by Gray | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/florence-rice-dies-screen-actress-67.html | FLORENCE RICE DIES; SCREEN ACTRESS, 67 | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/filion-has-5-victors-triple-pays-5574.html | Filion Has 5 Victors; Triple Pays $5,574 | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/kellogg-co-is-expanding.html | Kellogg Co. Is Expanding | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/squires-halt-rally-down-tams-11599.html | Squires Halt Rally, Down Tams, 115â€š Â°99 | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/advertising-drunken-drivers-cabal-is-focusing-on-taxi-riders.html | Advertising: Drunken Drivers | True | By Philip H. Dougherty | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/house-panel-schedules-hearings-on-behavior-modification-in-federal.html | House Panel Schedules Hearings on Behavior Modification in Federal Prisons | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/kissinger-in-london.html | Kissinger In London | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/correction-87597438.html | CORRECTION | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/friedman-blames-fed-for-inflation-friedman-declares-fed-played-a.html | Friedman Blames Fed for Inflation | True | By Soma Golden | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/-nighttown-rescheduled-the-opening-of-ulysses-if.html | â€šÂ'Nighttownâ€šÂ' Rescheduled | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/treasury-bills-rose-at-the-weekly-sale.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/prices-on-amex-mixed-at-close-trading-volume-contracts-otc-indexes.html | PRICES ON AMEX MIXED AT CLOSE | True | By James J. Nagle | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/snow-dampens-biga-opening-crowd-only-19350-paumonok-won-by.html | Snow Dampens Big A Opening; Crowd Only 19,350 | True | By Joe Nichols | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/for-palestinian-refugees-a-flicker-of-hope.html | For Palestinian Refugees, a Flicker of Hope | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/strip-mining-forever.html | Strip Mining Forever!? | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/subway-vending-machines-noarm-bandits.html | Subway Vending Machines: Noâ€šÂ'Arm Bandits? | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/3-witness-back-mackell-defense-testify-they-too-believed-fiscal.html | 3 WITNESSES BACK MACKELL DEFENSE | True | By Marcia Chambers | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/the-pahlevi-plan.html | The Pahlevi Plan | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/a-met-comes-home-a-yank-stays-away-miller-at-35-back-for-relief.html | A Met Comes Home, a Yank Stays Away | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/gronyko-will-go-to-egypt-friday-trip-seen-as-bid-to-avoid.html | GROMYKO WILL GO TO EGYPT FRIDAY | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/indian-government-describes-economy-as-the-worst-ever.html | Indian Government Describes Economy As the Worst Ever | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/thomas-h-cullen-jr-73-dead-served-on-state-supreme-court.html | Thomas H. Cullen Jr., 73, Dead; Served on State Supreme Court | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/budget-hearings-draw-approval-mayor-backs-decentralized-sessions.html | BUDGET HEARINGS DRAW APPROVAL | True | By John Darnton | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/galimir-ensemble-sparkles-in-weber.html | GALIMIR ENSEMBLE SPARKLES IN WEBER | True | Robert Sherman | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/snow-dampens-biga-opening-crowd-only-193502-paumonok-won-by.html | Snow Dampens Big A Opening; Crowd Only 19,350 | True | By Joe Nichols | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/us-easing-repair-of-planes-abroad-but-pan-am-and-twa-are-still.html | U.S. EASING REPAIR OF PLANES ABROAD | True | By Nicholas Gage | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/richey-bows-to-emerson-in-net-upset.html | Richey Bows To Emerson In Net Upset | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/kalmbach-pleads-guilty-to-2-campaign-charges-may-be-jaworski.html | KALMBACH PLEADS GUILTY TO 2 CAMPAIGN CHARGES; MAY BE JAWORSKI WITNESS | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/front-page-1-no-title.html | Front Page 1 â€šÂ'â€šÂ' No Title | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/nixon-discloses-he-rejected-request-by-jaworski-to-testify-before-a.html | Nixon Discloses He Rejected Request By Jaworski to Testify Before a Jury | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/when-the-livin-is-easy-and-the-styles-are-simple.html | When the Livin' Is Easy and the Styles Are Simple | True | By Bernadine Morris | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/when-is-a-criminal-political-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868426 | B00000906236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/record-british-trade-deficit-heats-up-campaign.html | Record British Trade Deficit Heats Up Campaign | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/kalmbach-pleafs-guilty-to-2-campaign-charges-may-be-jaworski.html | KALMBACH PLEADS GUILTY TO 2 CAMPAIGN CHARGES; MAY BE JAWORSKI WITNESS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/cotton-markets.html | Cotton Markets | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/dr-lloyd-m-granger.html | DR. LLOYD M. GRANGER | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/the-stage-repertory-of-acsta-has-striking-effect.html | The Stage | True | By Howard Thompson | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/queens-and-york-to-open-tourney.html | Queens and York To Open Tourney | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/with-pumps-in-state-going-dry-connecticut-prepares-fuel-bills.html | With Pumps instate Going Dry, Connecticut Prepares Fuel Bills | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/subway-vending-machuzes-noarm-bandits.html | Subway Vending Machuzes: Noâ€šÂ„Â°Arm Bandits? | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/fraudulent-marriages-increase-as-aliens-seek-to-circumvent.html | Fraudulent Marriages Increase as Aliens Seek to Circumvent Immigration Laws Here | True | By John L. Hess | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/italy-in-dispute-on-an-imf-loan-terms-of-12billion-credit-to.html | ITALY IN DISPUTE OX AN I.M.F. LOAN | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/railway-enjoined-on-exchange-bid-us-restrains-florida-line-offer-of.html | RAILWAY ENJOINED ON EXCHANGE BID | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/coal-gasification-plantmapped-pilot-unit-to-convert-highsulphur.html | Coal Gasification Plant Mapped | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/a-met-comes-home-a-yank-stays-away-stottlemyre-balks-on-principle.html | A Met Comes Home, a Yank Stays Away | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/spanish-press-hunt-for-us-balloonist.html | SPANISH PRESS HUNT FOR U.S. BALLOONIST | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/fred-fulford-62-headed-united-furniture-workers.html | Fred Fulford, 62, Headed United Furniture Workers | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/rothkoexecutor-admits-other-2-were-trusted-friends-of-artist.html | Rothko Executor Admits Other 2 Were â€šÂ„Â°Trusted Friendsâ€šÂ„Â° of Artist | True | By Edith Evans Asbury | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/2-prisoners-escape-from-2-hospitals-with-guards-nearby.html | 2 Prisoners Escape From 2 Hospitals With Guards Nearby | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/president-says-crisis-in-energy-is-over-for-nation-doubts-need-for.html | PRESIDENT SAYS CRISIS IN ENERGY IS OVER FOR NATION | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/crime-brokerages-reported-in-some-high-schools-of-city.html | Crime â€šÂ„Â°Brokeragesâ€šÂ„Â° Reported In Some High Schools of City | True | By Leonard Ruder | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/snow-blankets-south-jersey-but-northern-area-is-spared.html | Snow Blankets South Jersey But Northern Area Is Spared | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/paterson-school-dispute-centers-on-enrollment-teachers-say-3.html | Paterson School Dispute Centers on Enrollment | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/assembly-democrats-beat-gop-bill-calling-for-escrowaccount-interest.html | Assembly Democrats Beat G.O.P. Bill Calling for Escrowâ€šÂ„Â°Account Interest | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/a-fathers-pride-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/rote-upstages-finalists-in-superstars-tourney.html | Rote Upstages Finalists In Superstars' Tourney | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/william-a-kirk.html | WILLIAM A. KIRK | True | By Mel Taub | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/new-car-sales-down-368-in-feb-1120-from-year-ago-slump-is-steepest.html | Newâ€šÂ„Â°Car Sales Down 36.8% In Feb 11â€šÂ„Â°20 From Year Ago | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/touche-ross-co-censored-over-audits-of-u-s-financial-sec-says-firms.html | Touche Ross & Co. Censured Over Audits of U.S. Financial | True | By John H. Allan | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/notes-on-people-eaile-to-get-70-nobel.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/statistics-make-lucas-chairman-of-the-boards-statistics-make-lucas.html | Statistics Make Lucas Chairman of the Boards | True | By Thomas Rogers | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/jersey-gasoline-retailers-say-suppliers-dont-try.html | Jersey Gasoline Retailers Say Suppliers Don't Try | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/events-today-dance-music.html | Events Today | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/walter-wodak-66-austrian-diplomat.html | WALTER WODAK, 66, AUSTRIAN DIPLOMAT | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/writer-collides-with-scientists-worlds-in-collision-author-defends.html | WRITER COLLIDES WITH SCIENTISTS | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/us-experts-on-china-are-debating-the-meaning-of-the-new-turbulence.html | U.S Experts on China Are Debating the Meaning of the New Turbulence There | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/good-reading-news.html | Good Reading News | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/joseph-a-gilleaudeau-80-stetson-hat-company-aide.html | Joseph A. Gilleaudeau, 80, Stetson Hat Company Aide | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/mr-nixon-and-the-press.html | Mr. Nixon and the Press | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/stations-equipped-for-exhaust-tests.html | STATIONS EQUIPPED FOR EXHAUST TESTS | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/state-senate-backs-male-alimony-suits.html | State Senate Backs Male Alimony Suits | True | Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/ban-on-cab-cruising-in-midtown-upheld.html | BAN ON CAB CRUISING IN MIDTOWN UPHELD | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/allendes-widow-appeals-to-un-she-asks-rights-group-to-condemn.html | ALLENDE'S WIDOW APPEALS TO U. N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/judge-clears-38-in-mitchell-trial-14-potential-jurors-added-to.html | JUDGE CLEARS 38 IN MITCHELL TRIAL | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/lake-placid-receives-nixons-support.html | Lake Placid Receives Nixon's Support | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/valley-forge-cemetery-plea.html | Valley Forge Cemetery Plea | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/penalties-withheld-from-fire-officers.html | PENALTIES WITHHELD FROM FIRE OFFICERS | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/going-out-guide-handel-with-care.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/basketball-scoring-national-association.html | Basketball Scoring | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/vietcong-area-still-shows-traces-of-gis-who-fought-for-it-in-vain.html | Vietcong Area Still Shows Traces Of G.I.'s Who Fought for It in Vain | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/woodfieldstream.html | Wood,Field&Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/aspin-hits-a-loan-for-bechtel-work.html | ASPIN HITS A LOAN FOR BECHTEL WORK | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/jersey-aides-fear-panic-could-foster-an-oil-port-officials-warn-of.html | Jersey Aides Fear â€šÃ„Ã²Panicâ€šÃ„Ã´ Could Foster an Oil Port | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/businessman-here-accused-of-hiring-competitors-killer.html | Businessman Here Accused of Hiring Competitor's Killer | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/fine-arts-players-illuminate-bartok-in-quartet-series.html | Fine Arts Players Illuminate Bartok in Quartet Series | True | Peter G. Davis | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/steel-production-off-07-in-week.html | STEEL PRODUCTION OFF 0.7% IN WEEK | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/coaches-favor-manhattan-over-navy-in-iola-meet.html | Coaches Favor Manhattan Over Navy in I.C.4â€šÃ„Â¯A Meet | True | By Neil Amdur | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/briefs-on-energy-italy-reaches-oil-deal-with-libya-speed-limit-cuts.html | Briefs on Energy | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/oneill-says-nixon-will-quit-in-spring.html | O'NEILL SAYS NIXON WILL QUIT IN SPRING | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/doctors-in-state-face-revived-rule-on-ama.html | Doctors in State Face Revived Rule on A.M.A. | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/200man-argentine-mission-in-cuba-for-the-start-of-1billion-trade.html | 200â€šÃ„Ã²Man Argentine Mission in Cuba For the Start of $1â€šÃ„Ã´Billion Trade Deal | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/appeals-court-reinstates-ban-on-strike-by-printers-at-times.html | Appeals Court Reinstates Ban On Strike by Printers at Times | True | By Damon Stetson | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/kissinger-in-london-87597426.html | Kissinger in London | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/stage-an-amiable-musical-getout-roaches-and-rats-inspire-renard.html | Stage: An Amiable Musical â€šÃ„Ã²Getout!â€šÃ„Ã´ | True | By Mel Gussow | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/scientists-assail-organic-food-fad.html | SCIENTISTS ASSAIL ORGANIC FOOD FAD | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/business-briefs-ftc-sues-8-oil-concerns-on-capacity.html | Business Briefs | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/supreme-court-to-hear-plea-over-car-repossessed-by-bank-without.html | Supreme Court to Hear Plea Over Car Repossessed by Bank Without Notice | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/winthrop-aldrich-dead-banker-and-diplomat-88-chase-national.html | Winthrop Aldrich Dead; Banker and Diplomat, 88 | True | By Will Lissner | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/british-soccer.html | BRITISH SOCCER | True | | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/tv-review-killer-bees-with-miss-swanson-on-abc.html | TV Review | True | Howard Thompson | 2002-07-11 | RE0000868426 | B00000906236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/they-sell-childrens-wear-thats-not-new-but-nearly-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-26 | 1974-02-26 | https://www.nytimes.com/1974/02/26/archives/arabs-weigh-investment-of-oil-revenue-in-brazil-arabs-discussing.html | Arabs Weigh Investment Of Oil Revenue in Brazil | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868426 | B00000906236 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/a-few-soviet-tank-experts-in-peru-pentagon-aides-say.html | A Few Soviet Tank Experts In Peru, Pentagon Aides Say | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/differing-dominates-talk-of-business-and-politics-touchy-episodes.html | Differing Dominates Talk Of Business and Politics | True | By Ernest Holsendolph | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/rote-jr-top-superstar-to-donate-part-of-prize-the-summaries.html | Rote Jr. Top Superstar; To Donate Part of Prize | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/2-countsdropped-in-mackell-trial-district-attorneys-office-had.html | 2 COUNTS DROPPED IN MACKELL TRIAL | True | By Marcia Chambers | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/elephants-in-the-here-and-now-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/mitchell-panel-near-completion-one-more-potential-juror-remains-to.html | MITCHELL PANEL NEAR COMPLETION | True | By Ralph Blumenthal | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/senate-unit-bars-raise-in-congress-but-it-backs-pay-increase-for.html | SENATE UNIT BARS RAISE IN CONGRESS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/new-pancake-queen-notes-on-people.html | Notes People | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/wilson-calls-for-increase-in-states-highway-funds-asks-645million.html | Wilson Calls for Increase. In State's Highway Funds | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/cavetts-revised-radicals-show-now-set-for-march-21-by-abc.html | Cavett's Revised Radicals Show Now Set for March 21 by A.B.C. | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/italy-convicts-103-in-big-graft-case-but-statute-of-limitations.html | ITALY CONVICTS 103 IN BIG GRAFT CASE | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/appeal-planned-on-order-releasing-reading-scores-history-of-dispute.html | Appeal Planned on Order Releasing Reading Scores | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/metropolitan-briefs-youth-slain-in-irt-holdup.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/soviet-stresses-trade-conditions-patolichev-at-news-session-says.html | SOVIET STRESSES TRADE CONDITIONS | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/tories-want-to-help-only-the-truly-needy.html | Tories Want to Help Only the Truly Needy | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/eastern-airtines-net-loss.html | Eastern Airtines Net Loss | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/city-schools-hint-suburbs-are-needed-in-integration-a-promising.html | City Schools Hint Suburbs Are Needed in Integration | True | By Gene I. Maeroff | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/nba-to-meet-march-7.html | N.B.A. to Meet March 7 | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/kenyon-7-eckhardt-names-aide.html | Kenyon & Eckhardt Names Aide | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/st-johns-trounces-holy-cross.html | St. John's Trounces Holy Cross | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/dance-limon-showcase.html | Dance: Limon Showcase | True | By Clive Barnes | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/top-democrats-say-us-energy-crisis-has-not-subsided-top-democrats.html | Top Democrats Say U.S. Energy Crisis Has Not Subsided | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/chock-full-onuts-set-to-get-rheingold-rheingold-sale-is-termed-near.html | Chock Full O'Nuts Set to Get Rheingold | True | By Murray Illson | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/gross-trial-judge-to-sequester-jurry-conspiracy-charged.html | Gross Trial Judge to Sequester Jury | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/saigon-defended-by-us-tour-group.html | Saigon Defended by U.S. Tour Group | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/7-policemen-facing-charges-in-passaic.html | 7 POLICEMEN FACING CHARGES IN PASSAIC | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/nixon-assails-democrats-on-education-and-health.html | Nixon Assails Democrats On Education and Health | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/rote-jr-top-superstar-to-donate-part-of-prize.html | Rote Jr. Top Superstar; To Donate Part of Prize | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/get-word-of-reeds-return-knicks-win-reed-due-to-open-drills-celtics.html | Get Word of Reed's Return | True | By Thomas Rogers | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/krisiloff-aims-to-fulfill-boyhood-dream.html | Krisiloff Aims to Fulfill Boyhood Dream | True | By Michael Katz | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/market-place-top-holdings-by-dollar-amount-top-five-as-a-percentage.html | Market Place: Funds Favoring Energy Stocks | True | BY Robert Metz | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/questionable-questions-one-up-one-to-go.html | Questionable Questions | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/briefs-on-the-arts-artistic-director-to-quit-la-scala-marginalia-to.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868429 | B00000906239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/bridge-freewheelers-victors-close-decisions-freewheelers-emerge.html | Bridge | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/east-and-west-of-the-rhine-foreign-affairs.html | East and West of the Rhine | True | By C. L. Sulzberger | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/new-jersey-briefs-counterfeit-115000-seized-decision-reversed-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/top-democrats-say-u-s-energy-crisis-has-not-subsided-top-democrats.html | Top Democrats Say U.S. Energy Crisis Has Not Subsided | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/israeli-labyrinth-party-politics-who-is-a-jew-struggle-for.html | Israeli Labyrinth: Party Politics | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/grants-net-off-penney-up-for-73-both-retail-chains-show-increases.html | GRANT'S NET OFF; PENNEY UP FOR â€˜73 | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/ashes-symbolize-starting-of-lent-penitential-season-opens-for-most.html | ASHES SYMBOLIZE STARTING OF LENT | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/fpc-permission-sought-for-2125million-pipeline.html | F.P.C. Permission Sought For $212.5â€‹Million Pipeline | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/bill-would-require-city-aides-to-reveal-the-source-of-incomes.html | Bill Would Require City Aides To Reveal the Source of Incomes | True | By John Darnton | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/for-the-defense.html | For the Defense | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/indian-head-names-president-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/us-helping-cairo-on-suez-opening.html | U.S. HELPING CAIRO ON SUEZ OPENING | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/suzanne-guerlac-is-bride-of-charles-p-stevenson-jr.html | Suzanne Guerlac Is Bride of Charles P. Stevenson Jr. | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/glamour-issues-lead-late-stock-rally-glamours-lead-rally-in-stocks.html | Glamour Issues Lead Late Stock Rally | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/edward-g-robinson-jr-is-dead-late-screen-stars-son-was-40.html | Edward G. Robinson Jr. Is Dead; Late Screen Star's Son Was 40 | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/earnings-up-at-warnerlambert-borden-and-scheringplough-unilever.html | Earnings Up at Warnerâ€‹â€‹Lambert, Borden and Scheringâ€‹â€‹Plough | True | By Clare M. Reckert | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/rebozo-switched-cash-from-hughes-to-new-envelopes.html | Rebozo Switched Cash From Hughes To New Envelopes | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/tied-by-canucks-islanders-tied-11-by-canucks.html | Tied by Canucks | True | By Deane McGowen Special to The New York Than | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/canarsie-digs-in-for-school-pight.html | CANARSIE DIGS IN FOR SCHOOL PIGHT | True | By George Goodman Jr. | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/westgate-former-key-company-of-smith-plans-reorganization.html | Westgate Former Key Company Of Smith, Plans Reorganization | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/controls-reduce-gasoline-tieups-on-first-day-here.html | CONTROLS REDUCE GASOLINE TIEâ€‹â€‹UPS ON FIRST DAY HERE | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/flight-cut-cleared-on-american-route.html | FLIGHT CUT CLEARED ON AMERICAN ROUTE | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/inquiry-finds-ownerdealers-forced-out.html | Inquiry Finds Ownerâ€‹â€‹Dealers Forced Out | True | By Grace Lichtenstein | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/benjamin-adler-cotton-broker-who-backed-stage-shows-dies.html | Benjamin Adler, Cotton Broker Who Backed Stage Shows, Dies | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/letters-to-the-editor-house-reorganization-a-no-vote-postal-service.html | Letters to the Editor | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/levy-at-the-composer-speaks-lets-the-music-say-it-for-him.html | Levy, at â€˜â€‹â€‹The Composer Speaks,â€‹â€‹â€˜ Lets the Music Say It for Him | True | John Rockwell | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/egypt-holds-26-from-us-briefly-bus-carrying-members-of-united.html | EGYPT HOLDS 26 FROM U.S. BRIEFLY | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/vote-by-senate-asks-phaseout-of-opic.html | Vote by Senate Asks Phaseâ€‹â€‹â€‹â€‹Out of O.P.I.C. | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/foreign-securities-authority-bonds-highs-and-lows.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/women-rebelling-in-track.html | Women Rebelling In Track | True | By Neil Amdur | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/joseph-striker-actor-74-played-in-king-of-kings.html | Joseph Striker, Actor, 74, Played in â€˜â€‹â€‹King of Kingsâ€‹â€‹â€˜ | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/soltis-takes-first-place-in-chess-tournament-here.html | Soltis Takes First Place In Chess Tournament Here | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/worker-is-killed-in-blast-in-linden.html | WORKER IS KILLED IN BLAST IN LINDEN | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/tv-bernstein-mass-in-yale-production-being-shown-tonight.html | TV: Bernstein Mass, in Yale Production, Being Shown Tonight | True | By John J. O'Connor | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/arizona-track-coach-is-put-on-probation.html | Arizona Track Coach Is Pat on Probation | True | | 2002-07-11 | RE0000868429 | B00000906239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/150-teachers-strike.html | 150 Teachers Strike | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/soviet-aid-to-arabs-for-mideast-war-put-at-26billion.html | Soviet Aid to Arabs For Mideast War Put at $2.6â€šÃ„Â¶Billion | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/6-marxists-here-absolved-of-imprisoning-a-member.html | 6 Marxists Here Absolved Of Imprisoning a Member | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/dissident-ethiopia-troops-seize-asmara-no-danger-to-americans-seen.html | Dissident Ethiopia Troops Seize Asmara | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/international-labor-unit-names-frenchman-chief.html | International Labor Unit Names Frenchman Chief | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/3-papers-terminate-joint-news-service.html | 3 PAPERS TERMINATE JOINT NEWS SERVICE | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/nixon-assails-democrats-on-education-and-health-nixon-declares.html | Nixon Assails Democrats On Education and Health | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/tanker-flat-tires-prolong-agony-troubles-mount.html | Tanker Flat Tires Prolong Agony | True | By Edward C. Burks | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/yales-morys-loses-its-liquor-license.html | YALE'S MORYS LOSES ITS LIQUOR LICENSE | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/ulster-is-also-voting-but-the-main-issue-there-is-how-to-stop-the.html | Ulster Is Also Voting, but the Main Issue There Is How to Stop the Violence | True | By Mel Taub | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/ingenuity-of-7-youths-and-a-pump-is-balked.html | Ingenuity of 7 Youths and a Pump Is Balked | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/defamation-trial-of-mahau-v-hughes-corporation-opens-on-coast.html | Defamation Trial of Mahau v. Hughes Corporation Opens on Coast | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/bridge-freewheelers-emerge-best-on-borderline-opening-bid.html | Bridge: Freewheelers Emerge Best On Borderline Opening Bid | True | By Alan Truscott | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/rival-for-gov-sargent.html | Rival for Gov. Sargent | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/estep-mcmanus-reid-in-net-upsets-lutz-bows-63-64.html | Estep, McManus, Reid in Net Upsets | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/bottlebomb-at-wailing-wall-explodes-after-evacuation.html | Bottleâ€šÃ„Â¶Bomb at Wailing Wall Explodes After Evacuation | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/expansion-candidates-cling-to-hope-in-nfl-knickswin-read-due-to.html | Expansion Candidates Cling to Hope in N. F.L. | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/75-rise-in-rent-is-approved-here.html | 7.5% RISE IN RENT IS APPROVED HERE | True | By Joseph P. Fried | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/an-optimist-on-energy-yale-professor-projects-longterm-growth-for.html | An Optimist on Energy | True | By Leonard Silk | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/yogi-back-finds-cool-reception.html | Yogi Back, Finds Cool Reception | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/chock-full-ofnuts-set-to-get-rheingold-rheingold-sale-is-termed-near.html | Chock Full O'Nuts Set to Get Rheingold | True | By Murray Illson | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/girl-3-who-got-a-new-liver-dies-of-causes-held-unrelated.html | Girl, 3, Who Got a New Liver, Dies of Causes Held Unrelated | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/e-david-proctor-is-dead-former-gulf-oil-chairman.html | E. David Proctor Is Dead; Former Gulf Oil Chairman | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/two-saigon-bases-reported-overrun.html | TWO SAIGON BASES REPORTED OVERRUN | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/frank-assunto-trumpeter-formed-dukes-of-dixieland.html | Frank Assunto, Trumpeter; Formed Dukes of Dixieland | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/us-trade-office-in-soviet-idle.html | U.S. Trade Office in Soviet Idle | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/mr-kissinger-and-the-europeans.html | Mr. Kissinger and the Europeans | True | By James Raton | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/rioting-by-students-closes-the-university-of-nairobi.html | Rioting by Students Closes The University of Nairobi | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/london-gold-price-soars-above-175-gold-rush-sends-price-above-175.html | London Gold Price Soars Above $175 | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/nixon-bars-role-at-exâ€šÃ„Â¶aides-trial-cites-constitution-in-refusal-to-a.html | NIXON BARS ROLE AT EXâ€šÃ„Â¶AIDE'S TRIAL | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/plan-to-crash-plane-in-white-house-laid-to-dead-hijacker.html | Plan to Crash Plane In White House Laid To Dead Hijacker | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/fog-over-britain.html | Fog Over Britain | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/3-utilities-outlays-to-top-526million.html | 3 UTILITIES OUTLAYS TO TOP $526â€šÃ„Â¶MILLION | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/head-of-guard-in-kent-shootings-questioned-6-hours-before-jury.html | Head of Guard in Kent Shootings Questioned 6 Hours Before Jury | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/laborites-antitory-not-prowilson.html | Laborites: Antiâ€šÃ„Â¶Tory Not Proâ€šÃ„Â¶Wilson | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/a-zestful-rockefeller-steers-choices-study-5million-cost.html | A Zestful Rockefeller Steers â€šÃ„Â´Choicesâ€šÃ„Â´ Study | True | By Frank Lynn | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/gao-says-insufficient-funds-peril-deadlines-for-water-pollution.html | G.A.O. Says Insufficient Funds Peril Deadlines for Water Pollution Control | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/canarsie-digs-in-for-school-fight-opposition-looming-again-over.html | CANARSIE DIGS IN FOR SCHOOL FIGHT | True | By George Goodman Jr. | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/nixon-erred-in-citing-deduction-by-wiesner.html | Nixon Erred in Citing Deduction by Wiesner | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/letter-explaining-nixon-refusal-to-appear-at-hearing.html | Letter Explaining Nixon Refusal to Appear at Hearing | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/countess-hadik-63-was-a-descandant-of-the-vanderbilts.html | Countess Hadik, 63; Was a Descendant Of the Vanderbilts | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/snow-stops-reactor-shroud.html | Snow Stops Reactor Shroud | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/college-school-result-basketball.html | College, School Result | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/everett-w-newcomb.html | EVERETT W. NEWCOMB | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/2000-protesting-fire-fighters-call-ohagan-policies-perilous.html | 2,000 Protesting Fire Fighters Call O'Hagan Policies Perilous | True | By Damon Stetson | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/indictedli-aide-to-stay-in-office-oyster-bay-chief-is-backed-by-to.html | INDICTED L.I. AIDE TO STAY IN OFFICE | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/a-dream-before-the-crunch.html | A â€šÃ„Â¯Dreamâ€šÃ„Â´ Before the â€šÃ„Â¯Crunchâ€šÃ„Â´ | True | By Auberon Waugh | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/300million-in-red-city-freezes-hiring-and-curbs-spending.html | $300â€šÃ„Â¯Million in Red, City Freezes Hiring and Curbs Spending | True | By Maurice Carroll | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/burns-defends-federal-reserve-denies-charge-by-friedman-policies.html | BURNS DEFENDS FEDERAL RESERVE | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/a-new-president-is-set-for-ibm-vice-chairman-also-elected-by.html | A New President Is Set for I.B.M. | True | By William D. Smith | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/two-mates-win-2-lose-a-rbitrationfinale-formichael-stottlemyre.html | Two Mates Win, 2 Lose ArbitrationFinale for Michael | True | By Murray Cross Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/procter-heir-pleads-guilty.html | Procter Heir Pleads Guilty | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/cochrans-triumph-in-slaloms.html | Cochrans Triumph In Slaloms | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/meyer-who-also-left-gop-seeks-reids-seat-in-congress.html | Meyer, Who Also Left G.O.P., Seeks Reid's Seat in Congress | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/house-panel-blocks-land-planning-bill.html | HOUSE PANEL BLOCKS LAND PLANNING BILL | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/president-will-meet-broadcasters-in-texas.html | President Will Meet Broadcasters in Texas | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/paul-sample-77-artist-teacher-member-of-the-dartmouth-faculty-24.html | PAUL SAMPLE, 77, ARTIST, TEACHER | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/american-electric-in-earnings-jump.html | AMERICAN ELECTRIC IN EARNINGS JUMP | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/col-p-f-hennessey.html | COL. P. F. HENNESSEY | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/advertising-shortage-effects-eat-your-spinach.html | Advertising: Shortage Effects | True | By Philip H. Dougherty | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/brown-jury-gets-shootout-details-defense-loses-bid-to-bar-st-louis.html | BROWN JURY GETS SHOOTOUT DETAILS | True | By C. Gerald Fraser | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/going-out-guide.html | Going out Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/catena-is-freed-by-court-order-but-release-of-mafia-chief-jailed-on.html | CATENA IS FREED BY COURT ORDER | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/state-warned-on-pollution.html | State Warned on Pollution | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/sports-news-briefs-us-olympic-prospects-cautioned.html | Sports News Briefs | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/xerox-discloses-3-rise-in-prices-company-also-will-charge-for-some.html | XEROX DISCLOSES 3% RISE IN PRICES | True | By Gene Smith | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/chinese-told-to-stress-study-in-ideological-drive.html | Chinese Told to Stress â€šÃ„Â¯Studyâ€šÃ„Â´ in Ideological Drive | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/central-park-follies.html | Central Park Follies | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/governor-marks-21-39-birthday.html | Governor Marks â€šÃ„Â¯21 + 39â€šÃ„Â´ Birthday | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/petition-under-chapter-xi-filed-by-rosenau-brothers-chapter-xi-plan.html | Petition Under Chapter XI Filed by Rosenau Brothers | True | By Isadore Barmash | 2002-07-11 | RE0000868429 | B00000906239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/150-teachers-strike-plaiston-n-h-feb-26.html | 150 Teachers Strike | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/300-lobby-in-albany-for-wilson-budget-on-the-arts.html | 300 Lobby in Albany For Wilson Budget on the Arts | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/bolets-romantic-pianism-evokes-giants-of-the-past.html | Bolet's Romantic Pianism Evokes Giants of the Past | True | By Mel Taub | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/fun-for-children-indoors-and-out.html | Fun for Children, Indoors and Out | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/hearst-kidnappers-are-silent-on-offer.html | HEARST KIDNAPPERS ARE SILENT ON OFFER | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/e-tomlin-bailey.html | E. TOMLIN BAILEY | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/senate-bill-seeks-to-half-buildup-in-indian-ocean.html | Senate Bill Seeks To Halt Buildâ€šÃ„ÂªUp In Indian Ocean | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/women-rebelling-in-track-trackwomen-rebelling-against-aau-policies.html | Women Rebelling In Track | True | By Neil Amdur | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/a-zestful-rockefeller-steers-choices-study-5million-cost-a-zestful.html | A Zestful Rockefeller Steers â€šÃ„Â'Choicesâ€šÃ„Â' Study | True | By Frank Lynn | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/colts-hire-don-doll.html | Colts Hire Don Doll | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/the-value-of-a-living-expresident.html | The Value of a Living Exâ€šÃ„Â'President | True | By Howard N. Meyer | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/longer-skirtsdiors-approach-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/amoco-plans-plant-in-texas.html | Amoco Plans Plant in Texas | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/controls-reduce-gasoline-tieups-on-first-day-hero-drivers-and.html | CONTROLS REDUCE GASOLINE TIEâ€šÃ„Â*UPS ON FIRST DAY HERE | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/ruth-sonneborn-74-dies-wrote-books-for-children.html | Ruth Sonneborn, 74, Dies; Wrote Books for Children | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/46day-tax-bills-sold-at-treasury-auction.html | 46â€šÃ„Â'Day Tax Bills Sold At Treasury Auction | True | By Mel Taub | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/desks-can-be-just-work-spaceor-a-statement-about-life-50-years-of.html | Desks Can Be Just Work Spaceâ€šÃ„Â®Or a Statement About Life | True | By Rita Reif | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/man-who-says-he-stole-vermeer-makes-second-ransom-demand-city.html | Man Who Says He Stole Vermeer Makes Second Ransom Demand | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/samuels-says-labor-chiefs-endorse-him-for-governor.html | Samuels Says Labor Chiefs Endorse Him for Governor | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/bishop-w-h-mead-53-of-delaware-dies.html | BISHOP W.H.MEAD, 53, OF DELAWARE DIES | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/vietnamese-agree-to-free-all-prisoners-by-march-6.html | Vietnamese Agree to Free All Prisoners by March 6 | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/gulf-dealer-on-l-i-sellsimportedgas-at-699c-a-gallon.html | Gulf Dealer on L. I. Sells Imported â€šÃ„Â'Gas' At 69.9c a Gallon | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/liberals-hope-to-enda-long-slumber.html | Liberals Hope to End along Slumber | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/law-school-suit-on-quotas-opens-high-court-hearsarguments-in-u-of.html | LAW SCHOOL SUIT ON QUOTAS OPENS | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/kalmbach-viewed-as-a-key-witness-nixon-lawyer-seen-ready-to-link.html | KALMBACH VIEWED AS A KEY WITNESS | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/smoke-kills-3-in-chicago.html | Smoke Kills 3 in Chicago | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/stripmine-curbs-upheld-in-report-study-declares-strictures-in-house.html | STRIPâ€šÃ„Â*MINE CURBS UPHELD IN REPORT | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/article-3-no-title.html | The winningâ€šÃ„Â' New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/st-johns-trounces-holy-cross-notre-dame-rolls-9369-nc-state-takes.html | St. John's Trounces Holy Cross | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/welfarecheckup-faulted-by-levitt-he-declares-delays-total.html | WELFARE CHECKâ€šÃ„Â*UP FAULTED BY LEVITT | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/top-allende-iven-reported-on-isle-writer-says-they-are-held-in.html | TOP ALLENDE MEN REPORTED ON ISLE | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/presidents-view-on-impeachment-disputed-in-house-members-of.html | PRESIDENT'S VIEW ON IMPEACHMENT DISPUTED IN HOUSE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/louis-klebenov-dies-at-73-vending-company-official.html | Louis Klebenov Dies at 73; Vending Company Official | True | | 2002-07-11 | RE0000868429 | B00000906239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/jaworski-forecasts-action-on-indictments-by-friday-prosecutor-says.html | Jaworski Forecasts Action On Indictments by Friday | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/prices-decline-in-bond-trading-burns-remarks-fed-actions-are-linked.html | PRICES DECLINE IN BOND TRADING | True | By Douglas W. Cray | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/miss-ball-to-end-heres-lucy-show-comadienne-after-23-year-reign-will.html | MISS BALL TO END â€šÃ„Â¬HERE'S LUCYâ€šÃ„Â¬ SHOW | True | By Les Brown | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/french-in-phnom-penh-a-shrinking-set.html | French in Phnom Penh a Shrinking Set | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/city-schools-hint-suburbs-are-needed-in-integration.html | City Schools Hint Suburbs Are Needed in Integration | True | By Gene I. Maeroff | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/prices-at-peaks-for-gold-coins-purchases-of-silver-bullion-also.html | PRILES AT PEAKS FOR GOLD COINS | True | By Mel Taub | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/andrews-suit-jolts-finley-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/reporters-notebook-islamic-pageantry.html | Reporter's Notebook: Islamic Pageantry | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/from-belle-harbor-to-gracie-mansion-saga-of-a-long-rewarding-moving.html | From Belle Harbor to Gracie Mansion: Saga of a Long, Rewarding Moving Day | True | By Deirdre Carmody | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/merck-is-seeking-hubbard-firms-drug-company-in-70million-deal-for.html | MERCK IS SEEKING HUBBARD FARMS | True | By Alexander R. Hammer | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/mrs-warren-wed-to-ottavio-oliveira.html | Mrs. Warren Wed To Ottavio Oliveira | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/many-coal-mines-closing-because-of-gas-shortage-kentucky-also-short.html | Many Coal Mines Closing Because of â€šÃ„Â¬Gasâ€šÃ„Â¬ Shortage | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/military-budget-spurs-economy-schlesinger-says-increase-was.html | MILITARY BUDGET SPURS ECONOMY | True | By Join W. Finney Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/east-orange-hits-snag-on-amnesty-plan-to-waive-extra-costs-on-old.html | EAST ORANGE HITS SNAG ON AMNESTY | True | By Mel Taub | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/presidents-view-on-impeachment-disputed-in-house.html | PRESIDENT'S VIEW ON IMPEACHMENT DISPUTED IN HOUSE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/mr-snead-going-on-62-takes-a-rest-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/air-fare-to-europe-rising-7-more-on-costs-of-fuel-this-week-was.html | Air Fare to Europe Rising 7% More on Costs of Fuel | True | By Richard Within | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/us-airmen-in-europe-alert-for-lost-balloonist.html | U.S. Airmen in Europe Alert for Lost Balloonist | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/walker-performs-4-piano-fantasies-spanning-the1800s.html | Walker Performs 4 Piano Fantasies Spanning the 1800's | True | Peter G. Davis | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/expansion-candidates-cling-to-hope-in-nfl-expansion-candidates.html | Expansion Candidates Cling to Hope in N.F.L. | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/state-says-7-oil-companies-persist-in-dealer-rebates-other-energy.html | State Says 7 Oil Companies Persist in Dealer Rebates | True | By Fred Ferretti | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/juror-is-excused-because-of-illness-at-squires-trial.html | Juror Is Excused Because of Illness At Squire's Trial | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/union-leaders-broaden-their-vision-at-arden-house-a-columbia.html | Union Leaders Broaden Their Vision At Arden House a Columbia Retreat | True | By Wer Peterson Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/sports-news-briefs-us-olympic-prospects-cautioned-swiss-wins-giant.html | Sports News Briefs | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/about-new-york-his-scrapbook-tells-the-story.html | About New York | True | By John Corry | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/75-rise-in-rent-is-approved-here-increases-under-citys-plan-for.html | 7.5% RISE IN RENT IS APPROVED HERE | True | By Joseph P. Fried | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/judith-blegen-sings-first-adina-at-met.html | JUDITH BLEGEN SINGS FIRST ADINA AT MET | True | Robert Sherman | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/clue-to-control-of-hibernation-found-possible-applications.html | Clue to Control of Hibernation Found | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/va-acknowledges-lack-of-information-on-late-benefits.html | V.A.Acknowledges Lack of Information On Late Benefits | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/stocks-rise-on-amex-and-overthecounter-market-market-summary.html | Stocks Rise on Amex and overâ€šÃ„Â¬theâ€šÃ„Â¬Counter Market | True | By James J. Nagle | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/male-complaints-scuttle-ladies-night-at-yonkers.html | Male Complaints Scuttle Ladies' Night at Yonkers | True | By Robin Herman | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/dissident-ethiopia-troops-seize-asmara-dissident-troops-seize.html | Dissident Ethiopia Troops Seize Asmara | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/jaworski-forecasts-action-on-indictments-by-friday.html | Jaworski Forecasts Action On Indictments by Friday | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868429 | B00000906239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/expostal-official-links-rep-brasco-to-kickback.html | Exâ€šÃ„Â°Postal Official Links Rep. Brasco to Kickback | True | By Mary Breasted | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/business-briefs-flexible-mortgage-payment-plan-set.html | Business Briefs | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/lucius-pitts-educator-is-dead-president-of-paine-college-59.html | Lucius Pitts, Educator, Is Dead; President of Paine College, 59 | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/digregorio-has-a-lock-on-rookieofyear-honors.html | DiGregorio Has a Lock on Rookieâ€šÃ„Â°ofâ€šÃ„Â°Year Honors | True | By Sam Goldaper | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/regents-will-try-teaching-change-will-stress-work-in-classes-and.html | REGENTS WILL TRY TEACHING CHANGE | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/the-big-freeze-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/dexter-to-stress-mind-over-money-no-longterm-plans-worked-with.html | Dexter to Stress Mind Over Money | True | By Donal Henahai | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/800-photos-of-rothko-art-are-introduced-at-trial-untruthfulness.html | 800 Photos of Rothko Art Are Introduced at Trial | True | By Edith Evans Asbury | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/tied-by-canucks.html | Tied by Canucks | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/chapter-x-for-westgate.html | Chapter X for Westgate | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/two-mates-win-2-lose-arbitrationfinale-formichael-stottlenry-re-sings.html | Two Mates Win, 2 Lose ArbitrationFinale for Michael | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/youth-who-escaped-20-times-is-seized.html | YOUTH WHO ESCAPED 20 TIMES IS SEIZED | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/gop-leader-promoted.html | G.O.P. Leader Promoted | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/300million-in-red-city-freezes-hiring-and-curbs-spending-cabinet.html | $300â€šÃ„Â°Million in Red, City Freezes Hiring And Curbs Spending | True | By Maurice Carroll | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/catena-is-freed-by-court-order.html | CATENA IS FREED BY COURT ORDER | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-27 | 1974-02-27 | https://www.nytimes.com/1974/02/27/archives/soviet-awards-go-to-troops-in-the-chinese-border-area.html | Soviet Awards Go to Troops In the Chinese Border Area | True | | 2002-07-11 | RE0000868429 | B00000906239 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/cultural-aide-named.html | Cultural Aide Named | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/brown-sextet-wins.html | Brown Sextet Wins | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/estimated-utility-consumer-notes-costly-bargain-battle-flag-frills.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/rationing-of-gas-opposed-in-survey.html | RATIONING OF â€šÃ„Â°GASâ€šÃ„Â° OPPOSED IN SURVEY | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/45-years-on-ethiopian-throne-haile-selassie.html | 45 Years on Ethiopian Throne Haile Selassie | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/house-votes-energy-bill-despite-threat-of-a-veto-emergency-measure.html | House Votes Energy Bill Despite Threat of a Veto | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/panel-of-senate-approves-measure-on-death-penalty.html | Panel of Senate Approves Measure on Death Penalty | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sifting-past-for-space-visitors-tracks.html | Sifting Past for Space Visitors' Tracks | True | A. H. WEILER | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/education-aide-named.html | Education Aide Named | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/state-reports-serious-lapses-in-felony-drug-case-in-queens-armed.html | State Reports â€šÃ„Â°Serious Lapsesâ€šÃ„Â° In Felony Drug Case in Queens | True | By David Burnham | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/gromyko-in-syria-unexpectedly-just-after-kissinger-departs.html | Gromyko in Syria Unexpectedly Just After Kissinger Departs | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/french-cabinet-quits-for-realignment.html | French Cabinet Quits for Realignment | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/assembly-approves-cleannames-billi-swedish-relations-transit-funds.html | Assembly Approves Cleanâ€šÃ„Â°Names Bill | True | By Linda Greenhouse | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/testing-detente-by-arms-curbs.html | Testing Dâ€šâˆšÃ©tente by Arms Curbs | True | By Donald M. Shapiro | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/swedish-parliament-passes-charter-downgrading-king.html | Swedish Parliament Passes Charter Downgrading King | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/project-gasifies-coal-in-ground-desolate-work-site.html | Project Gasifies Coal in Ground | True | By Victor K. Medbany Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/percy-would-give-tax-data.html | Percy Would Give Tax Data | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/bakery-combine-has-ample-flour-its-chief-had-found-nation-running.html | BAKERY COMBINE HAS AMPLE FLOUR | True | By Seth S. Kung Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/mrs-gandhis-party-leading-in-her-home-state.html | Mrs. Gandhi's Party Leading in Her Home State | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/citizens-study-panel-to-urge-broad-campaignlaw-changes.html | Citizens Study Panel to Urge Broad Campaign‹Â¸Â·Â°Law Changes | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/advertising-winning-formula-wyse-blending-love-with-its-vodka-ad.html | Advertising Winning Formula | True | By Philip H. Dougherty | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/anne-vanderbilt-society-figure-65-former-wife-of-rhode-island.html | ANNE VANDERBILT, SOCIETY FIGURE, 65 | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/4-officials-named-by-aspen-institute.html | 4 OFFICIALS NAMED BY ASPEN INSTITUTE | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/business-pose-by-us-spies-reported.html | Business Pose by U.S. Spies Reported | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/633d-soviet-craft-orbited.html | 633d Soviet Craft Orbited | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/the-spicy-dishes-of-bahia-a-bit-of-europe-a-touch-of-voodoo-trips.html | The Spicy Dishes of Bahia: A Bit of Europe, a Touch of Voodoo | True | By Craig Claiborne | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/witness-testifies-no-firearms-were-found-at-wounded-knee-criticism.html | Witness Testifies No Firearms Were Found at Wounded Knee | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/dispute-over-lost-tape-erupts-at-brasco-trial-transcript-provided.html | Dispute Over Lost Tape Erupts at Brasco Trial | True | By Mary Breasted | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/pilots-license-revoked.html | Pilot's License Revoked | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/in-hearsts-home-town-the-mansions-are-shuttered-air-of-gloomness.html | In Hearsts' Home Town, the Mansions Are Shuttered | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/pittsburgh-mayor-in-senate-bid-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/homes-razed-as-us-evicts-tocks-i-squatters-homes-razed-as-us-evicts.html | Homes Razed as U.S. Evicts Tocks I. Squatters | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/a-justice-study-assays-inquiry-confrontation-of-highest-magnitude.html | A JUSTICE STUDY ASSAYS INQUIRY | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/william-leidt-dies-episcopal-editor-73.html | WILLIAM LEIDT DIES; EPISCOPAL EDITOR, 73 | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/small-ski-resorts-hurt-by-lack-of-snowmakers-canam-giant-slalom.html | Small Ski Resorts Hurt By Lack of Snowmakers | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/index-up-sharply-in-january-off-for-december-the-washington.html | Index Up Sharply in January, Off for December | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/mrs-meir-is-given-delay-on-cabinet-gets-a-7day-extension-fo-forming.html | MRS. MEIR IS GIVEN DELAY ON CABINET | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/wood-field-stream-quail-hunting-in-georgia.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/santiago-rides-special-legend-3820-to-1-12length-victory-in-the.html | Santiago Rides Special Legend, $38.20, To 1Â–Â½‹Â¸Â·Â°Length Victory in the Rosatown | True | By Joe Nichols | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/car-rates-may-climb-industry-report-says-another-snow-job-seen.html | Car Rates May Climb, Industry Report Says | True | By Robert J. Cole | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/beame-orders-review-of-cultural-policy.html | Beame Orders Review of Cultural Policy | True | By Deirdre Carmody | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/nato-parley-set-on-consultations-march-13-talks-will-seek-to.html | NATO PARLEY SET ON CONSULTATIONS | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/lilco-bid-for-raise-roundly-assailed-state-political-figures-join.html | LILCO BID FOR RAISE ROUNDLY ASSAILED | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/fiasco-on-rents.html | Fiasco on Rents | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/fugitive-in-the-gallo-case-surrenders-fugitive-gives-up-in-gallo.html | Fugitive in the Gallo Case Surrenders | True | By Nicholas Gage | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/anthony-moratto-sr.html | ANTHONY MORATTO SR. | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/milk-group-asks-return-of-100000-given-nixon-drive.html | Milk Group Asks Return of $100,000. Given Nixon Drive | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/calley-free-on-1000-bond-by-order-of-civilian-judge-calley-set-free.html | Calley Free on $1,000 Bond By Order of Civilian Judge | True | By Wayne Ring Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/jails-chief-backs-behavior-system-says-modification-program-is.html | JAILS CHIEF BACKS BEHAVIOR SYSTEM | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/fine-no-problem-to-rose-now-people-in-sports.html | People in Sports | True | Deans McGowen | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/frank-f-soule.html | FRANK F. SOULE | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/land-use-bill-knifed.html | Land Use Bill Knifed | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/supervision-for-insurer.html | Supervision for Insurer | True | | 2002-07-11 | RE0000868432 | B00000906242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/philip-morris-sets-split.html | Philip Morris Sets Split | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/news-index-79865402.html | NEWS INDEX | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/anheuser-elects-new-president-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sadat-in-postwar-glow-is-really-the-boss-now.html | Sadat, in Postwar Glow, Is Really the Boss Now | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/spain-said-to-hold-bishop-who-urged-basque-freedoms.html | Spain Said to Hold Bishop Who Urged Basque Freedoms | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/breitel-proposes-appointed-judges-suggestions-offered-in-first.html | BREITEL PROPOSES APPOINTED JUDGES | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/chess-positional-sacrifices-offer-a-wealth-of-possibilities-an-ok.html | Chess: Positional, Sacrifices Offer a Wealth of Possibilities an ok.html | True | By Robert Byrne | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/three-latin-nations-seen-in-accord-on-tariffs-bid.html | Three Latin Nations Seen In Accord on Tariffs Bid | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/red-cross-month.html | Red Cross Month | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/squibb-approves-21-split.html | Squibb Approves 2â€ŠÂ…Â°1 Split | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/captions-for-deaf-to-be-shown-on-tv-12-pbs-outlets-including-wnyc.html | CAPTIONS FOR DEAF TO BE SHOWN ON TV | True | By Les Brown | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/proposal-to-license-rainmakers-passes-state-senate-486.html | Proposal to License Rainmakers Passes State Senate, 48â€ŠÂ…Â°6 | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/whosoever-destroys-a-soul.html | Whosoever Destroys A Soul | True | By Anthony Lewis | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/osaka-judge-awards-sums-to-residents-near-airport.html | Osaka Judge Awards Sums Jo Residents Near Airport | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/copper-concerns-deny-chile-expropriation-accord-figures-quoted-debt.html | Copper Concerns Deny Chile Expropriation Accord | True | By Gerd Wilcke | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/rosi-mittermeier-victor-in-special-slalom-race-miss-matous-triumphs.html | Rosi Mittermeier Victor In Special Slalom Race | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/house-unit-backs-stripmine-curbs-interior-panel-turns-down-softer.html | HOUSE UNIT BACKS STRIPâ€ŠÂ…Â¤MINE CURBS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/retreats-from-highs-british-elections-gold-price-dips-below-records.html | Retreats From Highs | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/another-cent-to-beaddedin7-to-10-days-loss-of-repairs-cited-90-per.html | Another Cent to Be Added in 7 to 10 Days | True | By Michael C. Jensen | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/us-opposes-detroit-integration-plan-for-regional-concept.html | U.S. Opposes Detroit Integration Plan | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/business-briefs-commodity-bill-tentatively-approved-coffee-and.html | Business Briefs | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/energy-office-eases-rules-in-bid-to-spur-oil-imports.html | Energy Office Eases Rules In Bid to Spur Oil Imports | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/rally-by-stocks-continues-but-advance-rate-slows-squibb-moves-ahead.html | Rally by Stocks Continues, But Advance Rate Slows | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/mrs-jacob-holtzmanni.html | MRS. JACOB HOLTZMANN | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/ramapos-no-1-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/changes-in-tenure-at-city-u-discussed.html | CHANGES IN TENURE AT CITY U. DISCUSSED | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/a-bus-that-travels-sweettooth-route-a-school-bus-too.html | A Bus That Travels Sweetâ€ŠÂ…Â°Tooth Route a school-bus-too.html | True | By Anthony Lewis | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/rothko-intention-disputed-at-trial-late-artists-plans-for-80.html | ROTHKO INTENTION DISPUTED AT TRIAL | True | By Edith Evans Asbury | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/catena-goes-back-to-yardville-after-just-one-day-of-freedom.html | Catena Goes Back to Yardville After Just One Day of Freedom | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/market-place-2-coast-views-split-on-stocks.html | Market Place: 2 Coast Views | True | By Robert Metz | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/elks-lose-tax-exemption-because-of-racial-policy-judges-reasoning.html | Elks Lose Tax Exemption Because of Racial Policy | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/2-australian-aides-held-at-gunpoint-by-an-aboriginal.html | 2 Australian Aides Held at Gunpoint By an Aboriginal | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/british-will-vote-today-polls-put-heath-bit-ahead.html | British Will Vote Today; Polls Put Heath Bit Ahead | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/mackells-defense-summing-up-aims-at-discrediting-swindler.html | Mackell's Defense, Summing Up, Aims at Discrediting Swindler | True | By Marcia Chambers | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/theodore-iserman-lawyer-dies-helped-draft-tafthartley-act.html | Theodore Iserman, Lawyer, Dies; Helped Draft Taftâ€ŠÂ…Â¤Hartley Act | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/copper-terms-sought.html | Copper Terms Sought | True | | 2002-07-11 | RE0000868432 | B00000906242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/the-past-and-future-of-a-maori-soprano.html | The Past and Future Of a Maori Soprano | True | By Allen Hughes | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/the-british-election-who-what-and-why-time-and-place-results.html | The British Election: Who, What and Why | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/trudeau-proposes-economic-program.html | Trudeau Proposes Economic Program | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/2-gasoline-concerns-cut-their-supplies-in-march-2-gasoline-concerns.html | 2 Gasoline Concerns Cut Their Supplies in March | True | By Fred Ferretti | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/filmits-murder-with-too-few-suspectsthe-cast.html | FilmːIt's Murder With Too Few Suspects:The Cast | True | By Nora Sayre | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/debutts-of-att-expresses-guarded-optimism-debutts-voices-some.html | DeButts of A.T.&T. Expresses â€šÃ„Ã²Guarded Optimismâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/pilots-license-revoked-79865434.html | Pilot's License Revoked | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/celtic-bows-in-soccer.html | Celtic Bows in Soccer | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/things-old-and-new-enliven-an-evening-at-clarion-concert.html | Things Old and New Enliven An Evening At Clarion Concert | True | Raymond Ericson | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/scientist-fears-wide-food-shortage.html | Scientist Fears Wide Food Shortage | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/taft-mardirossian.html | TAFT MARDIROSSIAN | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/canadas-gross-product-rose-71-in-year.html | Canada's Gross Product Rose 7.1% in Year | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/music-miss-farrells-versatility-shown-in-handel.html | Music: Miss Farrell's Versatility Shown in Handel | True | By Donal Henahan | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/a-jury-is-selected-in-the-gross-case.html | A JURY IS SELECTED IN THE GROSS CASE | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/soviet-steps-up-criticism-of-us-base.html | Soviet Steps Up Criticism of U.S. Base | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/breitel-urges-appointing-most-judges-opposition-indicated-life.html | Breitel Urges Appointing Most Judges | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/calley-free-on-1000-bond-by-order-of-civilian-judge-calley-set-free.html | Calley Free on $1,000 Bond Bx Order of Civilian Judge | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/hanoi-hints-focus-on-economic-gains-ambitious-plan-seems-tied-to-a.html | HANOI HINTS FOCUS ON ECONOMIC GAINS | True | By James M. Markram Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/legislators-bar-raise.html | Legislators Bar Raise | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/f-c-c-bars-delay-in-new-access-rule-on-primetime-tv.html | F. C. C. Bars Delay In New Access Rule On Primeâ€šÃ„Ã¬Time TV | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/kissinger-brings-mrs-meir-a-list-of-pows-in-syria-israel-then.html | KISSINGER BRINGS MRS. MEIR A LIST OF P.O.W.'S IN SYRIA | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/a-fugitive-in-gallo-case-surrenders-fugitive-gives-up-in-gallo.html | A Fugitive in Gallo Case Surrenders | True | By Nicholas Gage | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sale-restrictions-a-burden-to-some-many-who-must-use-autos-daily.html | SALE RESTRICTIONS A BURDEN TO SOME | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/met-cancels-new-forza.html | Met Cancels New â€šÃ„Ã²Forzaâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sighting-of-u-s-balloon-in-canaries-is-reported.html | Sighting of U.S. Balloon In Canaries Is Reported | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/bridge-teenage-players-make-marks-in-metropolitan-area-events-an.html | Bridge: Teenâ€šÃ„Ã¬Age Players Make Marks In Metropolitan Area Events | True | By Alan Truscott | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/t-hamil-reidy-shot-down-last-japanese-plane-in-war.html | T. Hamil Reidy, Shot Down Last Japanese Plane in War | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/rockefeller-talks-of-seldomshows-defends-system-of-picking.html | ROCKEFELLER TALKS OF SELDOMâ€šÃ„Ã²SHOWS | True | By Frank Lynn | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/nixon-to-visit-chicago-for-a-speech-march-15.html | Nixon to Visit Chicago For a Speech March 15 | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/harold-kinder.html | HAROLD KINDER | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/equal-rights-amendment-rejected-in-virginia-house.html | Equal Rights Amendment Rejected in Virginia House | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/marjorie-barkentin-adaptor-of-ulysses-in-nighttown-dead.html | Marjorie Barkentin, Adaptor Of â€šÃ„Ã²Ulysses in Nighttown,â€šÃ„Ã´ Dead | True | | 2002-07-11 | RE0000868432 | B00000906242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/dance-atypical-louis-proximities-set-to-brahms-heads-3d-and-last.html | Dance: Atypical, Louis | True | By Clive Barnes | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/ehrlichman-bars-plea-bargaining-with-prosecutor.html | EHRLICHMAN BARS PLEA BARGAINING WITH PROSECUTOR | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/changes-not-for-the-better-books-of-the-times-occasional-flashes.html | Books of The Times | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/dupont-halts-methanol-unit.html | Du Pont Halts Methanol Unit | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã¢* No Title | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/homer-f-glover.html | HOMER F. GLOVER | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/democrats-given-edge-in-ohio-house-race-gop-anxiety.html | Democrats Given Edge in Ohio House Race | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/meeting-on-relations-of-india-pakistan-and-bangladesh-is-expected.html | Meeting on Relations of India, Pakistan and Bangladesh Is Expected Soon | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/courts-seen-holding-key-to-citysuburb-integration.html | Courts Seen Holding Key To Cityâ€šÃ„Ã¢*Suburb Integration | True | By Gene I. Maeroff | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/nixon-compromise-on-minimum-wage-hinted-by-brennan-compromise-seen.html | Nixon Compromise On Minimum Wage Hinted by Brennan | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/workers-hail-rheingolds-prospects.html | Workers Hail Rheingold's Prospects | True | By Damon Stetson | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/court-rules-union-cant-waive-right-to-pass-leaflets.html | Court Rules Union Can't Waive Right To Pass Leaflets | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sellers-predominant-commodities-futures-drop-in-domino-fashion.html | Sellers Predominant | True | By H. J. Maidenberg | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/court-reform-politics.html | Court Reform Politics | True | By Tom Goldstein | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/yale-club-stoic-on-dirty-kitchen-finds-nothing-funny-in.html | YALE CLUB STOIC ON DIRTY KITCHEN | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/mafia-links-to-u-s-business-unit-found-repayments-ordered-calls.html | Mafia Links to U. S. Business Unit Found | True | By Mel Taub | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/littlee-league-loses-effort-of-delay-admitting-of-girls.html | Little League Loses Effort To Delay Admitting of Girls | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/2-teacher-groups-halt-merger-talks.html | 2 TEACHER GROUPS HALT MERGER TALKS | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/paper-asks-impeachment.html | Paper Asks Impeachment | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/letters-to-the-editor-on-the-history-of-our-energy-gap-not-much-of.html | Letters to the Editor | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/studs-lonigans-creator-reaching-70-savors-new-life-style-his-index.html | Studs Lonigan's Creator, Reaching 70, Savors New Life Style | True | By Eric Pace | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/taxexempt-bonds-show-steadytone-corporate-and-government-market.html | TAXâ€šÃ„Ã¢*EXEMPT BONDS SHOW STEADY TONE | True | By Douglas W. Cray | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/pingry-spurs-effort-to-sell-its-campus-in-elizabeth-transportation.html | Pingry Spurs Effort to Sell Its Campus in Elizabeth | True | By Anthony Lewis | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/personal-finance-joint-bank-account.html | Personal Finance: Joint Bank Account | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/shipping-mails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/braves-beat-celtics-for-first-time-lakers-win-at-buzzer-kings-top.html | Braves Beat Celtics for First Time | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/hays-opposes-public-subsidies-for-house-and-senate-campaigns-in.html | Hays Opposes Public Subsidies for House and Senate Campaigns in Election Reform Bill | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/new-jersey-briefs-newark-seen-as-transit-center-conflictofinterest.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/japanese-executives-scolded-about-oil-japanese-are-criticized-over.html | Japanese Executives Scolded About Oil | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/senate-confirms-holton-79865427.html | Senate Confirms Holton | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/40000-fines-set-in-4-seasons-case-2-exdirectors-formerly-at-walston.html | $40,000 FINES SET IN 4 SEASONS CASE | True | By Isadore Barmash | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/metropolitan-briefs-byme-declines-to-back-crabiel-dr-matthew-wins.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/lincoln-national-shows-profit-dip-but-revenues-rise-in-period-years.html | LINCOLN NATIONAL SHOWS PROFIT DIP | True | By Clare M. Reckert | 2002-07-11 | RE0000868432 | B00000906242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/court-reform-politics-in-letting-breitel-address-legislature.html | Court Reform Politics | True | By Tom Goldstein | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/bridge-teenage-players-make-marks-bridge-in-metropolitan-area.html | Bridge: Teenâ€šÃ„Ã¢Age Players Make Marks In Metropolitan Area Events | True | By Alan Truscott | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/cabinet-quits-in-ethiopia-as-troop-mutiny-spreads-selassies-cabinet.html | Cabinet Quits in Ethiopia As Troop Mutiny Spreads | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/panel-acts-to-raise-tax-on-oil-operations-abroad-limit-agreed-on.html | Panel Acts to Raise Tax On Oil Operations Abroad | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/us-assails-bill-to-let-sec-restrict-trading-to-exchanges-us-assails.html | U.S. Assails Bill to Let S.E.C. Restrict Trading to Exchanges | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/suit-filed-in-turnpike-chain-crashes-highest-toll-failures-alleged.html | Suit Filed in Turnpike Chain Crashes | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/chess-positional-sacrifices-offer-a-wealth-of-possibilities.html | Chess: Positional Sacrifices Offer A Wealth of Possibilities | True | By Robert Byrne | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/eric-leyton-58-engineer-at-sarnoff-research-center.html | Eric Leyton, 58, Engineer At Sarnoff Research Center | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/cabinet-quits-in-ethiopia-as-troop-mutiny-spreads.html | Cabinet Quits in Ethiopia As Troop Mutiny Spreads | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/cultural-aide-named-79865396.html | Cultural Aide Named | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/fireman-wins-right-to-sell-city-his-invention-a-lifesaving-tool.html | Fireman Wins Right to Sell City His invention, a Lifeâ€šÃ„Ã¢Saving Tool | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/nigeria-finds-roads-pave-way-to-progress.html | Nigeria Finds Roads Pave Way to Progress | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/john-koerner-marbleizer-did-work-at-white-house.html | John Koerner, Marbleizer; Did Work at White House | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/200000-in-coins-hijacked-in-queens.html | $200,000 IN COINS HIJACKED IN QUEENS | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/supernomad.html | Supernomad | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/study-of-quake-finds-need-to-revise-building-codes-san-fernando.html | Study of Quake Finds Need To Revise Building Codes | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/ralph-a-villan-a-newark-mayor-leader-of-city-194954-dies-served-on.html | RALPH A. VILLANI, A NEWARK MAYOR | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/januarys-total-cut-by-increased-cost-of-oil-imports-dollar-off.html | January's Total Cut by Increased Cost of Oil Imports | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¢â€šÃ„Ã¢ No Title | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/state-welcomes-tidelands-ruling-it-is-seen-asaid-to-settling.html | STATE WELCOMES TIDELANDS RULING | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/the-mayor-goes-to-washington-to-lobby-meets-key-legislators.html | The Mayor Goes to Washington to Lobby | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sports-news-briefs-us-track-team-accent-on-youth-little-league-must.html | Sports News Briefs | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/film-breathing-life-into-cops-and-robbers-style-busting-stars.html | Film Breathing Life Into Cops and Robbers Style'Busting' Stars Elliott Gould as Detective Hyams's Production Opens at 2 Theaters | True | By Vincent Canby | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/byrne-withholds-crabiel-support-he-refuses-to-say-whether-key-aide.html | BYRNE WITHHOLDS CREEL SUPPORT | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/queens-gambit-declined.html | QUEEN'S GAMBIT DECLINED | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/saigon-and-communist-soldiers-reported-in-plain-of-reeds-clash.html | Saigon and Communist Soldiers Reported in Plain of Reeds Clash | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/who-needs-people.html | Who Needs People? | True | By William Safire | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/senate-confirms-holton.html | Senate Confirms Holton | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/obstruction-of-justice.html | Obstruction of Justice | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/gold-frenzy.html | Gold Frenzy | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/first-banc-group-set-to-acquire-first-national-bank-of-toledo.html | First Banc Group Set to Acquire First National Bank of Toledo | True | By Alexander R. Hammer | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/3-arabs-are-freed-on-bail-after-conviction-in-rome.html | 3 Arabs Are Freed on Bail After Conviction in Rome | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/payne-shifts-election-goal-from-city-hall-to-congress-freeholder.html | Payne Shifts Election Goal From City Hall to Congress | True | | 2002-07-11 | RE0000868432 | B00000906242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/accord-on-professor-is-reached-at-institute-for-advanced-study.html | Accord on Professor Is Reached At Institute for Advanced Study | True | By Israel Shenker | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/stocks-on-amex-and-otc-rise-as-volume-of-trading-climbs-market.html | Stocks on Amex and Oâ€šÃ„Â·Tâ€šÃ„Â·C Rise As Volume of Trading Climbs | True | By James J. Nagle | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/last-of-a-breed-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/manhattan-is-defeated-inovertime-so-carolina-beats-pitt-marquette.html | Manhattan Is Defeated In Overtime | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/japaneseexecutives-scolded-about-oil-japanese-are-criticized-over.html | Japanese Executives Scolded About Oil | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/biathlon-title-to-finn.html | Biathlon Title to Finn | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sadat-is-ready-to-accept-guerrillas-in-rome-attack.html | Sadat Is Ready to Accept Guerrillas in Rome Attack | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/most-foods-rise-in-price-but-overall-cost-is-down.html | Most Foods Rise in Price, But Overâ€šÃ„Â·All Cost Is Down | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/mitchellstans-jury-expected-to-be-seated-today.html | Mitchellâ€šÃ„Â·Stans Jury Expected to Be Seated Today | True | By Ralph Blumenthal | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/kissinger-brings-mrs-meir-a-list-of-pows-insyria-israel-then-agrees.html | KISSINGER BRINGS MRS. MEIR A LIST OF P.O.W.'S IN SYRIA | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sports-today-basketball-boxing-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/tenants-looking-to-albany-to-back-baserent-repeal.html | Tenants Looking to Albany To Back Baseâ€šÃ„Â·Rent Repeal | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/british-will-vote-today-polls-put-heath-bit-ahead-close-vote-is.html | British Will Vote Today; Polls Put Heath Bit Ahead | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/jury-on-coast-hears-remarks-by-hughes.html | JURY ON COAST HEARS REMARKS BY HUGHES | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/housing-policeman-makes-bias-charge.html | HOUSING POLICEMAN MAKES BIAS CHARGE | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/1-checkoff-pushed.html | $1 Checkoff Pushed | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/bangor-punta-is-granted-an-extension-on-its-loans.html | Bangor Punta Is Granted An Extension on its Loans | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/police-revolt-in-argentinas-second-largest-city.html | Police Revolt in Argentina's Second Largest City | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/douglas-dc3-plant-to-close.html | Douglas DC3 Plant to Close | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/city-gives-shubert-chief-a-top-culture-role-at-1-a-sense-of.html | City Gives Shubert Chief A Top Culture Role at $1 | True | By Maurice Carroll | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/belmonte-out-on-bail-in-shooting.html | Belmonte Out on Bail In Shooting | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/2-gasoline-concerns-cut-their-supplies-in-march.html | 2 Gasoline Concerns Cut Their Supplies in March | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/ehrlichman-bars-plea-bargaining-with-prosecutor-rejects-bid-to-let.html | EHRLICHMAN BARS PLEA BARGAINING WITH PROSECUTOR | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/nixon-compromise-on-minimum-wage-hinted-by-brennan.html | Nixon Compromise On Minimum Wage Hinted by Brennan | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/house-votes-energy-bill-despite-threat-of-a-veto-emergency-measure.html | House Votes Energy Bill Despite Threat of a Veto | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/sadat-in-postwar-glow-is-really-the-boss-now-sadat-in-postwar-glow.html | Sadat, in Postwar Glow, Is Really the Boss Now | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/emerson-loses-to-newcombe-nastase-okker-gain-mrs-king-triumphs-4.html | Emerson Loses To Newcombe | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/solzhenitsyns-wife-says-soviet-requires-a-month-to-approve-export.html | Solzhenitsyn's Wife Says Soviet Requires a Month to Approve Export of Books | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/tv-review-miss-monroe-is-focus-of-dull-abc-study.html | TV Review | True | By John J. O'Connor | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/deja-vu-in-alabama.html | Dâ€šÃ„Â©jâ€šÃ„Â´ Vu in Alabama | True | By Ray Jenkins | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-02-28 | 1974-02-28 | https://www.nytimes.com/1974/02/28/archives/kriegell-drops-bid-for-a-book-grant-the-planned-an-assessment-of.html | KRIEGEL DROPS BID FOR A BOOK GRANT | True | | 2002-07-11 | RE0000868432 | B00000906242 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/business-briefs-us-reserves-rise-187million-venezuelan-oil-price.html | Business Briefs | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/mcdonalds-profits-and-sales-set-highs.html | McDonald's Profits and Sales Set Highs | True | By Clare M. Reckert | 2002-07-11 | RE0000868430 | B00000906240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/trudeau-budget-a-record-social-programs-stressed.html | Trudeau Budget a Record; Special Programs Stressed | True | By Robert Trumbull; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/august-h-becker.html | AUGUST H. BECKER | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/guerrillas-in-lebanon-jails-reported-on-hunger-strike.html | Guerrillas in Lebanon Jails Reported on Hunger Strike | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/walter-shaffer-pilot-dies-a-pioneer-in-mail-flights.html | Walter Shaffer, Pilot, Dies; A Pioneer in Mail Flights | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/gotcha-squad-harassing-by-state-police-is-alleged-senate-group-is.html | â€šÃ„Â'Gotcha Squadâ€šÃ„Â' Harassing By State Police Is Alleged | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/cochrans-dominant-in-slalom.html | Cochrans Dominant In Slalom | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/tv-an-incisive-study-of-living-costs-on-today-up-up-and-away-runs.html | TV: An Incisive Study of Living Costs on â€šÃ„Â'Todayâ€šÃ„Â' | True | By John J. O'Connor | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/podell-alleges-he-was-bugged-by-us-inquiry-urged-there-is-no.html | Podell Alleges He Was â€šÃ„Â'Buggedâ€šÃ„Â' by U.S. | True | By Martin Tolchin; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/thomas-m-curran.html | THOMAS M. CURRAN | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/trial-of-gross-on-a-federal-fraud-charge-opens-fraud-trial-of.html | Trial of Gross on a Federal Fraud Charge Opens | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/deadlock-is-seen-in-british-voting-labor-has-edge.html | DEADLOCK IS SEEN IN BRITISH VOTING; LABOR HAS EDGE | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/cost-of-mailing-a-letter-to-rise-2-cents-tomorrow.html | Cost of Mailing a Letter to Rise 2 Cents Tomorrow | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/capitalspending-plans-gain-energy-shortage-has-been-spur-survey.html | Capitalâ€šÃ„Â*Spending Plans Gain | True | By Soma Golden | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/gasoline-shortage-highway-madness.html | Gasoline Shortage ... | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/marines-held-in-rifle-theft.html | Marines Held in Rifle Theft | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/israel-reported-ready-to-propose-syria-buffer-zone-plan-to-be-given.html | ISRAEL REPORTED READY TO PROPOSE SYRIA BUFFER ZONE | True | By Terence Smith; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/deal-on-rheingold-is-called-98-ok.html | DEAL ON RHEINGOLD IS CALLED â€šÃ„Â'98% O.K.â€šÃ„Â' | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/gorman-defeats-pilic-61-62.html | Gorman Defeats Pilic, 6â€šÃ„Â*1, 6â€šÃ„Â*2 | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/two-businessmen-report-extortions-by-gangs-of-youth.html | Two Businessmen Report Extortions By Gangs of Youth | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/us-fraud-trial-of-gross-begins-exjersey-gop-chairman-is-pictured-as.html | U.S. FRAUD TRIAL OF GROSS BEGINS | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/death-penalty-put-in-bill-to-curb-plane-hijacking.html | Death Penalty Put in Bill To Curb Plane Hijacking | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/us-and-egypt-renew-relations.html | U.S. and Egypt Renew Relations | True | By Henry Tanner; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | General Assembly | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/nixon-aide-resigning.html | Nixon Aide Resigning | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/prices-on-amex-show-declines-as-otc-issues-make-advances-market.html | Prices on Amex Show Declines As Oâ€šÃ„Â'Tâ€šÃ„Â'C Issues Make Advances | True | By James J. Nagle | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/new-jersey-briefs-5-indicted-in-alleged-bank-fraud-blue-cross-plans.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/ford-will-speak-at-dinner-here-to-raise-javits-campaign-funds.html | Ford Will Speak at Dinner Here To Raise Javits Campaign Funds | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/prices-fall-again-on-commodities-most-raw-materials-end-at-or-near.html | PRICES FALL AGAIN ON COMMODITIES | True | By H. J. Maidenberg | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/channel-islands-meat-ban.html | Channel Islands Meat Ban | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/screen-pedestrian.html | Screen: â€šÃ„Â²Pedestrianâ€šÃ„Â' | True | By Vincent Canby | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/house-panel-modifies-tax-spur-to-recycling-of-waste-matter-panel.html | House Panel Modifies Tax Spur To Recycling of Waste Matter | True | By Eileen Shanahan; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/percentage-gains.html | Percentage Gains | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/people-and-business-merrill-lynch-names-new-head-people-and.html | People and Business | True | | 2002-07-11 | RE0000868430 | B00000906240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/us-office-assesses-use-of-revenuesharing-fund-66billion-disbursed.html | U.S. Office Assesses Use Of Revenueâ€‹Â‚Â°Sharing Fund | True | By William E. Farrell; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/weary-britons-watch-the-vote-coming-in.html | Weary Britons Watch the Vote Coming In | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/monitoring-government.html | Monitoring Government | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/loss-of-fords-seat-in-election-laid-to-a-revolt-against-nixon.html | Loss of Ford's Seat in Election Laid to a Revolt Against Nixon | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/potlatch-sets-pulp-output.html | Potlatch Sets Pulp Output | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/the-age-of-greed-london.html | The Age Of Greed | True | By James Reston | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/japan-payments-deficit-at-record-in-january.html | Japan Payments Deficit At Record in January | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/special-state-jury-to-hear-oil-pricefixing-charges.html | Special State Jury to Hear Oil Priceâ€‹Â‚Â°Fixing Charges | True | By Fred Ferretti | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/aliens-near-paris-still-a-breed-apart-6-years-after-the-rioting.html | Aliens Near Paris Still a Breed Apart 6 Years After the Rioting | True | By Henry Kamm; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/solzhenitsyn-defense-attorney-for-millions.html | Solzhenitsyn, â€‹Â‚Â°Defense Attorneyâ€‹Â‚Â' for Millions | True | By Olof Lagercrantz | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/music-direct-approach-of-schippers-the-program.html | Music: Direct Approach of Schippers | True | By Harold C. Schonberg | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/varied-woes-force-halt-in-net-play-bong-upsets-laver-smith.html | Varied Woes Force Halt In Net Play | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/hanging-on-by-hook-or-crook-in-the-nation.html | Hanging On, By Hook Or Crook | True | By Tom Wicker | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/closing-the-school-gap.html | Closing the School Gap | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/worlds-species-termed-being-depleted-a-lack-of-knowledge.html | World's Species Termed Being Depleted | True | By Walter Sullivan; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/beame-to-name-a-panel-for-transit-mediation.html | Beame to Name a Panel For Transit Mediation | True | By Damon Stetson | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/queens-woman-shot-walking-on-street.html | QUEENS WOMAN SHOT WALKING ON STREET | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/dr-frank-fremontsmith-dies-mental-health-leader-was-78-world.html | Dr. Frank Fremontâ€‹Â‚Â°Smith Dies; Mental Health Leader Was 78 | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/american-export-sets-a-loan-pact.html | AMERICAN EXPORT SETS A LOAN PACT | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/house-panel-rejects-nixon-plan-for-federal-officials-pay-rises.html | House Panel Rejects Nixon Plan For Federal Officials' Pay Rises | True | By Richard L. Madden; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/truck-tonnage-sets-rise-of-18-for-latest-week.html | Truck Tonnage Sets Rise Of 1.8% for Latest Week | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/article-3-no-title.html | Article 3 â€‹Â‚Â°â€‹Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/big-a-delays-action-on-belmonte.html | Big A Delays Action on Belmonte | True | By Steve Cady | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/bruins-rout-wings-81-sabres-hawks-play-tie-kings-defeat-flames.html | Bruins Rout Wings, 8â€‹Â‚Â°1; Sabres, Hawks Play Tie | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/recently-published-books.html | Recently Published Books | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/one-man-is-killed-in-ulster-bombings-as-the-voting-ends.html | One Man Is Killed In Ulster Bombings As the Voting Ends | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/alkaseltzer-minus-aspirin.html | Alkaâ€‹Â‚Â°Seltzer Minus Aspirin | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/the-mexican-steak-didnt-fight-back-enough-regional-extensions.html | The Mexican Steak Didn't Fight Back Enough | True | By John Canaday | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/nettles-gets-early-jump-in-training-nettles-of-yankees-gets-early.html | Nettles Gets Early Jump In Training | True | By Murray Crass; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/gromyko-warns-arabs-on-unity-omits-mention-in-damascus-of.html | GROMYKO WARNS ARABS ON UNITY | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/delay-on-strip-mine-bill.html | Delay on Strip Mine Bill | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/bridge-2suited-hand-is-a-problem-when-opponents-bid-first-a-truc.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/cochrans-dominant-in-slalom-news-of-skiing.html | Cochrans Dominant In Slalom | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/irs-says-many-in-area-err-in-governments-favor.html | I.R.S. Says Many in Area Err in Government's Favor | True | | 2002-07-11 | RE0000868430 | B00000906240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/notes-on-people-wiretap-suit-cut-off.html | Notes on People | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/special-state-jury-to-hear-oil-pricefixing-charges-jury-to-hear.html | Special State Jury to Hear Oil PriceâÃ‚Â¤'Fixing Charges | True | By Fred Ferre?? | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/mrs-hapgood-dies-russian-translator.html | MRS. HAPGOOD DIES; RUSSIAN TRANSLATOR | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/okla-st-facing-inquiry.html | Okla. St. Facing Inquiry | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/sports-news-briefs-bus-service-to-garden-state-announced-shibata.html | Sports News Briefs | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/manila-accuses-a-us-newsman-says-he-showed-malice-in-reporting-on.html | MANILA ACCUSES A.U.S. NEVISMAY | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/st-johns-chooses-nit-over-ncaa-st-johns-accepts-bid-to-nit.html | St. John's Chooses N.I.T. Over N.C.A.A. | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/new-7374-highslows.html | New 73âÃ‚Â¬74 Highs/Lows | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/rozelle-is-wary-of-strike-rozelle-role-a-target.html | Rozelle Is Wary Of Strike | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/earnings-slip-in-73-at-peabody-coal-co-a-unit-of-kennecott.html | Earnings Slip in '73 At Peabody Coal Co., A Unit of Kennecott | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/nadjari-says-mackell-betrayed-trust.html | Nadjari Says Mackell Betrayed Trust | True | By Marcia Chambers | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/pupil-test-scores-blocked-by-court.html | PUPIL TEST SCORES BLOCKED BY COURT | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/gasoline-prices-rising-in-netherlands-today.html | Gasoline Prices Rising In Netherlands Today | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/survey-shows-grocery-bills-are-up-16-from-last-march-sugar-in-the.html | Survey Shows Grocery Bills Are Up 16% From Last March | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/guerrillas-trial-planned-in-sudan-8-said-to-confess-to-killing-us.html | GUERRILLAS' TRIAL PLANNED IN SUDAN | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/spanish-automaker-sought-by-gm-in-61million-deal-merger-news.html | Spanish Automaker Sought By G.M. in 61âÃ‚Â¤Million Deal | True | By Alexander R. Hammer | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/evers-five-ccny-advance.html | Evers Five, C.C.N.Y. Advance | True | By Al Harvin | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/selassie-to-placate-army-appoints-a-new-premier-selassie-picks-new.html | Selassie, to Placate Army, Appoints a New Premier | True | By Charles Mohr; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/metals-stocks-decline-dow-average-falls-289-metals-slump-as-dow.html | Metals Stocks Decline; Dow Average Falls 2.89 | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/missing-wilt-on-special-job-for-boss.html | âÃ‚Â¤'MissingâÃ‚Â¤' Wilt on Special Job for Boss | True | By Sam Goldaper | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/specialists-meet-to-communicate-officials-from-38-nations-hosted-by.html | SPECIALISTS MEET TO COMMUNICATE | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/jury-is-selected-an-sequestered-in-mitchell-case.html | JURY IS SELECTED AN SEQUESTERED IN MITCHELL CASE | True | By Ralph Blumenthal | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/letters-to-the-editor-oil-industry-questionsand-an-answer-mount.html | Letters to the Editor | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/5-price-rise-set-for-steel-makers-cost-council-also-allowing-other.html | 5% PRICE RISE SET FOR STEELMAKERS | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/percentage-drops.html | Percentage Drops | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/percentage-gains-356975992.html | Percentage Gains | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/wilson-and-byrne-ask-more-gasoline-anticipation-and-confusion.html | Wilson and Byrne Ask More Gasoline | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/mrs-jean-poletti-is-dead-in-florida-exgovernors-wife-was-voters.html | MRS. JEAN POLETTI IS DEAD IN FLORIDA | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/convicts-state-u-voted-by-regents-would-give-2year-degrees-to.html | CONVICTSâÃ‚Â¤' STATE U. VOTED BY REGENTS | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/new-governor-appointed-in-argentine-revolt-area-peron-followers.html | New Governor Appointed In Argentine Revolt Area | | By Jonathan Kandell; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/money-supply-continued-rapid-growth-for-week-significant-indicator.html | Money Supply Continued Rapid Growth for Week | True | By John H. Allan | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/ftc-finds-wide-cost-spread-in-district-of-columbia-funerals-700-or.html | F.T.C. Finds Wide Cost Spread in District of Columbia Funerals | True | By Walter Rugaber; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/books-of-the-times-crack-in-the-blarney-stone-in-search-of-whats.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/mrs-paul-chavchavadze-dies-russian-princess-was-an-artist.html | Mrs. Paul Chavchavadze Dies; Russian Princess Was an Artist | True | | 2002-07-11 | RE0000868430 | B00000906240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/spain-and-vatican-silent-over-bishop.html | SPAIN AND VATICAN SILENT OVER BISHOP | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/syrians-cautious-on-hope-for-talks-wait-for-kissinger-to-return.html | SYRIANS CAUTIOUS ON HOPE FOR TALKS | True | By Raymond H. Anderson; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/games-congress-plays.html | Games Congress Plays | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/shop-talk-its-like-a-painting-but-isnt.html | SHOP TALK | True | By Lisa Hammel | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/2-tell-how-brown-said-he-got-pistol.html | 2 TELL HOW BROWN SAID HE GOT PISTOL | True | By C. Gerald Fraser | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/state-adopts-tighter-rules-to-regulate-funeral-homes.html | State Adopts Tighter Rules To Regulate Funeral Homes | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/about-new-york-on-schmoozing-and-smooching.html | About New York | True | By John Corry | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/us-navys-proposal-for-greece-assailed.html | U.S. NAVY'S PROPOSAL FOR GREECE ASSAILED | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/profits-soar-153-at-royal-dutchshell-revenue-in-73-was-up-32-at-oil.html | Profits Soar 153% at Royal Dutch/Shell | True | By Ernest Holsendolph | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/reed-drills-with-knicks-may-play-in-two-weeks-reed-joins-knicks-and.html | Reed Drills With Knicks, May Play in Two Weeks | True | By Thomas Rogers | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/us-group-detects-no-hostility-in-china-6-cities-visited-an-opera.html | U.S. Group Detects No Hostility in China | True | By Fox Butterfield; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/new-jersey-sports-rutgers-is-waiting.html | New Jersey Sports | True | By Alex Yannis; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/pension-reform-measure-voted-by-house-375-to-4.html | Pension Reform Measure Voted by House, 375 to 4 | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/rams-give-knox-5year-contract.html | Rams Give Knox 5âˆ'Year Contract | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/protest-halts-the-sale-of-dog-skin-spreads.html | Protest Halts the Sale of âˆ'Dog Skinâˆ' Spreads | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/white-house-moves-to-narrow-grounds-for-an-impeachment-nixon-aides.html | White House Moves To Narrow Grounds For an Impeachment | True | By Bill Kovach; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/shaky-victory-is-seen-for-mrs-gandhi-opposition-parties.html | Shaky Victory Is Seen for Mrs. Gandhi | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/a-recall-by-ford.html | A Recall by Ford | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/vw-weighs-layoff-of-126000-workers.html | VW WEIGHS LAYOFF OF 126,000 WORKERS | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/additional-rises-in-prices-of-gasoline-set-for-today-oil-companies.html | Additional Rises in Prices Of Gasoline Set for Today | True | By Michael C. Jensen | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/white-house-moves-to-narrow-grounds-for-an-impeachment.html | White House Moves To Narrow Grounds For an Impeachment | True | By Bill Kovach; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/dembo-replacing-townsend-on-cbs-case-of-rape-nielsen-leader-law.html | Dembo Replacing Townsend on C.B.S. | True | By Les Brown | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/gas-flags-are-burned-in-jersey-protest.html | âˆ'Gasâˆ' Flags Are Burned in Jersey Protest | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/democrats-settle-damage-suit-against-gop-for-775000-a-panel.html | Democrats Settle Damage Suit Against G.O.P. for $775,000 | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/tocks-homeless-get-relief-checks-40-sit-in-at-welfare-office.html | TOCKS HOMELESS GET RELIEF CHECKS | True | By Donald Janson; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/handicapped-seek-gasoline-privileges.html | HANDICAPPED SEEK GASOLINE PRIVILEGES | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/farm-prices-up-by-15-in-month-products-near-august-peak-increase.html | FARM PRICES UP BY 1.5% IN MONTH | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/stage-hume-cronyn-dances-through-coward-in-two-keys.html | Stage: Hume Cronyn Dances Through âˆ'Coward in Two Keysâˆ' | True | By Clive Barnes | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/output-and-stocks-of-gasoline-reported-almost-equal-to-1973.html | Output and Stocks of Gasoline Reported Almost Equal to 1973 | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/foes-of-state-fluoridation-dominate-hearing-on-plan-supporters.html | Foes of State Fluoridation Dominate Hearing on Plan | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/volunteer-firemen-give-support-to-antidiscrimination-measure.html | Volunteer Firemen Give Support To Antidiscrimination Measure | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/drilling-rigs-for-oil-and-gas-alter-the-upstate-landscape-drilling.html | Drilling Rigs for Oil and Gas Alter the Upstate Landscape | True | By Harold Faber; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/grote-is-3d-victim-of-mets-iron-monster-grote-is-third-victim-of.html | Grote Is 3d Victim of Mets' Iron Monster | True | By Joseph Durso; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/psc-gives-con-ed-rate-rise-of-123-174million-interim-award-for.html | P.S.C. GIVES CON ED RATE RISE OF 12.3% | True | By David A. Andelman; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/wilson-javits-and-others-ask-irs-not-to-close-silvercup.html | Wilson, Javits and Others Ask I.R.S. Not to Close Silvercup | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/teacher-groups-end-unity-talks-proposed-merger-of-nea-and-aft.html | TEACHER GROUPS END UNITY TALKS | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/soviet-executives-visit-textron-textron-inc-plays-host-to-a-soviet.html | Soviet Executives Visit Textron | True | By Theodore Shabad; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/goldin-hires-a-first-deputy.html | Goldin Hires a First Deputy | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/galvin-quits-exposition-job-to-join-battery-park-city.html | Galvin Quits Exposition Job To Join Battery Park City | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/januarys-loss-up-for-penn-central-higher-costs-cited.html | January's Loss Up For Penn Central; Higher Costs Cited | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/gold-plunges-by-1150-to-162-dollar-falls-in-trading-abroad.html | Gold Plunges by $11.50 to $162; Dollar Falls in Trading Abroad | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/a-queens-prosecutor-indicted-on-drug-charges-a-queens-prosecutor-is.html | A Queens Prosecutor Indicted on Drug Charges | True | By David Burnham | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/ewing-scores-ace-and-shares-golf-lead.html | Ewing Scores Ace and Shares Golf Lead | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/wilsons-wifes-word-led-to-gasoline-action.html | Wilson's Wife's Word Led to Gasoline Action | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/raid-by-aborigine-mars-royal-visit-he-is-seized-after-holding-2.html | RAID BY ABORIGINE MARS ROYAL VISIT | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/postal-aide-tells-of-a-brasco-call-representative-said-to-have.html | POSTAL AIDE TELLS OF A BRASCO CALL | True | By Mary Breasted | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/sightings-of-balloon-off-africa-discounted-as-search-goes-on-rescue.html | Sightings of Balloon Off Africa Discounted as Search Goes On | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/drive-begun-to-widen-understanding-of-police-here.html | Drive Begun to Widen Understanding of Police Here | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/he-feels-like-a-kid-again-but-his-american-family-is-in-ruins.html | He Feels â€šÃ„Ã²Like a Kidâ€šÃ„Ã´ Alain, but His â€šÃ„Ã²American Familyâ€šÃ„Ã´ Is in Ruins | True | By Jon Nordheimer; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/cabinet-crisis-created-in-italy-by-treasury-chiefs-departure-french.html | Cabinet Crisis Created in Italy By Treasury Chief's Departure | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/market-place-bangor-puntas-drop-examined.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/a-symposium-examines-ethical-issues-in-saving-infants-with-birth.html | A Symposium Examines Ethical Issues In Saving Infants With Birth Defects | True | By Lawrence K. Altman; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/one-for-all-and-all-for-alma-mater-sports-of-the-times-tbc.html | One for All and All for Alma Mater | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/whalers-tie-knights.html | Whalers Tie Knights | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/postal-aide-tells-of-a-brasco-call.html | POSTAL AIDE TELLS OF A BRASCO CALL | True | By Mary Breasted | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/foreclosure-began-on-midtown-tower-first-such-move-in-at-least-a.html | Foreclosure Began on Midtown Tower; First Such Move in at Least a Decade | True | By Carter B. Horsley | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/varied-woes-force-halt-in-net-play.html | Varied Woes Force Halt In Net Play | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/educational-tv-hopes-to-make-math-less-abstract-and-far-more.html | Educational TV Hopes to Make Math Less Abstract and Far More Palatable | True | By Robert Reinhold; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/2-tell-how-brown-said-he-got-pistol-detectives-testify-he-cited.html | 2 TELL HOW BROWN SAID HE GOT PISTOL | True | By C. Gerald Fraser | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/an-ousted-seoul-official-back-after-secret-travel.html | An Ousted Seoul Official Back After Secret Travel | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/advertising-bouncing-glare-paramount-chicken-spot-cut-atlas-to.html | Advertising: Bouncing Glare | True | By Philip H. Dougherty | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/nixon-tells-oop-parley-he-will-veto-energy-bill-another-start-seen.html | Nixon Tells O.O.P. Parley He Will Veto Energy Bill | True | By John Berbers; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/attica-defense-asks-3million-of-state.html | ATTICA DEFENSE ASKS $3â€šÃ„Â³MILLION OF STATE | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/white-house-on-impeachment-the-constitutional-convention-the-legal.html | White House on Impeachment | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/state-is-planning-to-construct-nuclear-plant-on-hudson-by-82-bar.html | State Is Planning to Construct Nuclear Plant on Hudson by '82 | True | By Alfonso A. Narvaez; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/jury-is-selected-and-sequestered-in-mitchell-case-way-cleared-for.html | JURY IS SELECTED AM SEQUESTERED IN MITCHELL CASE | True | By Ralph Blumenthal | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/no-meeting-held-on-cultural-aide-ethics-board-counsel-says-only-hc.html | NO MEETING HELD ON CULTURAL AIDE | True | By Glenn Fowler | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/cocacola-robbery.html | Cocaâ€šÃ„Â³Cola Robbery | True | | 2002-07-11 | RE0000868430 | B00000906240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/us-and-egypt-renew-relations-us-and-egypt-resume-diplomatic-ties.html | U.S. and Egypt Renew Relations | True | By Henry Tanner; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/islanders-bow-64-to-leafs-leafs-beat-islanders-on-4-late-goals.html | Islanders Bow, 6â€Â4 To Leafs | True | By Deane McGowen; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/2d-distribution-of-hearst-food-is-peaceful-kidnappers-silent-no.html | 2d Distribution of Hearst Food Is Peaceful | True | By Earl Caldwell; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/dc-health-study-scores-diagnoses-basic-medical-problems-of-children.html | D.C. HEALTH STUDY SCORES DIAGNOSES | True | By Nancy Hicks; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/lobbyists-push-for-clarity-in-law-questions-are-raised.html | Lobbyists Push for Clarity in Law | True | By John Darnton | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/fast-bucks-start-subdues-pistons.html | Fast Bucks Start Subdues Pistons | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/screen-solass-lucia.html | Screen: Solas's 'Lucia' | True | By Nora Sayre | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/minor-white-gathers-find-mit-show-abstract-and-concrete-otherwordly.html | Minor White Gathers Final M.I.T. Show | True | By Hilton Kramer; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/italy-bids-israel-yield-seized-land-to-bring-peace-ending-unhappy.html | Italy Bids Israel Yield Seized Land to Bring Peace | True | By Paul Hofmann | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/big-a-delays-action-on-belmonte-at-the-race-tracks-at-otb-at-the.html | Big A Delays Action on Belmonte | True | By Steve Cady | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/2hour-allowance-for-rescue-gives-osprey-sailing-victory.html | 2â€Â.Â°Hour Allowance for Rescue Gives Osprey Sailing Victory | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/bridgehampton-the-sounds-and-the-silences.html | Bridgehampton: The Sounds and the Silences | True | By Willie Morris | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/recital-individuality-stressed-in-bishops-pianism.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/aid-for-officers-survivors.html | Aid for Officers' Survivors | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/people-in-sports-foreman-sued-fight-with-norton-in-danger.html | People in Sports | True | Parton Keese | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/stars-top-rockets-on-balanced-drive.html | Stars Top Rockets On Balanced Drive | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/pershare-earnings-decline-at-lilco.html | PERâ€Â.Â°SHARE EARNINGS DECLINE AT LILCO | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/israel-reported-ready-to-propose-syria-buffer-zone.html | ISRAEL REPORTED READY TO PROPOSE SYRIA BUFFER ZONE | True | By Terence Smith; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/detente-revives-us-role-at-murmansk-findings-exchanged-aid.html | Detente Revives U.S. Role at Murmansk | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/pension-reform-measure-voted-by-house-375-to-4-pension-reform.html | Pension Reform Measure Voted by House, 375 to 4 | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/sec-and-treasury-oppose-stock-curb.html | S.E.C. AND TREASURY OPPOSE STOCK CURB | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/merce-cunningham-likes-a-risk-in-career-onetime-arrangement-working.html | Merce Cunningham Likes a â€Â.Â°Riskâ€Â.Â° in Career | True | By Anna Kisselgoff | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/twins-who-underwent-heart-surgery-take-a-bike-ride-on-3d-week-at.html | Twins Who Underwent Heart Surgery Take a Bike Ride on 3d Week at Home | True | By Richard Phalon; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/sports-news-briefs-top-collegiate-gymnast-dies-ussoviet-track.html | Sports News Briefs | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/metropolitan-briefs-14000-to-get-less-in-federal-checks-tramunti.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/john-r-hicks.html | JOHN R. HICKS | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/article-1-no-title.html | Article 1 â€Â.Â°â€Â.Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/doctor-admits-offenses.html | Doctor Admits Offenses | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/deadlock-is-seen-in-british-voting-labor-has-edge-a-lack-of.html | DEADLOCK IS SEEN IN BRITISH VOTING; LABOR HAS EDGE | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/study-finds-traffic-into-city-declines-car-pooling-rises.html | Study Finds Traffic Into City Declines | True | By Edward C. Burks | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/vietcong-lose-a-bid-to-get-recognition-at-conference.html | Vietcong Lose a Bid to Get Recognition at Conference | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/corporate-bonds-improve-in-price.html | CORPORATE BONDS IMPROVE IN PRICE | True | By Douglas W. Cray | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/a-queens-prosecutor-is-indicted-with-10-others-on-drug-charges.html | A Queens Prosecutor Is Indicted With 10 Others on Drug Charges | True | By David Burnham | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/guernica-survives-a-spraypaint-attack-by-vandal-floor-is-sealed-off.html | â€Â.Â°Guernicaâ€Â.Â° Survives a Sprayâ€Â.Â°Paint Attack by Vandal | True | By Michael T. Kaufman | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868430 | B00000906240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/exteamster-aide-enjoys-a-vacation-before-arrest.html | Exâ€¦â€™Teamster Aide Enjoys A Vacation Before Arrest | True | By Denny Walsh; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/ethiopia-at-a-glance-facts-figures-and-history-the-land-the-people.html | Ethiopia at a Glance: Facts, Figures and History | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/nadjari-says-mackell-betrayed-trust-defense-is-rebutted.html | Nadjari Says Mackell Betrayed Trust | True | By Marcia Chambers | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/rev-martin-j-philbin.html | REV. MARTIN J. PHILBIN | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/guernica-survives-a-spray-paint-attack-by-vandal.html | â€¦â€™Guernicaâ€¦â€™ Survives a Sprayâ€¦â€™Paint Attack by Vandal | True | By Michael T. Kaufman | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/judge-orders-faa-to-halt-the-use-of-xray-machines.html | Judge Orders F.A.A. to Halt The Use of Xâ€¦â€™Ray Machines | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/nixon-bids-young-keep-your-faith-party-session-cheers-as-he-appeals.html | NIXON BIDS YOUNG â€¦â€™KEEP YOUR FAITHâ€¦â€™ | True | By R. W. Apple Jr.; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/selassie-to-placate-army-appoints-a-new-premier.html | Selassie, to Placate Army, Appoints a New Premier | True | By Charles Mohr; Special to The New York Times | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/off-off-broadway-shows.html | Off Off Broadway Shows | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-01 | 1974-03-01 | https://www.nytimes.com/1974/03/01/archives/bronx-man-is-given-term-in-rape-of-83yearold.html | Bronx Man Is Given Term In Rape of 83â€¦â€™Yearâ€¦â€™Old | True | | 2002-07-11 | RE0000868430 | B00000906240 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/state-of-the-courts.html | State of the Courts | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/idea-offered-by-doctor-to-prevent-earthquakes-special-to-the-new.html | Idea Offered by Doctor To Prevent Earthquakes | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/no-cut-now-seen-in-us-asian-units-special-to-the-new-york-times.html | NO CUT NOW SEEN IN U.S. ASIAN UNITS | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/marion-h-smoak-acting-protocol-chief-gets-top-job-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/chessie-lists-benefits-to-successors-of-eaton-people-and-business.html | People and Business | True | Ernest Holsendolph | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/british-pound-plunges-79866192.html | British Pound Plunges | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/fedders-limits-its-output.html | Fedders Limits Its Output | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/pro-transactions-baseball-alsigned-luis-alvarado-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/declines-shown-on-amex-and-otc.html | Declines Shown on Amex and Oâ€¦â€™Tâ€¦â€™C | True | By James J. Nagle | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/mitchell-judge-halts-trial-here.html | MITCHELL JUDGE HALTS TRIAL HERE | True | By Ralph Blumenthal | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/the-political-impact-special-to-the-new-york-times-reaction-to.html | The Political Impact | True | By R.w. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/larry-doyle-captain-of-giants-under-john-mcgraw-is-dead-notad-for.html | Larry Doyle, Captain of Giants Under John McGraw, Is Dead | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/leonhardt-quits-board-of-directors-at-beker-concern.html | Leonhardt Quits Board of Directors At Beker Concern | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/its-official-lyle-and-murcer-hold-out-special-to-the-new-york-times.html | Its Official: Lyle and Murcer Hold Out | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/akzona-unit-is-expanding.html | Akzona Unit Is Expanding | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/john-lewis-roach.html | JOHN LEWIS ROACH | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/concern-of-hawaiians-waning-over-investments-by-japanese-special-to.html | Concern of Hawaiians Waning Over Investments by Japanese | True | By Tillman Durdin Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/harvard-defeats-yale-special-to-the-new-york-times.html | Harvard Defeats Yale | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/about-the-mets-ter-swinging-against-.html | About the Mets . . . | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/sales-increase-at-chain-stores.html | SALES INCREASE AT CHAIN STORES | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/republic-housing-plans-to-cut-mobile-home-units.html | Republic Housing Plans To Cut Mobile Home Units | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/cairo-gets-views-of-us-and-soviet-special-to-the-new-york-times.html | CAIRO GETS VIEWS OF U.S. AND SOVIET | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/ohara-says-allocation-ofgas-in-march-will-top-februarys.html | O'Hara Says Allocation of â€¦â€™Gasâ€¦â€™ In March Will Top February's | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/bombings-admitted-by-dying-klansman.html | BOMBINGS ADMITTED BY DYING KLANSMAN | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/death-penalty-backed.html | Death Penalty Backed | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/france-announces-a-smaller-cabinet-with-no-fresh-faces-special-to.html | France Announces a Smaller Cabinet With No Fresh Faces | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/additional-funds-voted-for-ervins-committee.html | Additional Funds Voted For Ervin's Committee | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/frederick-piket-71-dies-published-liturgical-music.html | Frederick Piket, 71, Dies; Published Liturgical Music | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/text-of-indictment-handed-up-to-judge-sirica-by-watergate-grand.html | Text of Indictment Handed Up to Judge Sirica by Watergate Grand Jury | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/alfred-schwabacher.html | ALFRED SCHWABACHER | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/a-guide-to-the-perplexed-parent-example-from-an-array-of-studies.html | A Guide to the Perplexed Parent | True | By John Bowlby | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/pasta-price-rise-rejected.html | Pasta Price Rise Rejected | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/soviet-ends-missile-tests-in-the-pacific-tass-says.html | Soviet Ends Missile Tests In the Pacific, Tass Says | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/james-f-ohara-special-to-the-new-york-times.html | JAMES F. O'HARA | True | James F. O'Hara Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/market-place-amex-studying-trading-in-geon.html | Market Pace: | True | By Robert Metz | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/amex-seat-sale-unchanged.html | Amex Seat Sale Unchanged | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/consumer-group-plans-childrens-tv-festival.html | Consumer Group Plans Children's T Festival | True | By Les Brown | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/hardline-protestants-win-11-of-the-12-northern-ireland-seats.html | Hardâ€šÃ„Â°Line Protestants Wins 11 of the 12 Northern Ireland Seats | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/gimbel-brothers-profit-drops-a-decline-of-176-is-shown.html | Gimbel Brothers Profit Drops; A Decline of 17.6% Is Shown | True | By Clare M. Reckert | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/reaction-limited-in-the-congress-special-to-the-new-york-times-but.html | REACTION LIMITED IN THE CONGRESS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/american-motors-recalls-jeeps-for-possible-defects.html | American Motors Recalls Jeeps for Possible Defects | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/new-jersey-sports-end-of-a-mat-era-special-to-the-new-york-times-to.html | New Jersey Sports End of a Mat Era | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/general-books-head-resigns-from-holt-aaron-asher-has-resigned.html | GENERAL BOOKS HEAD RESIGNS FROM HOLT | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/antiques-tapestry-sale-weavings-of-16th-17th-and-18th-centuries-to.html | Antiques: Tapestry Sale | True | By Rita Reif | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/hartnett-io4a-threat-ussoviet-meet-today-special-to-the-new-york.html | Hartnett I.C.4â€šÃ„Â°A Threat; U.Sâ€šÃ„Â°Soviet Meet Today | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/drunk-driving-and-death.html | Drunk Driving and Death | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/red-onion-soloists-enliven-jazz-tunes.html | RED ONION SOLOISTS ENLIVEN JAZZ TUNES | True | John S. Wilson | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/mackell-case-goes-to-jury-after-a-call-for-mistrial.html | Mackell Case Goes to Jury After a Call for Mistrial | True | By Marcia Chambers | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/rail-freight-traffic-up-special-to-the-new-york-times.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/french-may-buy-national-kinney-deal-on-some-stock-set-by-warner.html | FRENCH MAY BUY NATIONAL KINNEY | True | By Alexander R. Hammer | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/study-implies-big-bad-wolf-really-isnt-special-to-the-new-york.html | Study Implies Big Bad Wolf Really Isn't | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/arraignment-postponed-washington-march-1.html | Arraignment Postponed | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/about-the-yankees-.html | About the Yankees ... | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/air-india-cancels-order.html | Air India Cancels Order | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/charges-of-nixon-misconduct-inferred-by-lawyers-analyzing-action-of.html | Charges of Nixon Misconduct Inferred By Lawyers Analyzing Action of Jury | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/con-ed-assailed-on-rate-increase-lefkowitz-sees-consumers-paying.html | CON ED ASSAILED ON RATE INCREASE | True | By Alfred E. Clark | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/postal-chief-warns-of-new-rate-rise.html | POSTAL CHIEF WARNS OF NEW RATE RISE | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/business-briefs-bunker-ramo-suas-ibm-on-patents.html | Business Briefs | True | | 2002-07-11 | RE0000868436 | B00000908048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/76million-loss-listed-by-pan-am-january-deficit-off-a-bit-as-cost.html | January Deficit Off a Bit as Cost of Fuel Soars | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/mrs-gandhis-party-is-buoyed-by-its-victory-in-state-election.html | Mrs. Gandhi's Party Is Buoyed By Its Victory in State Election | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/telephone-calls-for-five-cents-betoken-bygone-era-upstate-special.html | Telephone Calls for Five Cents Betoken Bygone Era Upstate | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/ruling-by-sirica-imposes-silence-on-all-concerned-special-to-the.html | Ruling by Sirica Imposes Silence on All Concerned | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/tocks-1-squatters-offered-food-clothes-and-land-on-the-new.html | Tocks I. Squatters Offered Food, Clothes and Land | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/bridge-right-thinking-by-declarer-needed-in-a-difficult-hand.html | Bridge:Right Thinking by Declarer Needed in a Difficult Hand | True | By Alan Truscott | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/2-records-set-injersey-track-special-to-the-new-york-times.html | 2 Records Set In Jersey Track | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/brasco-trial-off-defendant-is-ill-congressmans-uncle-72-is.html | BRASCO TRIAL OFF; DEFENDANT IS ILL | True | By Mary Breasted | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/two-shows-brighten-soho-art.html | Two Shows Brighten SoHo Art Scene | True | By James R. Mellow | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/rhodesia-hangs-2-blacks.html | Rhodesia Hangs 2 Blacks | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/legislators-vote-raise-hartford-march-1.html | Legislators Vote Raise | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/sketches-of-the-seven-nixon-aides-indicted-by-the-watergate-grand.html | Sketches of the Seven Nixon Aides Indicted by the Watergate Grand Jury | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/times-reporters-notes-are-returned-by-saigon-special-to-the-new.html | Times Reporter's Notes Are Returned by Saigon | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/ethiopian-premier-confident-of-support-he-sees-a-fair-chance.html | Ethiopian Premier Confident of Support | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/police-shoot-kearny-man-in-mistakenidentity-case.html | Police Shoot Kearny Man In Mistakenâ€‹â€‹Identity Case | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/lawyer-reinstated-by-maryland-court.html | LAWYER REINSTATED BY MARYLAND COURT | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/morris-nemet-80-dies-operated-nemet-motors.html | Morris Nemet, 80, Dies; Operated Nemet Motors | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/princeton-victor-8965-special-to-the-new-york-times.html | Princeton Victor, 89â€‹â€‹65 | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/the-age-of-mendacity-books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/nixon-on-disputed-session.html | Nixon on Disputed Session | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/eureka-heres-the-answer.html | Eureka! Here's the Answer! | True | By Oliver Jensen | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/rothko-art-value-disputed-in.html | Rothko Art Value Disputed in Court | True | By Edith Evans Asbury | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/tams-set-back-squires.html | Tams Set Back Squires | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/british-pound-plunges.html | British Pound Plunges | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/ithaca-puppetry-course-is-taught-by-undergrad-campus-notes.html | Campus Notes | True | George Goodman Jr. | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/rebellious-argentine-police-free-governor-and-aides-special-to-the.html | Rebellious Argentine Police Free Governor and Aides | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/mt-kisco-man-102-dies-special-to-the-new-york-times.html | Mt. Kisco Man, 102, Dies | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/nyra-to-fete-centenarian-at-aqueduct-today-at-the-race-tracks-by.html | N.Y.R.A. to Fete Centenarian at Aqueduct Today | True | By Joe Nichols | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/about-the-knicks-earl-monroe-playing-his-seventh-pro-season.html | About the Knicks . . . | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/most-toy-prices-off-from-controls.html | MOST TOY PRICES OFF FROM CONTROLS | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/article-4-no-title-knicks-lineup-at-garden8-pm-radiownbc-755-pm.html | Knicks' Lineâ€‹â€‹Up | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/agencies-respond-to-weinstein-on-schooldesegregation-order.html | Agencies â€‹â€‹Respondâ€‹â€‹â€‹ to Weinstein On Schoolâ€‹â€‹â€‹Desegregation Order | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/army-holds-key-to-guatemalan-election-special-to-the-new-york-times.html | Army Holds Key to Guatemalan Election | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/archives/the-scene-in-siricas-court-a-historic-13-minutes-special-to-the-new.html | The Scene in Sirica's Court: A Historic 13 Minutes | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/no-win-in-britain.html | â€˜Â¡â€˜No Winâ€˜Â¡â€˜Â´ in Britain | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/new-jersey-briefs-cancercured-inmate-freed-hyland-seeks-stronger.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/poor-families-possible-impact-on-congress-elections-studied-special.html | Poor Families' Possible Impact On Congress Elections Studied | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/evicted-tocks-island-squatters-offered-food-clothes-and-land.html | Evicted Tocks Island Squatters Offered Food, Clothes and Land | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/printers-union-to-appeal-strike-ban-reinstatement.html | Printers Union to Appeal Strike Ban Reinstatement | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/newcombe-gains-final.html | Newcombe Gains Final | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/article-6-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/plea-for-damages-denied-in-campaign-mail-dispute.html | Plea for Damages Denied In Campaign Mail Dispute | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/akzona-unit-is-expanding-79866111.html | Akzona Unit Is Expanding | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/plan-bus-campaigning.html | Plan Bus Campaigning | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/higher-pay-floor.html | Higher Pay Floor | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/figures-on-exports-of-wheat-continue-to-outrun-estimate.html | Figures on Exports Of Wheat Continue To Outrun Estimate | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/mitchell-judge-halts-trial-here-weighs-motion-for-mistrial-over.html | MITCHELL JUDGE HALTS TRIAL HERE | True | By Ralph Blumenthal | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/more-indictments-in-watergate-case-believed-pending-special-to-the.html | More Indictments In Watergate Case Believed Pending | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/bellamy-sparks-hawks.html | Bellamy Sparks Hawks | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/miss-baugh-leads-golf-with-a-68.html | Miss Baugh Leads Golf With a 68 | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/percentage-gains.html | Percentage Gains | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/prudential-shows-operations-gains-79866220.html | PRUDENTIAL SHOWS OPERATIONS GAINS | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/warning-by-rockefeller.html | Warning by Rockefeller | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/drunk-driving-and-death-79866222.html | Drunk Driving and Death | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/stage-cscs-revengers-tragedy-h.html | Stage: CSC's â€˜Â¡â€˜Revengers Tragedyâ€˜Â¡â€˜Â´ | True | By Clive F. ??Ines | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/renowned-chef-opens-a-pastry-shop.html | Renowned Chef Opens a Pastry Shop | True | By Craig Claiborne | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/jersey-hits-snag-on-juvenile-law-county-officials-lack-pla-to.html | JERSEY HITS SNAG ON JUVENILE LAW | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/music-from-boulezs-favorite-era.html | Music: From Boulez's Favorite Era | True | By Harold C. Schonberg | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/letters-to-the-editor-gasoline-of-prices-and-profits-and-odds-and.html | Letters to the Editor | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/people-in-sports-barry-ties-costly-mark-in-nba1000-fine.html | People in Sports Barry Ties Costly Mark In N.B.A.â€˜Â¡â€˜$1,000 Fine | True | Gerald Eskenazi | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/security-tightened-at-museum-in-wake-of-art-vandalism.html | Security Tightened At Museum in Wake Of Art Vandalism | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/some-perfect-clarifications-qas-you-know-there-is-a-bill-in.html | Some Perfect Clarifications | True | By Russell Baker | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/metals-off-again-in-commodities-contracts-in-major-grains.html | METALS OFF AGAIN IN COMMODITIES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/federal-grand-jury-indicts-7-nixon-aides-on-charges-of-conspiracy.html | FEDERAL GRAND JUR Y INDICTS 7 NIXON AIDES ON CHARGES OF CONSPIRACY ON WATERGATE; HALDEMAN, EHRLICHMAN, MITCHELL ON LIST | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/streetwise-city-detectives-take-threeday-course-in-their-art.html | Streetâ€˜Â¡â€˜Wise City Detectives Take Threeâ€˜Â¡â€˜Day Course in Their Art | True | By Lucinda Franks | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/brilliant-staging-but-indecisive-result.html | Brilliant Staging But Indecisive Result | True | By C. L. Sulzberger | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/british-betting-chain-expects-new-election.html | British Betting Chain Expects New Election | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/at-a-tasting-for-fun-and-profit-but-mostly-profit-they-appraised-60.html | WINE TALK | True | By Frank L Prial | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/hospital-in-brooklyn-gave-its-business-to-4-on-board.html | Hospital in Brooklyn Gave Its Business to 4 on Board | True | By Grace Lichtenstein | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/braves-top-celtics-for-2d-in-row.html | Braves Top Celtics for 2d in Row | True | | 2002-07-11 | RE0000868436 | B00000908048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/230000-on-welfare-get-questionnaires-to-check-eligibility.html | 230,000 on Welfare Get Questionnaires To Check Eligibility | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/suffolk-helps-physicians-get-gasoline-special-to-the-new-york-times.html | Suffolk Helps Physicians Get Gasoline | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/ashe-dibbs-win.html | Ashe, Dibbs Win | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/democrats-approve-new-rules-to-select-convention-delegates-special.html | Democrats Approve New Rules To Select Convention Delegates | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/sun-lamps-and-high-ceilings-help-russians-overcome-long-arctic.html | Sun Lamps and High Ceilings Help Russians Overcome Long Arctic Night | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/layoffs-in-the-auto-industry-are-now-spreading-to-ranks-of.html | Layoffs in the Auto Industry Are Now Spreading to Ranks of Whiteâ€šÃ„Â"Collar Workers | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/maheu-lawyer-promises-proof-of-gift-to-humphrey-special-to-the-new.html | Maheu Lawyer Promises Proof of Gift to Humphrey | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/news-index-79866194.html | NEWS INDEX | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/lion-of-judah.html | Lion of Judah | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/coalsale-to-ontario-is-set-by-u-s-steel-power-concern-has-30year.html | Coal Sale to Ontario Is Set by U. S. Steel | True | By Gerd Wilcke | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/hartnett-ic-4a-threat-ussoviet-meet-today-special-to-the-new-york.html | Hartnett I.C.4â€šÃ„Â"A Threat; U.Sâ€šÃ„Â"Soviet Meet Today | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/civil-workers-join-walkout-in-japan-defyinggovernment.html | Civil Workers Join Walkout in Japan, Defying Government | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/options-seat-at-record.html | Options Seat at Record | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/knicks-win-112103-as-bullets-cool-off.html | Knicks Win, 112â€šÃ„Â"103, As Bullets Cool Off | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/d-e-levine-weds-barbara-a-grande-the-marriage-of-barbara.html | D. E. LeVine Weds Barbara A. Grande | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/barnard-closing-black-dorm-area-carries-out-regents-order-despite.html | BARNARD CLOSING LACK DORM AREA | True | By Judith Cummings | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/60dash-to-rosenberg-special-to-the-new-york-times.html | 60â€šÃ„Â"Dash to Rosenberg | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/london-market-has-sharpestoneday-decline-ever-special-to-the-new.html | London Market Has Sharpest Oneâ€šÃ„Â"Day Decline Ever | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/dash-feels-white-house-wont-interfere-in-trials.html | Dash Feels White House Won't Interfere in Trials | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/state-told-to-give-abortion-rules-special-to-the-new-york-times.html | STATE TOLD TO GIVE ABORTION RULES | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/dudley-moore-acts-as-jazz-pianist-too.html | DUDLEY MOORE ACTS AS JAZZ PIANIST TOO | True | John S. Wilson | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/gaylord-perrys-suspicious-rule-dave-anderson-me-and-the-spitter.html | Dave Anderson | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/britains-vote-a-result-but-not-a-decision-news-analysis-special-to.html | Britain's Vote: A Result but Not a Decision | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/for-u-s-support-of-a-rhodesian-settlement-such-help-can-be-offered.html | For U. S. Support of a Rhodesian Settlement such help can be offered. | True | By John Hutchinson | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/nixon-urges-quick-trials-cautions-on-prejudgment.html | Nixon Urges Quick Trials, Cautions on Prejudgment | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/metropolitan-briefs-irs-delays-silvercup-foreclosure.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/state-in-73-found-double-the-number-of-welfare-fathers-special-to.html | State in '73 Found Double the Number Of Welfare Fathers | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/business-briefs-japan-asks-role-in-canadas-oil-sands-january.html | Business Briefs | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/haywoods-play-wins.html | Haywood's Play Wins | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/witness-testifies-gross-arranged-tax-coverup-special-to-the-new.html | Witness Testifies Gross Arranged Tax Coverâ€šÃ„Â"Up | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/roman-and-urtain-draw.html | Roman and Urtain Draw | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/paper-stirs-a-dispute-special-to-the-new-york-times.html | Paper Stirs a Dispute by Hiring Convict | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/yonkers-studies-fuel-allotment-special-to-the-new-york-times.html | YORKERS STUDIES FUEL ALLOTMENT | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/bulk-line-experiments-no-joy-to-met-pitchers-special-to-the-new.html | â€šÃ„Â´Balk Lineâ€šÃ„Â´ Experiments No Joy to Met Pitchers | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/15-are-reported-arrested-in-gunfight-in-chile-capital.html | 15 Are Reported Arrested In Gunfight in Chile Capital | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/sports-news-briefs-canadians-hope-to-get-russian-irish-marquette-on.html | Sports News Briefs | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/plane-averts-crash.html | Plane Averts Crash | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/balloonists-kin-are-dissatisfied.html | BALLOONIST'S KIN ARE â€šÃ„Ã²DISSATISFIEDâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/heard-up-by-stroke-in-orlando.html | Heard Up By Stroke In Orlando | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/cavaliers-down-76erss.html | Cavaliers Down 76ers | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/nets-spoil-return-of-wilt-rout-qs.html | Nets Spoil Return of Wilt, Rout Q's | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/thursdays-fights-by-united-press-international.html | Thursday's Fights | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/republicans-shun-carolina-contest-for-seat-of-ervin-special-to-the.html | Republicans Shun Carolina Contest For Seat of Ervin | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/bobby-timmons-38-jazz-pianist-dead.html | BOBBY TIMMONS, 38, JALL PIANIST, DEAD | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/mrs-paul-d-corbett.html | MRS. PAUL D. CORBETT | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/kotaro-tanaka-japanese-jurist-exhead-of-supreme-court-disserved-at.html | KOTARO TANAKA, JAPANESE JURIST | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows New York Stock Exchange | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/thursdays-fights-by-united-press-international.html | Thursday's Fights | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/sales-increase-at-chain-stores-retail-volume-for-january-139-above.html | SALES INCREASE AT CHAIN STORES | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/city-bank-pares-prime-rate-14-to-812-city-bank-trims-prime-rate-to.html | City Bank Pares Prime Rate Â¬Â°% to 8Â¬Î©% | True | By John H. Allan | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/broadcast-industry-backs-challenge-to-florida-law.html | Broadcast Industry Backs Challenge to Florida Law | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/mangel-stores-to-file-petition-chapter-xi-voluntary-move-is.html | MANGEL STORES TO FILE PETITION | True | By Isadore Barmash | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/windows-of-bus-smashed.html | Windows of Bus Smashed | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/february-auto-output-off-343-from-73.html | February Auto Output Off 34.3% From '73 | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/2-yugoslavs-told-they-cant-travel-special-to-the-new-york-times.html | 2 YUGOSLAVS TOED THEY CAN'T TRAVEL | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/father-and-son-in-business-from-manboy-to-manman-special-to-the-new.html | Father and Son in Business: From Manâ€šÃ„Ã´Boy to Manâ€šÃ„Ã´Man | True | By Enid Nemy Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/twoway-radios-in-taxis-to-help-city-fight-crime.html | Twoâ€šÃ„Ã´Way Radios in Taxis To Help City Fight Crime | True | By Will Lissner | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/council-of-churches-board-backs-impeachment-motion.html | Council of Churches Board Backs Impeachment Motion | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/electric-company-will-make-power-from-solid-waste.html | Electric Company Will Make Power From Solid Waste | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/heath-trailing-labor-party-in-britain-declines-to-resign-special-to.html | Heath, Trailing Labor Party In Britain, Declines to Resign | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/colonels-win-4th-in-row.html | Colonels Win 4th in Row | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/barry-ties-costly-mark-in-nba1000-fine-people-in-sports.html | People in Sports | True | Gerald Eskenazi. | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/roncallo-and-4-nassau-officials-plead-not-guilty-on-kickbacks.html | Roncallo and 4 Nassau Officials Plead Not Guilty on Kickbacks | True | By Morris Kaplan | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/gold-rush-beginning-at-canadian-banks-basement-lobby-of-its.html | Gold Rush Beginning at Canadian Banks | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/toppler-of-aplant-tower-shocks-new-england-town-with-protest.html | Toppler of Aâ€šÃ„Ã´Plant Tower Shocks New England Town With Protest | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/witness-says-that-gross-a-arranged-a-tax-coverup-special-to-the-new.html | Witness Says That Gross Arranged a Tax Coverâ€šÃ„Ã´Up | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/sirica-said-to-get-findings-on-nixon.html | SIRICA SAID TO GET FINDINGS ON NIXON | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/market-ministers-seek-to-heal-rift-special-to-the-new-york-times-on.html | MARKET MINISTERS SEEK TO HEAL RIFT | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/chinese-criticism-gets-more-specific-special-to-the-new-york-times.html | Chinese Criticism Gets More Specific | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/leadinglc4a-entries.html | Leading l.C.4â€‹Â‍Â³A.Entries | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/mayer-tops-amritraj-at-net-75-62-special-to-the-new-york-times.html | Mayer Tops Amritraj at Net, 7â€‹Â‍Â³5,6â€‹Â‍Â³2 | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/gains-by-british-labor-party-gains-by-british-labor-party-batter.html | Gains by British Labor Party Batter Sterling and Stocks | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/six-burckhardt-films-celebrate-city-nostalgically.html | Six Burckhardt Films Celebrate City Nostalgically | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/percentage-drops.html | Percentage Drops | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/penn-defeats-columbia-for-5th-ivy-title-9065.html | Penn Defeats Columbia For 5th Ivy Title, 90â€‹Â‍Â³65 | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/cheech-and-chong-want-rematch-in-new-york-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/mayer-tops-amritraj-at-net-75-622-special-to-the-new-york-times-75.html | Mayer Tops Amritraj at Net, 7â€‹Â‍Â³5, 6â€‹Â‍Â³2 | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/wuppertal-soccer-victor-wuppertal-west-germany-march-1.html | Wuppertal Soccer Victor | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/cross-visits-special-to-the-new-york-times-sees-prisoners-in.html | RED CROSS VISITS 65 ISRAELI P.O.W.'S | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/shippingmails-no-ship-arrivals-are-scheduled-for-today-or-tomorrow.html | Shipping/Mails | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/rangers-lineup-at-bloomington-minn-tvchannel-9-9-pm-rangers.html | Rangers' Lineâ€‹Â‍Â°Up | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/juveniles-center-opened-in-warren-special-to-the-new-york-times.html | JUVENILES CENTER OPENED IN WARREN | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/jobless-picture-unchanged-in-major-cities-us-says.html | Jobless Picture Unchanged In Major Cities, U.S. Says | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/albert-hirst-87-lawyer-is-dead-specialist-in-life-insurance-wrote.html | ALBERT HIRST, 87, LAWYER, IS DEAD | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/article-3-no-title.html | Article 3 â€‹Â‍Â³â€‹Â‍Â³Â‍Â³ No Title | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/ford-flies-to-phoenix-appeals-to-republicans-to-assist-party.html | Ford Flies to Phoenix, Appeals To Republicans to Assist Party, | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/4-robbers-use-ruse-to-remove-safe.html | 4 Robbers Use Ruse to Remove Safe | True | By Murray Schumach | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/zero-growth-rate-forecast-for-u-s-inoecdreport-special-to-the-new.html | Zero Growth Rate Forecast for U. S. In O.E.C.D. Report | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/rail-rate-rise-sought.html | Rail Rate Rise Sought | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/adam-carroll-dies-at-76-pianist-and-song-writer.html | Adam Carroll Dies at 76; Pianist and Song Writer | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/art-realistic-nudes-of-jillian-her-first-solo-show-is-at-sachs.html | Art: Realistic Nudes of Jillian Denby | True | By Hilton Kramer | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/nixon-urges-quick-trials-cautions-on-prejudgment-special-to-the-new.html | Nixon Urges Quick Trials, Cautions on Prejudgment | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/removal-of-poisonous-lead-paint-may-deter-plans-on-housing-special.html | Removal of Poisonous Lead Paint May Deter Plans on Housing | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/irs-will-give-up-data-on-reporter-special-to-the-new-york-times.html | I.R.S. WILL GIVE UP DATA ON REPORTER | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/heath-trailing-labor-party-in-britain-declines-to-resign.html | Heath, Trailing Labor Party In Britain, Declines to Resign | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/miracle-worker.html | Miracle Worker | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/after-suspense-of-investigation-rules-of-the-courtroom-now-come.html | After Suspense of Investigation, Rules of the Courtroom Now Come Into Play | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/pasta-price-rise-rejected-79866112.html | Pasta Price Rise Rejected | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/is-nothing-sacred.html | Is Nothing Sacred? | True | By Angela Taylor | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/okker-outlasts-estep.html | Okker Outlasts Estep | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/red-cross-visits-65-israeli-pows-special-to-the-new-york-times-sees.html | RED CROSS VISITS 65 ISRAELI P.O.W.'S | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/sirica-said-to-get-findings-on-nixon-special-to-the-new-york-times.html | SIRICA SAID TO GET FINDINGS ON NIXON | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/british-liberals-get-big-share-of-vote-but-few-seats-special-to-the.html | British Liberals Get Big Share of Vote, but Few Seats | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/county-officials-confused-by-revisedjuvenile-law-special-to-the-new.html | County Officials Confused By Revised Juvenile Law | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/party-quits-rome-government-premiers-resignation-a-waited-special.html | Party Quits Rome Government; Premier's Resignation Awaited | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/article-5-no-title.html | Article 5 â€3â€‹Â¬Â³â€3â€‹Â¬Â³ No Title | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/meskill-signs-bill-putting-end-to-the-65-utility-sales-tax-special.html | Meskill Signs Bill Putting End To the 6.5% Utility Sales Tae | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/harrison-starr-plan-a-us-tour-former-beatles-will-play-in-at-least.html | HARRISON, STARR PLAN A U.S. TOUR | True | By John Rockwell | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/two-unions-score-pba-view-on-pay-say-their-members-should-earn-what.html | TWO UNIONS SCORE P.B.A, VIEW ON PAY | True | By Murray Illson | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/nj-harness-meet-opens-at-freehold-special-to-the-new-york-times.html | N.J. Harness Meet Opens at Freehold | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/seventmonth-ban-on-13-spray-glues-is-ended-by-us.html | Sevenâ€3â€‹Â¬Â³Month Ban On 13 Spray Glues is Ended By U.S. | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/the-scene-in-siricas-court-a-historic-13-minutes.html | The Scene in Sirica's Court: A Historic 13 Minutes | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/chase-renewing-bid-for-dialfinancial-merger-news.html | Chase Renewing Bid for Dial Financial | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/previous-court-actions-on-watergate-special-to-the-new-york-times.html | Previous Court Actions on Watergate | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/mangel-stores-to-file-petition.html | MANGEL STORES TO FILE PETITION | True | By Isadore Barmash | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/filmace-eli-and-rodger-of-the-skies-r.html | Film'Ace Eli and Rodger of the Skies' r | True | By Vincent Canby | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/bethlehem-steel-increases-prices-cost-council-approval-rise-of.html | Cost Council Approved Rise of 5% â€3â€‹Â® Hoechst Plans Move on Polyester | True | Bethlehem Steel INCREASES PRICES | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/prudential-shows-operations-gains.html | PRUDENTIAL SHOWS OPERATIONS GAINS | True | | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-02 | 1974-03-02 | https://www.nytimes.com/1974/03/02/archives/states-rights-issue-is-holding-up-a-federal-program-to-protect.html | States' Rights Issue Is Holding Up a Federal Program to Protect Coastlines | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868436 | B00000908048 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/ford-says-panel-should-get-data-good-or-bad-deans-version-favors.html | FORD SAYS PANEL SHOULD GET DATA | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/love-to-sing-and-i-love-to-drink-scotch-most-people-would-rather.html | I love to sing And I love to drink Scotch. lost people would rather hear me drink Scotch. | True | BY George Burns | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/lynne-h-gorman-to-be-bride-of-john-f-berentson-in-may.html | Lynne H. Gorman to Be Bride of John F. Berentson in May | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/herbart-s-frieder.html | HERBERT S. FRIEDER | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/news-of-the-screen-cuckoos-nest-set-for-cameras-wayne-negotiates-on.html | News of the Screen | True | By A. R. Weiler | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/indiana-trackmen-retain-big-ten-title-with-depth.html | Indiana Trackmen Retain Big Ten Title With Depth | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/4-arrested-at-jack-in-box.html | 4 Arrested at Jack in Box | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/us-indictments-due-in-sale-of-tickets-stolen-from-airlines-sharp-in.html | U.S. Indictments Due in Sale Of Tickets Stolen From Airlines | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/bridge-too-much-genius.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/only-a-handful-will-make-it.html | Only a Handful Will Make It | True | By Grace Glueck | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/harvard-outswims-yale-earns-title.html | Harvard Outswims Yale, Earns Title | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/lamb-is-springing-into-season-on-american-dinner-tables-kara-langs.html | Lamb Is Springing Into Season on American Dinner Tables | True | By Florence Fabricant | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/a-pickled-mouse-for-christina-rossetti.html | A pickled mouse for Christina Rossetti | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/oil-industry-vs-public.html | Oil Industry vs. Public | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/mark-whalen-to-wed-miss-hudson-a-nurse.html | Mark Whalen to Wed Miss Hudson, a Nurse | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/corruption-charge-denied-by-sihanouk.html | CORRUPTION CHARGE DENIED BY SIHANOUK | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/violence-goes-on-in-argentine-city-held-by-police-police-hold-radio.html | Violence Goes On in Argentine City Held by Police | True | By Jonathan Kandell special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/brooklyn-falconers-pleasure-soars-hawks-declining-in-brooklyn.html | Brooklyn Falconer's Pleasure Soars | True | By David Gordon | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/rockefeller-parkland-plans-proceeding-temporary-caretakers-funds.html | Rockefeller Parkâ€‹Â¹Land Plans Proceeding | True | By Linda Greenhouse; Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/around-the-garden-indoor-groundcovers-here-we-go-the-cardinal.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/hits-257-in-long-jump.html | Hits 25â€‹Â¹7 in Long Jump | True | By Neil Amour Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/payments-awaiting-blind-and-disabled.html | Payments Awaiting Blind and Disabled | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/stock-prices-drift-in-cross-currents-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/bqli-bulletin-board-art.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/school-secretary-and-parttime-model.html | School secretary and partâ€‹time model | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/a-shoelacetying-machine-and-other-wonders-of-the-inventors-fair.html | A Shoelaceâ€‹Tying Machine and Other Wonders of the Inventors Fair | True | By Boy Bongartz | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/a-legal-question-constitution-reported-cited.html | A LAGAL QUESTION | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/deborah-sturm-engaged.html | Deborah Sturm Engaged | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/of-a-certain-agand-important-evelyn-cunningham-is-a-combination-of.html | Of a certain ageâ€‹and important | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-crisis-of-democracy-london.html | The Crisis of Democracy | True | By James Reston | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/fuel-shortage-drastically-altering-pattern-of-highway-travels-run.html | Fuel Shortage Drastically Altering Pattern of Highway Travels | True | By Andrew H. Malcolm; Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/migrants-suffer-in-fuel-shortage-mexican-problems.html | MIGRANTS SUFFER IN FUEL SHORTAGE | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/metropolitan-briefs-connecticut-college-budget-protested.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/at-home-in-three-worlds-ruth-siegel-world-traveler-urbane-in-the.html | At home in three worlds | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/letters-to-the-editor-the-obsession.html | Letters To the Editor | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/elizabeth-smith-and-c-p-crow-editors-marry.html | Elizabeth Smith And C.P. Crow, Editors, Marry | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/mrs-elaine-d-eskesen-remarries.html | Mrs. Elaine D. Eskesen Remarries | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/us-business-roundup-snowmobiles-out-in-the-cold-making-your.html | U.S BUSINESS ROUNDâ€‹UP | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/now-its-4000-square-feet-of-living-room-design-three-years-ago-it.html | Design: Three years ago it was a toy factory | True | By Norma Skurkam | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/saigon-u-s-advice-still-a-factor.html | Saigon: U. S. â€‹Â²Adviceâ€‹Â  Still a Factor | True | By James M. Markham | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/74-patrick-trophy-goes-to-murdoch.html | '74 Patrick Trophy Goes to Murdoch | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/luba-levisky-wed-to-dr-s-j-marx.html | Luba Levisky Wed To Dr. S. J. Marx | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/she-works-in-politics.html | She works in politics | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/lbj-grove.html | LBJ Grove | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/letters-soas-of-abraham-and-ishmael-academic-fallout-lowback-pain.html | Letters | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/dayans-following-to-support-premier.html | DAYAN'S FOLLOWING TO SUPPORT PREMIER | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/guerrilla-leader-ousted-in-cyprus-activities-halted.html | GUERRILLA LEADER OUSTED IN CYPRUS | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callindar | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/michal-herridge-bride-of-navy-officer.html | Michal Herridge Bride of Navy Officer | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/un-unit-bids-chile-free-5-prisoners.html | U.N. UNIT BIDS CHILE FREE 5 PRISONERS | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/last-rights-death-with-dignity.html | Death with dignity | True | By Daniel Callahan | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/dance-cunningham-presents-events-89-and-90.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/patronizing-remarks-by-men-anger-women-at-a-un-parley.html | â€‹Â³Patronizingâ€‹Â  Remarks by Men. Anger Women at a U.N. Parley | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/amateur-racers-learn-how-to-do-it-psychology-of-racing.html | Amateur Racers Learn How to Do It | True | By Km Lem | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/lehman-five-faces-evers-for-crown.html | LehmanFive Faces Evers For Crown | True | By Al Harvin | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/mrs-gandhi-ousts-party-chief-in-a-state-racked-by-violence-party.html | Mrs. Gandhi Ousts Party Chief In a State Racked by Violence | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/in-queens-political-wars-a-mood-of-detente-detente-mood-in-queens.html | In Queens Political Wars, a Mood of Detente | True | By Murray Schumach | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/mrsdougherty-is-remarried.html | Mrs. Dougherty Is Remarried | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/pro-transactions-football-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/sales-drop-in-vacation-homes-seen-sellers-act.html | Sales Drop In Vacation Homes Seen; Sellers Act | True | By Robert E. Tomasson | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/rape-squad-many-cases-some-arrests-few-convictions-rape-squad-a.html | The New York Times Magazine March 3, 1974 | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/court-ponders-changes-in-legislative-districts-county-lines-ignored.html | Court Ponders Changes In Legislative Districts | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/beame-submits-22-bills-aimed-at-ending-abuse-of-consumers.html | Beame Submits 22 Bills Aimed At Ending Abuse of Consumers | True | By Murray Illson | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/twoyear-college-to-open-four-years-in-planning-flexible-admissions.html | Twoâ€š Â"Year College To Open | True | By Ari L. Goldman Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/silver-as-an-art-shown-at-adelphi-practical-and-ornate.html | Silver as an Art Shown at Adelphi | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-inner-circle-lampoons-nixon-a-visit-to-watergate-political.html | THE DINER CIRCLE LAMPOONS NIXON | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/mary-ruddy-is-bride-of-john-w-diercksen.html | Mary Ruddy Is Bride Of John W. Diercksen | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/michigan-tech-boston-u-hockey-playoff-favorites.html | Michigan Tech, Boston U. Hockey Playoff Favorites | True | By Arthur Kaminsky | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/solzhenitsyn-asks-kremlin-to-abandon-communism-and-split-up-soviet.html | Solzhenitsyn Asks Kremlin To Abandon Communism And Split Up Soviet Union | True | By Theodore Shabad | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/city-digs-out-from-a-mountain-of-rent-protests-mbrs-lag-as-city.html | City Dig Out From a Mountain Of Rent Protests | True | By William G. Connolly | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/denres-1440-scores.html | Denres, $14.40, Scores | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/is-opera-a-luxury-for-tv.html | Is Opera a Luxury for TV? | True | By John J. O'Connor | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/even-some-losers-emerge-as-winners-in-baseballs-new-a-arbitration.html | Even Some Losers Emerge as Winners in Baseball's New Arbitration Procedure | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-legality-of-racial-quotas-tough-intellectual-issues.html | Who Will Pay for the Injustice of the Past? | True | By Anthony Lewis | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/wood-sorrels-are-a-challenge-with-rewards-gardens-the-debut-of-a.html | Gardens | True | By Mary Ellen Ross | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/court-coach-named.html | Court Coach Named | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/st-josephs-captures-ncaa-berth-connecticut-is-victor.html | St. Joseph's Captures N.C.A.A. Berth | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/nathan-recalls-peaceship-days-calls-them-beautiful-and-seeks.html | NATHAN RECALLS PEACEâ€š Â"SHIP DAYS | True | By Paul L. Montgomery | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/wood-field-and-stream-georgia-bass.html | Wood, Field and Stream: Georgia Bass | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/admiral-says-ehrlichman-asked-his-confession-in-spying-case-ceramic.html | Admiral Says Ehrlichman Asked His Confession in Spying Case | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/met-is-given-1million-in-us-matching-funds-met-gets-million-in.html | Met Is Given $1â€š Â"Million in U.S. Matching Funds | True | By Deirdre Carmody | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/new-york-rangers-scoring-statistics.html | New York Rangers' Scoring Statistics | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/haig-a-strong-right-arm-replaces-2-indicted-men-he-wanted-a-more.html | He Wanted a More Open White House, Didn't Get It | True | By John Herbers | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/questions-holly-grafting-water-chastnutsbamboo-feb-10-parsley-feb.html | QUESTIONS | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/soviet-emigrants-said-to-decrease-a-seasonal-fluctuation-17-jews.html | SOVIET EMIGRANTS SAID TO DECREASE | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/as-for-owen-marshall-there-oughtta-be-a-law-a-law-student-who-spend.html | As for â€š Â"Owen Marshall,â€š Â" There Oughtta Be a Law! | True | By Tamar Lewin | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-arabs-goal-a-theater-that-speaks-for-arabs-the-arabs-goal.html | The Arabs' Goal: A Theater That Speaks for Arabs | True | By Margaret Croyden | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/halfhearted-search-for-peace-washington-report.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/platform-tennis-to-start-friday.html | Platform Tennis to Start Friday | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/attendance-bets-down-at-westbury.html | Attendance, Bets Down At Westbury | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/chris-evert-mrs-king-both-upset-ashe-borg-in-final-gorman-advances.html | Chris Evert Mrs. King Both Upset | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/miss-jan-theil-designer-wed.html | Miss Jan Theil, Designer,Wed | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-sound-of-tokyo-music-six-concerts-a-season-father-founded.html | The Sound of Tokyo Music | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/theater-benefits-over-here-at-the-shubert.html | Theater Benefits | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/whydo-homosexuals-want-to-bust-busting.html | Why Do Homosexuals Want to Bust â€šÃ„Â¨Bustingâ€šÃ„Â¨? | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/whats-doing-in-arizona.html | What's Doing in ARIZONA | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/farm-union-to-defy-court-in-gallo-boycott-picketing.html | Farm Union to Defy Court In Gallo Boycott Picketing | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/church-loses-tax-plea.html | Church Loses Tax Plea | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/miss-longstreet-to-wed.html | Miss Longstreet to Wed | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/alison-weigel-engagd-to-frank-hain.html | Alison Weigel Engaged to Frank Hain | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/trying-to-control-the-pampered-oil-industry-the-outlook-the-present.html | Balancing the National Interest With Private Interests | True | By Michael C. Jensen | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/u-s-companies-and-chinas-oil-development-chinas-oil-production-dig.html | U. S. Companies and China's Oil Development | True | By Nicholas Ludlow | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/safety-act-is-expected-to-force-closing-of-500-small-coal-mines-on.html | Safety Act Is Expected to Force Closing of 500 Small Coal Mines on March 30 | True | By Ben A. Franklin; Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/four-hearty-fish-soups-food-a-good-catch-fish-soup-with-potatoes.html | Food | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/todays-sections-indev-to-subjects.html | Today's Sections | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/brown-trial-held-topsy-turvy-one-murphys-response-iowa-prisoner.html | BROWN TRIAL HELD â€šÃ„Â¨TOPSY TURVYâ€šÃ„Â¨ ONE | True | By C. Gerald Fraser | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/pekingsex-fixture-draws-123-dogs-for-show-today.html | Pekingese Fixture Draws 123 Dogs for Show Today | True | By Walter R. Fletcher | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/chess-no-place-to-hide-kings-indian-defense-kavalek-keeps-cool.html | Chess: | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/storefront-a-base-for-christian-aid-a-haven-for-help.html | Storefront a Base For Christian Aid | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/it-means-to-be-sly-but-about-what-kerr-on-fashion.html | Kerr on â€šÃ„Â¨Fashionâ€šÃ„Â¨ | True | Walter Kerr | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/annina-facciola-engaged.html | Annina Facciola Engaged | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/mary-a-alexandre-a-teacher-betrothed-to-carl-r-gebauer.html | Mary A. Alexandre, a Teacher, Betrothed to Carl R. Gebauer | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/where-artists-gather-to-talk-of-their-work-and-frolic-too-most-have.html | Where Artists Gather to Talk of Their Work and Frolic, Too | True | By Flora Lewis; Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/kunstler-works-disbarment-effort-fails.html | Kunstler Works Untiringly on Latest Cause | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/bossert-hotel-asks-a-facility-for-aged-2-separate-build-safeguard.html | Bossert Hotel Asks A Facility for Aged | True | By Janice Cadkin | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-indictments.html | The Indictments | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/sports-editors-mailbox-use-skill-not-elbows-and-sticks-auto-racing.html | Sports Editor's Mailbox: Use Skill, Not Elbows and Sticks | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/a-spanish-anarchist-26-is-executed-by-garroting-a-spanish-anarchist.html | A Spanish Anarchist, 26, Is Executed by Garroting | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/seymore-triumphs-in-bowling.html | Seymore Triumphs In Bowling | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/old-bomb-kills-3-in-japan.html | Old Bomb Kills 3 in Japan | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/french-accuse-3-corsicans-of-12million-wine-fraud.html | French Accuse 3 Corsicans Of $12â€šÃ„Â¨Million Wine Fraud | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/li-cool-to-city-plan-for-busing-in-schools-another-view-ruling-is.html | L.I. Cool To City Plan For Busing In Schools | True | By Gene I. Maeroff | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/north-stars-victimized-rangers-pin-31-setback-on-stars.html | North Stars Victimized | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/future-social-events-whiz-kids-and-a-whiz-bang-time-childrens-aid.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/historic-meeting-house.html | Historic Meeting House | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-tyranny-of-survival-the-need-for-a-science-of-limits-correction.html | The need for a science of limits | True | By Joseph Weizenbaum | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/environmental-theater-experiments-in-theatergoing.html | Experiments in theaterâ€‹â€‹going Environmental Theater | True | By John Lahr | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-black-man-in-search-of-his-own-soul-what-the-winesellers-buy.html | The Black Man in Search of His Own Soul | True | By Clayton Riley | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/africans-have-second-thoughts-on-arab-tie-as-oil-prices-soar-not.html | Africans Have Second Thoughts On Arab Tie as Oil Prices Soar | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/pays-640-at-gulfstream-aqj-london-company-wins-pan-american-handicap.html | Pays $6.40 at Gulfstream | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/state-lowers-ceiling-on-welfare-rent-a-federal-mandate.html | Mate Lowers Ceiling on Welfare Rent | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/new-novel-the-lives-and-times-of-bernardo-brown-tristan-three-mint.html | New Novel | True | By Martin Levin | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/cherry-hill-wants-place-on-the-map.html | Cherry Hill Wants Place on the Map | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/roundtable-discussion-site.html | Roundâ€‹â€‹table Discussion Site | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/state-seeks-to-spur-us-transit-funds-more-service-forecast.html | State Seeks to Spur U.S. Transit Funds | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/sports-news-briefs-smallcollege-allamerica-named-norwegian-wins-at.html | Sports News Briefs | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/friends-movies-and-women-made-and-unmade-unrequited-loves-sightseer.html | Friends, movies and women, made and unmade | True | By Michael Mewshaw | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/jumpers-needs-to-settle-down-tom-stoppards-jumpers-is-much-more-of.html | â€‹â€‹Jumpersâ€‹â€‹ Needs To Settle Down | True | By Walter Kerr | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/rego-park-apartment-proposal-approved-reversal-of-trend.html | Rego Park Apartment Proposal Approved | True | By Glenn R. Singer | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/13-jerseyans-showing-art-colorful-collages.html | 13 Jerseyans Showing Art | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/more-makeup.html | More Makeâ€‹â€‹up | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/there-is-plenty-of-wheat-these-farm-ers-in-sis-t-predictable.html | There Is Plenty of Wheat, These Farmers Insist | True | By Douglas E. Kneeland; Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-gop-fears-november-will-be-no-grand-old-picnic-a-new-test.html | Visions of Hoover Haunt the Cloakrooms | True | By R. W. Apple Jr. | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/john-w-murchison-dies-oil-millionaires-brother.html | John W. Murchison Dies; Oil Millionaire's Brother | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/mrs-nina-peabody-married-to-dr-thomas-ippolito.html | Mrs. Nina Peabody Married to Dr. Thomas Ippolito | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/solzhenitsyns-letter-is-published-in-paris.html | Solzhenitsyn's Letter Is Published in Paris | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/hart-says-administration-undermines-privacyright-other-steps-urged.html | Hart Says Administration Undermines Privacy Right | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/classics-historys-judgment-confirmed-still-relevant-in-thc.html | Ideas & Trends | True | By Robert Reinhold | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/growing-up-camilla-finch-from-margo-poko-to-fluff-and-steel-shes.html | Growing up | True | By Arthur Her Father | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/hermanng-place-an-industrialist-general-precision-eshead-dieswas-a.html | HERMANN G. PLACE, AN INDUSTRIALIST | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/guardsmen-seek-long-hair.html | Guardsmen Seek Long Hair | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/a-russian-nationalist-looks-to-the-past-us-democracy-ungovernable.html | A Russian Nationalist Looks to the Past | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/black-children-white-dreams-a-trusted-friend-visits-bostons-roxbury.html | Black Children, White Dreams | True | By Sara Blackburn | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/robin-poses-is-bride.html | Robin Poses Is Bride | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-region-an-elected-judge-would-like-to-be-last-of-his-kind-thc.html | The Region | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/bernadette-skerry-to-be-a-bride.html | Bernadette Skerry to Be a Bride | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/theater-openings.html | THEATER OPENINGS | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-world-his-army-cows-the-lion-of-judah.html | The World | True | | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/anna-aims-to-be-the-next-margret-rutherford-operatic-quavers-anna.html | Anna Aims to be â€šÃ„Â²the Next Margret Rutherfordâ€šÃ„Â´ | True | By Raymond Ericson | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/imperious-oil-image-out-west-california-standard-with-so-many-eggs.html | Imperious Oil Image Out West | True | By Robert A. Wright | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/weekly-paper-purchased.html | Weekly Paper Purchased | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/molloywins-catholic-hs-track-title-the-summaries-behrs-kick-wins.html | Molloy Wins Catholic H.S. Track Title | True | By William J. Miller | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/road-safety-called-problem-of-insurers-rutgers-graduates-to-meet.html | Road Safety Called Problem of Insurers | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/-jane-pittman-fulfilled-my-deepest-expectations-television-i-am.html | â€šÃ„Â²Jane Pittmanâ€šÃ„Â´ Fulfilled My Deepest Expectations | True | By Nikki Giovanni | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-triumph-of-money-and-power.html | The Triumph of Money and Power | True | By Roger Morris | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/dr-saul-freedman.html | DR. SAUL FREEDMAN | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/30000-frees-a-kidnapped-baker.html | $30,000 Frees a Kidnapped Baker | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/house-6termer-in-rare-contest-mcclory-of-illinois-has-first.html | HOUSE 6â€šÃ„Â²TERMER IN RARE CONTEST | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/business-declining-at-newark-airport-valdeano-to-gain-from-style.html | Business Declining At Newark Airport | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/miss-nylex-helps-catamarans-image.html | Miss Nylex Helps Catamaran's Image | True | By Robin Herman | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/state-planning-study-of-windmill-power-primary-benefit.html | State Planning Study of Windmill Power | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/and-mrs-viorst-wore-her-skin.html | â€šÃ„Â¨And Mrs. Viorst Wore Her Skinâ€šÃ„Â´ | True | By Judith Viorst | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/texan-on-list-of-enemies-says-he-forgives-nixon.html | Texan on List of â€šÃ„Â²Enemiesâ€šÃ„Â´ Says He Forgives Nixon | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/julie-s-short-engaged-to-marry-pike-talbert.html | Julie S. Short Engaged To Marry Pike Talbert | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-floundering-british-economy-close-vote-fails-to-resolve-its.html | The Floundering British Economy | True | By Terry Robards | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-last-word-solzhenitsyn-as-a-media-creature.html | The Last Word | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/prestigious-awards-won-by-2-in-suffolk-concern-for-the-boa.html | Prestigious Awards Won by 2 in Suffolk | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/letters-to-the-editor-impeachment-right-and-wrong-groundsand-an.html | Letters to the Editor | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/live-lectures-the-current-favorite-performers-include-stewart-udall.html | The current favorite performers include Stewart Udall and a descendant of Dracula | True | By James Lincoln Collier | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/fiona-wilson-fiancee-of-francois-t-balogh.html | Fiona Wilson Fiance Of Francois T. Balogh | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/daughter-to-mrs-guillo.html | Daughter to Mrs. Guillo | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/question-of-honesty-and-credibility-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-worlds-greatest-fan-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/salesmen-given-oddeven-exemption-lines-are-shorter.html | Salesmen Given Oddâ€šÃ„Â¨Even Exemption | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/conservative-alumni-act-to-alter-princeton-image-established-in.html | Conservative Alumni Act to Alter Princeton Image | True | By Marine Lepeles Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-great-american-auto-conversion-the-great-auto-conversion.html | The Great American Auto Conversion | True | By Allan Sloan | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/steer-sold-for-40000.html | Steer Sold for $40,000 | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/king-says-nepal-can-avoid-bigpower-dominance.html | King Says Nepal Can Avoid Bigâ€šÃ„Â¨Power Dominance | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/sommer-bets-on-the-sovereign-vacationhome-slowdown-seen.html | City Digs Out From a Mountain Of Rent Protests | True | By William G. Connolly | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/murcer-yankees-agree-to-record-high-contract-murcers-pact-a-record.html | Murcer, Yankees Agree To Record High Contract | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/a-c-israel-sells-cocoa-and-sugar-and-coffee-you-always-have.html | A. C. Israel Sells Cocoa and Sugar And Coffee | True | By H. J. Maidenberg | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/persia-campbell-75-economist-and-consumer-advocate-dead-wrote-on.html | Persia Campbell, 75, Economist And Consumer Advocate, Dead | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/islanders-lose-52-to-leafs-wings-tie-bruins-44.html | Islanders Lose, 5â€šÃ„Â¨2, To Leafs | True | | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/great-tom-an-objectionable-correlative.html | An objectionable correlative | True | By Lawrence Graver | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/dr-harvey-lester-weds-elaine-zeldin.html | Dr. Harvey Lester Weds Elaine Zeldin | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/xrated-trailers-at-pg-movies-rhinoceros.html | Movie Mailbag | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/resorts-and-hotels-find-weekend-business-cut-by-the-fuel-shortage.html | Resorts and Hotels Find Weekend Business Cut by the Fuel Shortage | True | By Robert Lindsey | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/thoeni-wins-world-cup-giant-slalom-loidi-wins-cup-race.html | Thoeni Wing World Cup Giant Slalorr | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/liberal-support-courted-by-heath-business-of-government-british.html | LIBERAL SUPPORT COURTED BY HEATH | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/tennis-anytime.html | Tennis, anytime | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/suffolk-symphony-settlement-expected-change-started-dispute.html | Suffolk Symphony Settlement Expected | True | By David. C. Berliner | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/fennimore-heard-in-a-piano-recital.html | FENNIMORE HEARD IN A PIANO RECITAL | True | John Rockwell | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-reckoning-the-defendants-the-grand-jurors-his-men-indicted.html | The Reckoning | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/whitworth-leads-golf-on-68138-the-leading-scores.html | Whitworth Leads Golf On 68â€¦â€“138 | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/whats-new-in-the-camera-world-courses.html | What's New in the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/article-1-no-title.html | Article 1 â€¦â€“â€¦â€¹ No Title | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/68417-seek-jobs-as-sanitationmen.html | 68,417 SEEK JOBS AS SANITATIONMEN | True | By Emanuel Perlmaiter | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/pilot-finds-luge-racing-bigger-test-than-flying-singles-and-doubles.html | Pilot Finds Luge Racing Bigger Test Than Flying | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/march.html | March | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/confusion-rules-in-5-of-6-races-in-brooklyn-black-districts-cited.html | Confusion Rules in 5 of 6 Races in Brooklyn | True | By Robert E. Kessler | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/celtics-10488-victor-celtics-minus-havlicek-trounce-knicks-10488.html | Celtics 104â€¦â€“48 Victor | True | By Thomas Rogers | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/be-a-good-neighbor-97474747.html | Be a Good Neighbor | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/tennis-players-skeptical-on-city-courts-projects.html | Tennis Players Skeptical On City Courts Projects | True | By Charles Friedman | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/makeup-the-idea-this-spring-is-to-look-unmade.html | Makeâ€¦â€“up the idea this spring is to look unmadeâ€¦â€‹. | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/i-want-it-anyway-i-want-it-anyway.html | I Want it anyway | True | By Joni Evans | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/will-figaro-found-a-family-recordings.html | Recordings | True | By Harvey E. Phillips | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/collected-poems-first-of-all-a-poet.html | First of all a poet | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-transit-dilemma-in-the-nation.html | The Transit Dilemma | True | By Tom Wicker | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/article-2-no-title.html | Article 2 â€¦â€“â€¦â€¹â€¦â€¹ No Title | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/music-in-review-miss-ludwig-sings-lieder-favorites.html | Music in Review | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/veterans-group-ends-19day-sitin-a-fledgling-group-reforms-proposed.html | VETERANS' GROUP ENDS 19â€¦â€“DAY SITâ€¦â€“IN | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/new-indictments-expected-to-cite-role-of-plumbers-other-possible.html | New Indictments Expected To Cite Role of â€¦â€“â€¹Plumbersâ€¦â€‹â€¹ | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/letters-windmills-charity.html | LETTERS | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/new-murder-trial-sought.html | New Murder Trial Sought | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/68417-seek-jobs-as-sanitationmen-a-woman-candidate.html | 68,417 SEEK JOBS AS SANITATIONMEN | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/tax-withholding-upheld.html | Tax Withholding Upheld | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/tizna-1760-triumphs-by-a-neck-at-santa-anita-terpsichorean-victor.html | Tizna, $17.60, Triumphs By a Neck at Santa Anita | True | By Bill Becker Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/south-shore-chicagos-first-middleclass-black-section-fighting-decay.html | South Shore, Chicago's First Middleâ€¦â€“Class Black Section, Fighting Decay | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/notes-youth-fares-livein-canada-the-jfk-50miler.html | Notes: Youth Fares Live In Canada | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/be-a-good-neighbor.html | Be A Good Neighbor | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/diary-of-an-early-american-boy-new-england-as-it-was.html | New England as it was | True | By Warren Chappell | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/catherine-nixon-to-be-wed-june-22.html | Catherine Nixon to Be Wed June 22 | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/dramatic-but-is-it-dance-friday.html | Dance | True | By Clive Mims | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/raiders-vs-falcons.html | Raiders vs. Falcons | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/whats-new-in-theater-the-new-plays.html | What's New in Theater? | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/about-the-mets.html | About the Mets... | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/letters-to-the-editor-tax-delinquency.html | Letters to the Editor | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-nation-in-summary-the-silent-sla-harmless-calley-is-freed-on.html | The Nation | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/homestead-project-seeking-to-halt-decay-in-the-cities-project-seeks.html | Homestead Project Seeking To Halt Decay in the Cities | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/5-arab-terrorists-who-struck-in-rome-go-to-cairo-for-trial-5-turned.html | 5 Arab Terrorists Who Struck in Rome Go to Cairo for Trial | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/yarborough-eyes-auto-or-senate-race.html | Yarborough Eyes Auto or Senate Race | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/220yard-mark-set.html | 220â€¦Ã„Â°Yard Mark Set | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/fire-safety-research-inadequate-so-far-point-of-view-executives.html | Point of View | True | By Joseph H. Newman Senior Vice President, Tishman Research Corporation | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/squeezing-out-the-last-nickel-the-old-game-of-investing-money-y-ou.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/freehold-winner-is-butlers-prince.html | Freehold Winner Is Butlers Prince | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/women-have-stoped-taking-dictation-no-more-dictation.html | Women have stopped taking dictation | True | By Lois Gould | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/letter-from-tokyo-the-short-happy-life-of-japan-as-superpower.html | LETTER FROM TOKYO | True | By Donald Keene | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/pablo-elvira-shows-promise-as-germont.html | PABLO ELVIRA SHOWS PROMISE AS GERMONT | True | Allen Hughes | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/congress-master-mechanics-the-committee-chiefs-of-staff-discourage.html | Congress Master Mechanics: The Committee Chiefs of Staff | True | By Richard L. Madden; Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/twixt-upset-by-neck-in-forge-cap.html | Twixt Upset By Neck in Forge 'Cap | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/judicial-groups-split-on-reform-switched-in-1800s-bar-groups-view.html | JUDICIAL GROUPS SPLIT ON REFORM | True | By Tom Goldstein | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/on-an-ego-trip-with-don-quichotte.html | On an Ego Trip With Don Quichotte | True | By Harold C. Schonberg | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/inflation-hurting-small-shops-a-competitor-agrees-shortage-of-fuel.html | Inflation Hurting Small Shops | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/lawyer-is-fiance-of-linda-masters.html | Lawyer Is Fiance Of Linda Masters | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/guards-help-taft-clinton-achieve-psal-final-the-frazier-of-taft.html | Guards Help Taft, Clinton Achieve P.S.A.L. Final | True | By Arthur Pincus | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/letters-pointers-on-pints-secondclass-airport.html | Letters: Pointers On â€¦Ã„Â²Pintsâ€¦Ã„„Â' | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/hanoi-rebuilding-and-caution-building-a-new-city.html | Hanoi: Rebuilding and Caution | True | By Jean Vincent | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/realty-panel-is-ordered-to-bar-interest-conflict.html | Realty Panel Is Ordered to Bar Interest Conflict | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/an-artist-of-gestures-marcel-duchamp.html | An artist of gestures | True | By Corinne Robins | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/this-week-in-sports-hockey.html | This Week in Sports | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-upu-is-100-years-old-stamps-souvenir-card-wfuna-cover-handling.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/israel-and-syria-to-confer-in-us-next-stop-is-bonn-aides-say.html | ISRAEL AND SYRIA TO CONFER IN U.S. Aides Say Kissinger Is to Meet Separately With Teams in Washington | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/lester-ginsburg-67-of-ogden-corp-dies.html | LESTER GINSBURG, 67, OF OGDEN CORP., DIES | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-face-of-evolution-the-leakeysfindings-show-how-our-tools-have.html | The face of evolution | True | By Boyce Rensberger | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/blue-notes-across.html | Blue notes | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-dark-side-of-the-as-dave-anderson-maybe-this-way-works-too.html | Dave Anderson | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/gas-for-salesmen.html | Gas for Salesmen | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/news-summary-and-index-national-advertising-index-index-to-the.html | News Summary and Index | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/potsdam-takes-title.html | Potsdam Takes Title | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/from-france-japan-and-us-jackson-and-osullivan.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/cagney-the-man-who-got-away.html | Cagneyâ€šÃ„Â¢The Man Who Got Away | True | By Aliean Harmetz | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/connecticut-cats-tolls-for-carpool-riders.html | Connecticut Cats Tolls For Carâ€šÃ„Â¢Pool Riders | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-annual-report-as-literature-learn-to-write-one-in-10-easy.html | POINT OF VIEW | True | By William Ruder | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/houston-golfers-wni.html | Houston Golfers Wni | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/gov-docking-of-kansas-will-not-seek-reelection.html | Gov. Docking of Kansas Will Not Seek Reâ€šÃ„Â¢election | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/hart-again-elected-head-of-american-horse-shows.html | Hart Again Elected Head Of American Horse Shows | True | By Ed Corrigan | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/mackell-is-guilty-along-with-aides-in-queen-swindle-impreisonment.html | MACKELL IS GUILTY ALONG WITH AIDES IN QUEENS SWINDLE | True | By Marcia Chambers | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/sports-today-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/leslie-perry-plans-bridal.html | Leslie Perry Plans Bridal | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/conversation-piece-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/agnes-geraghty-swimmer-67-dies-set-breaststroke-records-in-24-and.html | AGNES GERAGHTY, SWIMMER, 67, DIES | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/why-truck-makers-cant-catch-up-engines-are-hard-to-get-demand-is.html | Why Truck Makers Can't Catch Up | True | By Steven Greenhouse | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/firemens-union-votes-to-assess-nonstrikers-125-to-pay-fines.html | Firemen's Union Votes to Assess Nonstrikers $125 to Pay Fines | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/volunteers-guide-consumers-through-complaint-red-tape-consumer-not.html | Volunteers Guide Consumers Through Complaint Red Tape | True | By Joseph G. Rush Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/college-instructor-mother-alice-refers-to-those-ladies-who-swoop.html | College instructor, mother and wife | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/flower-show-to-open-saturday.html | Flower Show to Open Saturday | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/shippingmails-outgoing-passenger-and-mal-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/concert-weberns-rarefied-world-the-program.html | Concert: Webern's Rarefied World | True | By Harold C. Schonberg | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/kiri-did-it-all-with-a-bit-of-maori-pride-about-kiri-te-kanawa.html | Kiri Did It All With A Bit of Maori Pride | True | By Stephen E. Rubin | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/nixon-record-to-be-an-issue-on-the-island-2-in-race-against-wydler.html | Nixon Record to Be an Issue on the Island | True | By Frank Lynn | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/broadcast-license-opposed-over-ties-to-newspapers.html | Broadcast License Opposed Over Ties to Newspapers | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/effort-on-to-save-2-gothic-buildings-kaplan-fund-contributes.html | EFFORT ON TO SHE 2 GOTHIC BUILDINGS | True | By Paul Goldberger | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/cured-cancer-patients-find-job-bars-many-cured-cancer-patients-find.html | â€šÃ„Â¢Curedâ€šÃ„Â¨ Cancer Patients Find Job Bars | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/griffin-accepts-award.html | Griffin Accepts Award | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/nixon-near-low-point-in-survey-with-27-expressing-approval.html | Nixon Near Low Point in Survey, With 27% Expressing Approval | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/election-blow-in-ulster.html | Election Blow in Ulster | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/iowa-gymnasts-triumph.html | Iowa Gymnasts Triumph | True | | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/notax-list-rose-for-rich-in-1972-reasons-to-be-shown.html | NO – TAX LIST ROSE FOR RICK IN 1972 | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/lawyer-to-wed-faye-polayes.html | Lawyer to Wed Faye Polayes | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-rites-of-spring-for-a-successful-single-barbara-green-lives.html | The rites of spring for a successful single | True | By Judy Klemesrud | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/miss-waldron-plans-nuptials.html | Miss Waldron Plans Nuptials | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/a-collection-of-collections.html | A Collection of Collections | True | By Veronica Geng | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-other-presidency-ash-malek-oneill-zarb-co-not-household-names.html | Ash, Malek, O'Neill, Zarb & Co.: Not household names but their power is great, and growing | True | By John Herbers | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/for-elderly-sunday-is-loneliest-day-more-funding-sought-sunday-is.html | For Elderly, Sunday Is Loneliest Day | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/a-wandering-dutchman-finds-his-koan-but-not-satori-the-empty-mirror.html | A wandering Dutchman finds his koan but not satori | True | By Annie Gottlieb | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/r-j-fletcher-weds-damarishunneman.html | R. J. Fletcher Weds Damaris Hunnemait | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/ideas-trends-money-effortand-environment-is-getting-worse-personal.html | Ideas & Trends | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/manning-the-pump-is-like-manning-a-battle-station-a-gas-station.html | A Gas Station Owner Describes His Position: In the Middle | True | By Ralph Blumenthal | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/so-much-for-conventional-wisdom.html | So Much for Conventional Wisdom | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/o-hanart-sustained-him.html | O'Hara Art Sustained Him | True | By Peter Schjeldahl | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/palestine-relief-is-short-of-funds-immediate-needs.html | PALESTINE RELIEF IS SHORT OF FUNDS | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/2-on-5th-ave-get-300000-in-gems-began-at-11-am-getaway-car-waiting.html | 2 ON 5TH AVE. GET $300,000 IN GEMS | True | By Alfred E. Clark | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/no-1-cyclist-finds-peril-in-the-birds.html | No. 1 Cyclist Finds Peril In the Birds | True | By Michael Katz | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/stony-brook-given-high-college-grade-departmental-quality.html | Stony Brook Given High College Grade | True | By Jay G. Saris Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/jan-de-wilde-to-wed-miss-cockerill.html | Jan de Wilde to Wed Miss Cockerill | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/passive-laos-students-become-force-for-coalition-calculated-rumors.html | Passive Laos Students Become Force for Coalition | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/ruling-is-issued-on-brasco-tapes-judge-holds-destruction-not-a.html | RULING IS ISSUED ON BRASCO TAPES | True | BY Mary Breasted | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/linda-or-tatum-oscar-winners-what-happened-to-mean-streets-and.html | Linda or Tatum – Oscar Winners? | True | By Vincent Canby | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-power-to-inform-more-time-js-spent-acquiring-information-than.html | More time is spent acquiring information than evaluating it | True | By Robert Stein | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/headliners-time-off-for-behavior-an-appeal-at-the-un-report-on.html | Headliners | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/open-council-sessions-for-week-are-listed.html | Open Council Sessions For Week Are Listed | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/nfl-players-seeking-change-in-rozelle-rule.html | N.F.L. Players Seeking Change in Rozelle Rule | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/richardson-whitfield-schell-to-marry-jennifer-almquist.html | Richardson Whitfield Schell To Marry Jennifer Almquist | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/aqueduct-payoff-2780-year-noble-michael-captures-swift-and-pays.html | Aqueduct Payoff $27.80 | True | By Joe Nichols | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/only-750-a-day-and-35-miles-away-with-one-hitch.html | Only $7.50 a Day and 35 Miles Away – With One Hitch | True | By Kristi Witker | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/providence-turns-back-st-johns-st-johns-streak-halted-by-providence.html | Providence Turns Back St. John's | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/news-of-the-stage-lives-and-wife-may-come-here.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/to-insure-good-results-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/mackell-still-eligible-for-26000-pension.html | Mackell Still Eligible For $26,000 Pension | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/ali-visits-middle-east.html | All Visits Middle East | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/sussex-aged-get-hot-meals-three-buses-available.html | Sussex Aged Get Hot Meals | True | By Stuart Murray Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/down-with-platforms-up-with-heels.html | Down with platforms | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/-meadows-a-challenge-to-agency-s-new-head-the-old-college-try.html | â€šÃ„Ã´Meadowsâ€šÃ„Ã´ A Challenge To Agency's New Head | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/mary-h-gram-will-be-a-bride-nuptials-in-april.html | Mary H. Gram Will Be a Bride; Nuptials in April | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/from-san-jose-to-ny-numismatics-march-auctions-in-ny.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/st-peters-team-doctor-is-mom-to-the-players.html | St. Peter's Team Doctor Is â€šÃ„Ã´Momâ€šÃ„Ã´ to the Players | True | By Jill Gerston | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/miss-kujawski-law-librarian-plans-nuptials.html | Miss Kujawski, Law Librarian, Plans Nuptials | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/problems-delay-quarter-horse-track.html | Problems Delay Quarter Horse Track | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/school-board-report-in-defense-of-policies-whose-success-is-being.html | In Defense of Policies Whose Success Is Beingâ€šÃ„Ã´Erodedâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/julia-e-connolly-wed-to-kevin-hayden.html | Julia E. Connolly Wed to Kevin Hayden | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/soviet-60-feeler-toward-kennedys-told-in-documents.html | Soviet '60 Feeler Toward Kennedys Told in Documents | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/judith-kozak-plans-bridal.html | Judith Kozak Plans Bridal | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/our-airports-are-sociofugal-not-sociopetal-and-its-an-outrage-the.html | Our Airports Are Sociofugal, Not Sociopetal, And It's An Outrage! | True | By Robert Sommer | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/us-urges-new-armstalk-approach-special-bases-for-equality.html | U.S. Urges New Armsâ€šÃ„Ã²Talk Approach | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/the-healing-journey-neurosis-as-imprisonment-in-the-past.html | Neurosis as imprisonment in the past, psychedelics as release into the present | True | By Elsa First | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/mrs-john-y-dater-78-dies-naturalist-and-ornithologist.html | Mrs. John Y. Dater, 78, Dies; Naturalist and Ornithologist | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/bouttier-regains-title.html | Bouttier Regains Title | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/fashionable-without-fads.html | Fashionable without fads | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/editors-choice-general-fiction.html | Editors' Choice | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/john-hunt-an-ardent-conservative-an-illustrious-career-clearcut.html | John Hunt: An Ardent Conservative | True | By David C. Berliner Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/on-improving-the-schools-letters-to-the-editor-for-district-cuts.html | Letters to the Editor | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/ethiopias-army-relaxes-its-hold-curfew-is-still-on.html | ETHIOPIA'S ARMY RELAXES ITS BOLD | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/margot-thayer-fiancee-of-robert-rice.html | Margot Thayer Fiancee of Robert Rice | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/sarah-churchill-paintings-to-appear-as-lithographs-exhibition-in.html | Sarah Churchill Paintings To Appear as Lithographs | True | By Piri Balasz Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/tales-from-the-closet-one-needs-to-know-how-to-read-the-clues.html | Tales from the Closet | True | By Dr. Joyce. Brothers | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/in-praise-of-clothes.html | In Praise of Clothes | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/mrs-steinberg-has-son.html | Mrs. Steinberg Has Son | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/joplin-ragtime-used-to-pleasing-effect-by-choreoconcerts.html | Joplin Ragtime Used To Pleasing Effect By Choreoconcerts | True | Don McDonagh | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/solzhenitsyn-invited-to-us.html | Solzhenitsyn Invited to U.S. | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/court-backs-aid-to-widow-who-sold-home-for-funeral.html | Court Backs Aid to Widow Who Sold Home for Funeral | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/change-is-sensed-in-syrians-view-keep-the-process-going-despite.html | CHANGE IS SENSE IN SYRIANS' VIE | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/brooklyn-professor-finds-lost-music-acting-on-hunch.html | Brooklyn Professor Finds â€šÃ„Ã´Lostâ€šÃ„Ã´ Music | True | By Phyllis Funke | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/followup-on-the-news-deep-throat-people-movers-murders-town-house.html | Followâ€šÃ„Ã´Up on the News | True | Lee Dembart | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/miss-leah-siegel-will-wed-june-18.html | Miss Leah Siegel Will Wed June 18 | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/archives/smith-defeats-ramirez-meets-newcombe-today.html | Smith Defeats Ramirez, Meets Newcombe Today | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/italys-premier-resigns-in-rift-ruling-coalition-is-divided-on.html | ITALY'S PREMIER, RESIGNS IN RIFF | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/sheila-kane-is-engaged-to-ensign.html | Sheila Kane Is Engaged to Ensign | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/the-inner-circle-lampoons-nixon.html | THE INNER CIRCLE LAMPOONS NIXON | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/19year-tax-mixup-puts-couple-in-hole.html | 19â€‹â€‹Year Tax Mixâ€‹â€‹up Puts Couple in Hole | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/three-who-photographed-the-20s-and-30s-art.html | Art | True | By Hilton Kramer | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/expensive-threads-from-fleece-to-fabric-all-costs-are-up.html | Expensive Threads | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/nuptials-held-for-blair-bagetg.html | Nuptials Held for Blair Bagzâ€‹â€‹â€‹Teg | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/stockbroker-and-pianist-turn-to-pottery-give-up-apartment-met.html | Stockbroker and Pianist Turn to Pottery | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/world-news-briefs-navy-planes-hunt-for-balloonist.html | World News Briefs | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/town-hall-may-sue-north-hills-on-zoning-impact-discounted-boards.html | Town Hall May Sue North Hills On Zoning | True | By Alice Murray Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/fund-on-neediest-ends-62d-appeal-fund-started-in-1912.html | FUND ON NEEDIEST ENDS 62D APPEAL | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/douglaston-mall-hearing-scheduled.html | Douglaston Mall Hearing Scheduled | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/judith-anne-hoersting-nurse-wed.html | Judith Anne Hoersting, Nurse, Wed | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/stringer-what-to-do-with-a-hero-in-an-age-of-organization.html | Stringer | True | By J. D. O'Hara | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/kuh-faces-race-to-retain-post-lawandorder-mentality.html | RUH FACES RACE TO RETAIN POST | True | By Thomas P. Ronan | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/nets-lose-to-squires-kenon-hurt-hawks-top-rockets.html | Nets Lose To Squires; Kenon Hurt | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/defendants-brief.html | Defendant's Brief | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/actressdesigner-from-england.html | Actress/designer from England | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/sorc-honors-to-hoods-robin-too-ii-nassau-cup-race.html | S.O.R.C.Honors to Hood Robin Too II | True | By William N. Wallace Special to The Now York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/son-to-mrs-b-j-shapiro.html | Son to Mrs. B. J. Shapiro | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/fbi-is-puzzled-in-hearst-inquiry-death-of-school-official-reports.html | F.B.I. IS PUZZLED IN HEARST INQUIRY | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/bley-leads-scorpio-in-a-jazz-concert.html | BLEY LEADS SCORPIO IN A JAZZ CONCERT | True | John S. Wilson | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/princeton-unveils-play-by-lawrence-slightly-flying-blind.html | Princeton Unveils Play by Lawrence | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/who-won-and-what-its-worth-foreign-affairs.html | Who Won and What It's Worth | True | By C. L. Sulzberger | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/about-the-yankees.html | About the Yankees ... | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/sadat-gromykos-host-backs-soviet-tie-gromyko-going-back-to-syria.html | Sadat, Gromyko's Host, Backs Soviet Tie | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/superstar-kyle-rote-jr-unusual-young-athlete.html | Superstar Kyle Rote Jr.: Unusual Young Athlete | True | By Alex Yannis | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/columbia-loses-finale-in-old-gym-to-princeton.html | Columbia Loses Finale In Old Gym to Princeton | True | By Deane McGowen | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/miss-susan-homer-and-a-flier-marry.html | Miss Susan Homer And a Flier Marry | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/after-22-seasons-mays-is-stranger-coach-mays-feels-like-camp.html | After 22 Seasons, Mays Is Stranger | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/late-tv-listings-37474741.html | Late TV Listings | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/two-singers-share-granny-spotlight.html | TWO SINGERS SHARE â€‹â€‹â€‹GRANNYâ€‹â€‹â€‹ SPOTLIGHT | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/teacher-seized-on-drug-charge-trenton-classroom-called.html | TEACHER SEIZED ON DRUG CHARGE | True | By Robert D. McFadden | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/museum-is-small-on-budget-big-on-history-former-estate-building.html | Museum Is Small on Budget, Big on History | True | By Nancy Weinberg Special to The New York Times | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/opportunities-are-eluding-a-troubled-willy-brandt-after-ostpolitik.html | After Ostpolitik, a Letdown in West Germany | True | By Craig R. Whitney | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/an-oil-sheikh-s-paradise-the-worlds-fanciest-gift-shop.html | An Oil Sheikh's Paradise: the World's Fanciest Gift Shop | True | By Donald Goddard | 2002-07-11 | RE0000868438 | B00000908050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-03 | 1974-03-03 | https://www.nytimes.com/1974/03/03/archives/campaign-for-israeli-bonds-is-opened.html | Campaign for Israeli Bonds Is Opened | True | | 2002-07-11 | RE0000868438 | B00000908050 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/about-new-york-mayors-change-but-the-show-goes-on.html | About New York Mayors Change, but the Show Goes On | True | By John Corry | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/knicks-top-celtics-in-overtime-108102-rangers-overwhelm-seals-by-82.html | Knicks Top Celtics in Overtime, 108â€Å..Â*102; Rangers Overwhelm Seals by 8â€Å..Â*2 Here | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/patinka-kopec-wed-to-dr-jay-selman.html | Patinka Kopec Wed To Dr. Jay Selman | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/men-driven-from-power-by-watergate-cant-put-past-behind-them.html | Men Driven From Power By Watergate Can't Put Past Behind Them | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/horse-bolts-in-times-sq-and-hurts-woman-driver.html | Horse Bolts in Times Sq. And Hurts Woman Driver | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/nelson-frank-68-exlabor-reporter.html | NELSON FRANK, 68, EXâ€Å..Â*LABOR REPORTER | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/marion-meyer-drew.html | MARION MEYER DREW | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/printers-cut-off-nostrike-accord-times-and-news-are-given-notice-of.html | PRINTERS CUT OFF NOâ€Å..Â*STRIKE ACCORD | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/warranty-plan-protects-homeowners-jersey-consumer-notes-special-to.html | Warranty Plan Protects Homeowners | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/state-tourney-time-new-jersey-sports.html | New Jersey Sports | True | By Jim Furlong | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/excerpts-from-text-on-primacy-of-pontiff.html | Excerpts From Text On Primacy of Pontiff | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/dr-joseph-p-atkins-64-of-penn-medical-school.html | Dr. Joseph P. Atkins, 64, Of Penn Medical School | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/egypt-urges-arab-talks-on-easing-oil-embargo-special-to-the-new.html | Egypt Urges Arab Talks On Easing Oil Embargo | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/fern-helscher-dies-at-73-press-agent-for-ted-shawn.html | Fern Helscher Dies at 73; Press Agent for Ted Shawn | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/states-complying-on-55-mph-limit-by-the-associated-press.html | SATES COMPLYING ON 55 MIRE LIMIT | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/seoul-is-moving-on-book-pirates-special-to-the-new-york-times-acts.html | SEOUL IS MOVING ON BOOK PIRATES | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/siricas-decision-on-jurys-report-could-come-today.html | SIRICA'S DECISION ON JURY'S REPORT COULD COME TODAY | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/jersey-pilot-is-killed.html | Jersey Pilot Is Killed | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/newcombe-beats-smith-in-johnstan-net-show-special-to-the-new-york.html | Newcombe Beats Smith In â€Å..Â*Johnâ€Å..Â*Stanâ€Å..Â* Net Show | True | By Leonard Koppeit Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/muskie-campaigns-in-ohio.html | Muskie Campaigns in Ohio | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/guerrilla-action-suggested.html | Guerrilla Action Suggested | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/home-for-the-vp.html | Home for the V.P. | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/western-europe-falters-special-to-the-new-york-times-political.html | Western Europe Falters | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/many-workers-still-face-health-peril-despite-law.html | Many Workers Still Face Health Peril Despite Law | True | By Jane E. Brody | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/truckers-warn-importer-finds-no-shorta-special-tothe-new-york.html | TRUCKERS WARN OF A NEW STRIKE | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/mason-new-100000-yankee-special-to-the-new-york-times-about-the.html | Mason: New $100,000 Yankee | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/byrne-and-his-family-move-into-mansion.html | Byrne and His Family Move Into Mansion | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/many-workers-still-face-health-peril-despite-law-many-workers-still.html | Many Workers Still Face Health Peril Despite Law | True | By Jane E. Brody | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/fbi-checks-threat-made-to-governors.html | F.B.I. CHECKS THREAT MADE TO GOVERNORS | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/keansburg-to-vote-tomorrow-on-boroughgovernment-form-special-to-the.html | Keansburg to Vote Tomorrow On Boroughâ€Å..Â*Government Form | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/new-jersey-briefs-fire-kills-father-hurts-5-in-family.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/language-stirs-new-quebec-issue-special-to-the-new-york-times-more.html | LANGUAGE STIRS NEW QUEBEC ISSUE | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/-present-music-and-dance-dance.html | TAHITIANS PRESENT MUSIC AND DANCE | True | Jennifer Dunning | 2002-07-11 | RE0000868437 | B00000908049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/mayor-beame-asserts-crises-make-days-longer.html | Mayor Beams Asserts Crises Make Days Longer | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/letters-to-the-editor-of-the-worlds-interdependence-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/egypt-hails-soviet-as-a-sturdy-friend-special-to-the-new-york-times.html | Egypt Hails, Soviet as a Sturdy Friend | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/miss-whitworth-wins-by-stroke.html | Miss Whitworth Wins by Stroke | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/parkway-section-to-close-the-northbound-lanes-of-.html | Parkway Section to Close | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/gros-takes-slalom-gets-cup-lead.html | Gros Take's Slalom, Gets Cup Lead | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/news-summary-and-index-international-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/postmastermun-boosts-nazareth-mich-special-to-the-new-york-times.html | Postmasterâ€ŠÂ Â¤Nun Boosts Nazareth, Mich. | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/mrs-meir-states-she-will-not-head-next-government-attempts-to-sway.html | MRS. MEIR STATES SHE WILL NOT HEAD NEXT GOVERNMENT | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/a-number-of-energy-reduction-methods-help-u-s-companies-save-more.html | A Number of Energyâ€ŠÂ Â²Reduction Methods Help U.S. Companies Save More Than 10% | True | By Gene Smith | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/child-patients-not-wanted-by-parents-pose-problem-for-psychiatric.html | Child Patients Not Wanted by Parents Pose Problem for Psychiatric Hospital | True | By Murray Schumach | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/4-in-plane-crash-saved.html | 4 in Plane Crash Saved | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/hearst-pleads-with-kidnappers-special-to-the-new-york-times-hearst.html | Hearst Pleads With Kidnappers | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/love-and-marriage-in-the-fast-set-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/andre-watts-fans-throng-fisher-hall-for-a-piano-recital.html | Andre Watts Fans Throng Fisher Hall For a Piano Recital | True | John Rockwell | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/us-reports-buildup-by-hanoi-in-south-special-to-the-new-york-times.html | U.S. Reports Buildâ€ŠÂ Â²Up by Hanoi in South | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/medicaid-abuses-alleged-in-bronx-community-group-charges-private.html | MEDICAID ABUSES ALLEGED IN BRONX | True | By Max H. Seigel | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/chaotic-culture.html | Chaotic Culture | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/mason-new-100000-yankee-special-to-the-new-york-times.html | Mason: New $100,000 Yankee | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/bob-suffridge-58-allamerica-guard.html | BOB SUFFRIDGE, 58, ALLâ€ŠÂ Â²AMERICA GUARD | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/mrs-meir-states-she-will-not-head-next-government.html | NRS. MEIR STATES SEE WILL NOT HEAD NEXT GOVERNMENT | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/communists-gain-from-indian-vote-special-to-the-new-york-times-mrs.html | COMMUNISTS GAIN FROM INDIAN VOTE | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/ashe-victor-in-spain-miss-wade-triumphs.html | Ashe Victor in Spain; Miss Wade Triumphs | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ Â²â€ŠÂ Â² No Title | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/man-who-lost-nursery-to-a-road-now-faces-new-foa-pipeline-special.html | Man Who Lost Nursery to a Road Now. Faces New Foe â€ŠÂ Â²a Pipeline | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/nixon-and-congress-are-scored-by-connally-over-leadership.html | Nixon and Congress Are Scored By Connally Over Leadership | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/a-mealtime-secretary-for-busy-executives.html | A Mealtime Secretary For Busy Executives | True | By Judy Klemesrud | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/city-court-title-won-by-lehman.html | City Court Title Won by Lehman | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/marco-polo-is-best-of-pekingese.html | Marco Polo Is Best of Pekingese | True | By Walter R. Fletcher | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/about-the-mets-.html | About the Mets . . | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/staub-fit-again-and-optimistic.html | Staub Fit Again and Optimistic | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/baltimore-teachers-reach-tentative-accord-on-strike.html | Baltimore Teachers Reach Tentative Accord on Strike | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/brant-set-back-in-hamburg-vote-special-to-the-new-york-times-the.html | BRANDT SET BACK IN HAMBURG VOTE | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/armed-rightists-patrol-argentine-city-special-to-the-new-york-times.html | Armed Rightists Patrol Argentine City | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/budgetary-storm-signal-mayor-beames-order-to-department-heads-to.html | Budgetary Storm Signal | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/london-strike-diverted-britons-to-turkish-jet.html | London Strike Diverted Britons to Turkish Jet | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/caution-remains-advice-in-buying-consumer-group-accents-need-for.html | CAUTION REMAINS ADVICE IN BUYING | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/egypt-urges-arab-talks-on-easing-oil-embargo.html | Egypt Urges Arab Talks On Easing Oil Embargo | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/news-index-news-summary-and-index-page-31.html | NEWS INDEX | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/theater-musical-sextet-at-the-bijou.html | Theater: Musical â€šÃ„Â²Sextet at the Bijouâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/the-profit-system-and-americas-growth.html | The Profit System and America's Growth | | By Richard C. Gerstenberg | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/lutheran-catholic-accord-voted-accord-reached-on-the-papacy.html | Lutheranâ€šÃ„Â´Catholic Accord Voted | True | By Edward B. Fiske | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/guatemalans-vote-without-turbulence-for-new-president-special-to.html | Guatemalans Vote, Without Turbulence, For New President | | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/345-killed-as-jumbo-jet-dives-into-french-forest-in-historys-worst.html | 345 KILLED AS JUMBO JET DIVES INTO FRENCH FOREST IN HISTORY'S WORST CRASH | | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/joseph-c-thomson-lawyer-76-is-dead.html | JOSEPH C. THOMSON, LAWYER, 76, IS DEAD | | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/use-of-task-forces-and-informers-helps-increase-drug-prosecutions.html | Use of Task Forces and Informers Helps Increase Drug Prosecutions | True | By Laurie Johnston | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/productive-papp-follows-the-writers-lead.html | Productive Papp Follows the Writers' Lead | | By Mel Gussow | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/elisabeth-houghton-trustee-of-hirshhorn-museum-dies.html | Elisabeth Houghton, Trustee Of Hirshhorn Museum, Dies | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/utility-regulators-ask-curb-on-use-of-phone-records.html | Utility Regulators Ask Curb on Use of Phone Records, | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/staub-fit-again-and-optimistic-special-to-the-new-york-times.html | Staub Fit Again and Optimistic | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/horses-equipment.html | Horses &Equipment | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/us-wont-insist-on-numerical-parity-in-arms-talks-with-soviet.html | U.S. Won't Insist on Numerical Parity in Arms Talks With Soviet | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/western-europe-falters.html | Western Europe Falters | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/levitt-challenges-a-66million-lease.html | LEVITT CHALLENGES A $66â€šÃ„Â²MILLION LEASE | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/recital-helen-harbison-plays-program-for-cello.html | Recital | True | Allen Hughes | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/the-calley-disgrace.html | The Calley Disgrace | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/when-its-time-to-walk-away-from-a-lie-maybe-if-i-played-the-right.html | When It's Time to Walk Away from a Lie | True | By William P. Braddock | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/woodcock-says-outlook-for-1974-jobs-is-bleak-1974-job-outlook-is.html | Woodcock Says Outlook For 1974 Jobs Is Bleak | True | By Soma Golden | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/retrogression-in-spain.html | Retrogression in Spain | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/cameroon-keepsakes-once-link-to-past-now-a-lure-for-greedy-special.html | Cameroon Keepsakes, Once Link To Past, Now a Lure for Greedy | True | By Sandra Blakeslee Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/importer-finds-no-shortage-of-gasoline.html | Importer Finds No Shortage of Gasoline | True | By David Bird | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/byron-janis-plays-newly-found-chopin.html | BYRON JANIS PLAYS NEWLY FOUND CHOPIN | True | Peter G. Davis | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/arabs-hijack-jet-free-102-burn-it-amsterdam-police-capture-gunmen.html | ARABS HIJACK JET, FREE 102, BURN IT | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/bill-to-allow-financing-of-race-tracks-as-recreational-facilities.html | Bill to Allow Financing of Race Tracks as â€šÃ„Â²Recreational Facilitiesâ€šÃ„Â´ Draws Albany Interest | | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/knicks-top-celticsin-overtime-108102-rangers-overwhelm-seals-by.html | Knicks Top Celticsin Overtime, 108â€šÃ„Â²102; Rangers Overwhelm Seals by 8â€šÃ„Â²2 Here | | By John S. Radosta | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/anthony-petrocelli-dies-at-78-founded-mens-clothing-firm.html | Anthony Petrocelli Dies at 78; Founded Men's Clothing Firm | True | | 2002-07-11 | RE0000868437 | B00000908049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/personal-finance-carrental-companies-want-to-avoid-the.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/burns-is-spark-to-yield-rally-government-issues-course-reflected.html | BURNS IS PARK TO â€šÃ„Â¨YIELD RALLYâ€šÃ„Â¨ | True | By Douglas W. Cray | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/activists-detained-soviet-jews-charge.html | ACTIVISTS DETAINED, SOVIET JEWS CHARGE | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/about-the-mets.html | About the Mets . . . | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | ShippingMails Allâ€šÃ„Â¨Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/bullets-win-9893-despite-a-cold-spell.html | Bullets Win, 98â€šÃ„‚Â*93, Despite a Cold Spell | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/araba-hijack-jet-free-102-burn-it-by-united-press-international.html | ARABS HIJACK JET, FREE 102, BURN IT | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/injection-to-cure-slipped-disks-spurs-the-development-of-a-clinic.html | Injection to Cure Slipped Disks Spurs the Development of a Clinic to Treat Back Aches | True | By Lawrenck K. Altman Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/bankers-optimistic-on-money-markets-special-to-the-new-york-times.html | Bankers Optimistic On Money Markets | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/rev-james-a-mcnamara-pastor-in-brooklyn-dead.html | Rev. James A. McNamara, Pastor in Brooklyn, Dead | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/the-reverberations-of-that-bomb-in-spain.html | The Reverberations of That Bomb in Spain | True | By Julio Alvarez del Vayo | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/liberals-debate-support-to-heath-special-to-the-new-york-times.html | LIBERALS DEBATE SUPPORT TO HEATH | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/sabres-outscore-islanders-harris-43.html | Sabres Outscore Islanders' Harris, 4â€šÃ„‚Â*3 | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/sscb-agency-expertise-is-dixies-cup-of-tea.html | SSC&B Agency Expertise Is Dixie's Cap of Tea | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/a-quote-that-never-was-essay.html | A Quote That Never Was | True | By William Safire | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/connecticut-hearing-is-set-on-dropping-rail-routes.html | Connecticut Hearing Is Set On Dropping Rail Routes | True | By Edward C. Burks | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/kennan-says-europe-brought-disunity-on-itself-special-to-the-new.html | Kennan Says Europe Brought Disunity on Itself | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/10000-increases-for-estimate-board-await-us-review.html | $10,000 Increases For Estimate Board Await U.S. Review | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/bridge-underleading-an-ace-proves-disastrous-most-of-time.html | Bridge: Underleading an Ace Proves Disastrous Most of Time | True | By Alan Truscott | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/charles-f-puckhafer.html | CHARLES F. PUCKHAFER | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/reporters-notebook-mood-music-for-kissinger-special-to-the-new-york.html | Reporter's Notebook: Mood Music for Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/market-turmoil-expected-abroad-uncertainties-are-triggered-by.html | MARKET TURMOIL EXPECTED ABROAD | True | By Terry Robards Special to New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/woman-wins-in-a-walk-special-to-the-new-york-times.html | Woman Wins in a Walk | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/washington-and-trenton-aides-weigh-value-of-deepwater-ports-to-move.html | Washington and Trenton Aides Weigh Value of Deepwater Ports to Move Oil | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/vast-changes-in-banking-system-urged-for-state-albright-and-pancl.html | Vast Changes in Banking System Urged for State | True | By John R. Allan | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/the-new-york-review-of-books-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/joan-miller-troupe-offers-a-dance-bill.html | JOAN MILLER TROUPE OFFERS A DANCE BILL | True | Don McDonagh | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/harold-a-nehrbas.html | HAROLD A. NEHRBAS | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/the-tailorings-good-and-the-prices-reasonable-by-bernadine-morris.html | The Tailoring's Good and the Prices Reasonable | True | By Bernadine Morris | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/brooklyn-museum-pickets-seek-union.html | Brooklyn Museum Pickets Seek Union | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/hearst-pleads-with-kidnappers-special-to-the-new-york-times.html | Hearst Pleads With Kidnappers | True | By Earl Caldwell. Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/advertising-change-at-b-oa-c.html | Advertising: Change at B.O.A.C. | True | By Philip H. Dougherty | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/hearst-extortion-case.html | Hearst Extortion Case | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/villanova-takes-io4a-track-crown-by-neil-amdur-the-baton-7-yards.html | Villanova Takes I.C.4â€šÃ„‚Â*A Track Crown | True | By Neil Amour Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/siricas-decision-on-jurys-report-could-come-today-special-to-the.html | SIRICA'S DECISION ON JURY'S REPORT COULD COME TODAY | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/thomas-e-wilson.html | THOMAS E. WILSON | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/indiana-stumbles-on-n-c-a-a-road.html | Indiana Stumbles on N. C. A. A. Road | True | By Sam Goldaper | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/leader-of-the-british-liberals-jeremy-thorpe-man-in-the-news.html | Leader of the British Liberals | True | Jeremy Thorpe | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/brandt-set-back-in-hamburg-vote-special-to-the-new-york-times.html | BRANDT SET BACK IN HAMBURG VOTE | True | By Craig A. Whitney Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/followup-audit-assails-school-board.html | Followâ€šÃ„Âª Up Audit Assails School Board | True | By Leonard Ruder | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/amputee-veterans-ask-priority-on-gasoline.html | Amputee Veterans Ask Priority on Gasoline | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/7-politically-ailing-nations-special-to-the-new-york-times.html | 7 Politically Ailing Nations | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/345-toll-worst-by-far-earlier-record-was-176.html | 345 Toll Worst by Far; Earlier Record Was 176 | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/on-accountability-by-anthony-lewis-abroad-at-home-abroad-at-home.html | On Accountability | True | By Anthony Lewis | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/hanoi-agrees-to-repatriate-bodies-of-us-prisoners.html | Hanoi Agrees to Repatriate Bodies of U.S. Prisoners | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/wacky-packs-for-many-children-its-like-collecting-antiques.html | Wacky Packs: For Many Children, It's Like Collecting Antiques | True | By Rita Reif | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/petty-wins-laps-carolina-500-field-by-michael-katz-auto-racing.html | Petty Wins, Laps Carolina 500 Field | True | By Michael Katz Special | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/russian-studies-gaining-interest-first-us-journal-devoted-entirely.html | RUSSIAN STUDIES GAINING INTEREST | True | By Theodore Shabad | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/scientists-still-divided-on-setting-growth-limit-special-to-the-new.html | Scientists Still Divided On Setting Growth Limit | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/pad-pencil-and-pacers-beat-nets-special-to-the-new-york-times.html | Pad, Pencil And Pacers Beat Nets | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/michigan-air-crash-kills-4.html | Michigan Air Crash Kills 4 | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/lutherancatholic-accord-voted-accord-reached-on-the-papacy.html | Lutheranâ€šÃ„Â¢Catholic Accord Voted | True | By Edward R. Fiske | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/lawmakers-meet-public-in-essex-special-to-the-new-york-times.html | LAWMAKERS MEET PUBLIC IN ESSEX | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/4-grammys-given-to-stevie-wonder-he-is-cited-for-sunshine-roberta.html | 4 GRAMMYS GIVEN TO STEVIE WONDER | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/flyers-blank-canadiens.html | Flyers Blank Canadiens | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/spanish-bishop-fights-expulsion-special-to-the-new-york-times.html | SPANISH BISHOP FIGHTS EXPULSION | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/uncertainty-pervades-citys-law-department-reforms-are-asked-by.html | Uncertainty Pervades City's Law Department | True | By Tom Goldstein | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/nixon-issue-stirs-vermont-debate-impeachment-question-is-on-town.html | NIXON ISSUE STIRS VERMONT DEBATE | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/lure-of-washington-proves-irresistible-to-exongressman-special-to.html | Lure of Washington Proves Irresistible to Exâ€šÃ„Â¢Congressmen | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/agents-shooting-of-man-is-studied-us-attorney-in-newark-is-checking.html | AGENTS' SHOOTING OF MAN IS STUDIED | True | By Peter Kihss | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/clinton-dominates-relays.html | Clinton Dominates Relays | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/tv-an-operatic-rachel-la-cubana.html | TV: An Operatic â€šÃ„Â¢Rachel, La Cubanaâ€šÃ„Â¢ | True | By John O'Connor | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/sabato-v-sordillo-neurosurgeon-dies.html | SABATO V. SORDILLO, NEUROSURGEON, DIES | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/democrats-seek-an-upset-in-congressional-election-in-california.html | Democrats Seek an Upset in Congressional Election in California Tomorrow | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/ethyl-to-make-a-bid-for-all-vca-stock.html | ETHYL TO MAKE A BID FOR ALL VCA STOCK | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/police-in-indianapolis-accused-of-graft-and-other-wrongdoing-in.html | Police in Indianapolis Accused of Graft and â€šÃ„Â¢Other Wrongdoingâ€šÃ„Â¢ in 6â€šÃ„Â¢Month Inquiry by Paper | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/sports-news-briefs-foyt-victor-in-qualifying-race.html | Sports News Briefs | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/kissinger-in-bonn-for-talks-about-mideast-and-eu-rope-special-to.html | Kissinger in Bonn for Talks About Mideast and Europe | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/north-brunswick-moves-on-busing-special-to-the-new-york-times.html | NORTH BRUNSWICK MOVES ON BUSING | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-04 | 1974-03-04 | https://www.nytimes.com/1974/03/04/archives/lindsay-is-blamed-in-health-care-drop.html | LINDSAY IS BLAMED IN HEALTH CARE DROP | True | | 2002-07-11 | RE0000868437 | B00000908049 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/front-page-1-no-title.html | Front Page 1 â€¦Â·â€¦Â·Â· No Title | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/117million-paid-for-shale-tract-oil-concerns-colorado-bid-is.html | $117â€¦Â·â€¦MILLIO PAID FOR SHALE TRACT | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/sports-news-briefs-new-aussie-cup-yacht-triumphs-ranger-playoff.html | Sports News Briefs | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/no-sounds-of-basketball-fixes-today-says-hero-of51-scandal-about.html | No Sounds of Basketball Fixes Today, Says Hero of 51' Scandal | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/prices-are-mixed-on-amex-and-otc.html | PRICES ARE MIXED ON AMEX AND Oâ€¦Â·â€¦Tâ€¦Â·Â·C | True | By James J. Nagle | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/francis-reed-dies-corporate-lawyer.html | FRANCIS REED DIES; CORPORATE LAWYER | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/summary-of-actions-by-supreme-court.html | Summary of Actions by Supreme Court | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/paris-critics-hail-malles-chefdoeuvre-arts-abroad.html | Paris Critics Hail Malle's Chefâ€¦Â·â€¦Â·d'Oeuvre | True | By Pierre Schneider Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/europesnine-offer-arabs-a-broad-cooperation-plan-europeans-offer.html | Europe's Nine Offer ArabsA Broad Cooperation Plan | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/justice-douglas-deals-blow-to-hayakawas-senate-bid-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/article-3-no-title.html | Other Energy News | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/rivals-see-green-after-her-victory-rivals-see-green-after-her.html | Rivals See Green After Her Victory | True | By Neil Amdur | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/the-too-final-penalty.html | The Too Final Penalty | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mexican-wins-title.html | Mexican Wins Title | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/judger-scores-in-florida.html | Judger Scores in Florida | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/rothko-executor-on-stand-again-foundation-lawyer-seeks-to-discredit.html | ROTHKO EXECUTOR ON STAND AGAIN | True | By Edith Evans Asbury | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/johnl-gets-ring-name-byaccident.html | John L. Gets Ring Name By Accident | True | By Al Harvin | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/simon-asks-curbs-on-taxfree-fuel-proposal-to-place-imported-jet.html | SIMON ASKS CURBS ON TAXâ€¦Â·â€¦Â·FREE FUEL | True | By Robert Lindsey | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/edward-l-rosenbaum.html | EDWARD L. ROSENBAUM | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/grace-unit-plans-rise-in-packaging-film-prices.html | Grace Unit Plans Rise in Packaging Film Prices | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/entertainment-events-today-theater-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/montoya-is-showing-he-belongs-in-big-time-here-as-a-jockey.html | Montoya Is Showing He Belongs In Big Time Here as a Jockey | True | By Joe Nichols | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/giant-step.html | Giant Step | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/high-court-backs-cabletv-systems-in-2-fee-cases.html | High Court Backs Cableâ€¦Â·â€¦Â·TV Systems in 2 Fee Cases | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/a-3nation-panel-sifts-paris-crash-us-france-and-turkey-are.html | A 3â€¦Â·â€¦Â·NATION PANEL SIFTS PARIS CRASH | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/harvey-stone-61-comedian-dead-harvey-stone-61-comedian-dead.html | HARVEY STONE, 61, COMEDIAN, DEAD | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/cocacola-sales-and-net-are-at-record-for-year-and-4th-quarter.html | Cocaâ€¦Â·â€¦Â·Cola Sales and Net are at Record for Year and 4th Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/adolph-gottlieb-abstractionist-dies.html | Adolph Gottlieb, Abstractionist, Dies | True | By Lee Dembart | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/from-star-to-satellite-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/article-2-no-title-mitchell-mistrial-denied-lawyers-start-on.html | Mitchell Mistrial Denied; Lawyers Start on Defense | True | By Martin Arnold | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/4-onestation-town-runs-out-of-gas-the-new-york-timesmarch-5-1974.html | A Oneâ€¦Â·â€¦Â·Station Town Runs Out of Gas | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/jersey-plans-suit-on-its-allotment-cites-us-and-oil-concerns-in-bid.html | JERSEY PLANS SUIT ON ITS ALLOTMENT | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/state-views-oil-port-plan-as-bringing-new-pollution-senate-group-is.html | State Views Oil Port Plan As Bringing New Pollution | True | By Donald Janson special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/milwaukee-journal-honored.html | Milwaukee Journal Honored | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/baby-dies-as-boat-capsizes.html | Baby Dies as Boat Capsizes | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/brascos-uncle-gets-mistrial-case-severed-from-nephews.html | Brasco's Uncle Gets Mistrial; Case Severed From Nephew's | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/anchovy-fishing-ban-ends-today-in-peru.html | Anchovy â€šÃ„Ã´Fishing Ban Ends Today in Peru | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Summary and Index | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/harassed-school-officials-feel-authority-is-waning-harried-school.html | Harassed School Officials Feel Authority Is Waning | True | By Gene I. Maeroff | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/ethiopia-army-units-warn-of-action-against-selassie.html | Ethiopia Army Units Warn of â€šÃ„Ã´Actionâ€šÃ„Ã´ Against Selassie | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/chase-renames-vienna-unit.html | Chase Renames Vienna Unit | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/brooklyn-laundry-mark-is-gone-after-80-years.html | Brooklyn Laundry Mark Is Gone After 80 Years | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/its-spring-again-or-so-it-seemed-mercury-hits-a-record-70degrees-in.html | IT'S SPRING AGAIN OR SO IT SEEMED | True | By Eleanor Blau | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/adm-rea-to-command-the-coast-guard-here.html | Adm. Rea to Command The Coast Guard Here | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/housing-weighed-at-morgan-estate-tiny-l-village-ponders-effect-450.html | HOUSING WEIGHED AT MORGAN ESTATE | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/a-ballot-change-sought-in-albany-legislators-of-2-parties-hope-to.html | A BALLOT CHANGE SOUGHT IN ALBANY | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/market-finishes-mixed-as-the-dow-climbs-126.html | Market Finishes Mixed As the Dow Climbs 1.26 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mitchell-mistrial-denied-lawyers-start-on-defense-mitchellstans.html | Mitchell Mistrial Denied; Lawyers Start on Defense | True | By Martin Arnold | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/sports-news-briefs-ranger-playoff-tickets-available-its-new-york.html | Sports News Briefs | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mrs-meir-shifts-stand-and-agrees-to-form-coalition.html | MRS. MEIR SHIFTS STAND AND AGREES TO FORM COALITION | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/benefits-awarded-in-maternity-case.html | BENEFITS AWARDED IN MATERNITY CASE | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/senate-bars-2-compromises-on-pay-rise-of-congress-and-federal.html | Senate Bars 2 Compromises on Pay Rise for Congress and Federal Officials | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/first-black-school-6-others-gain-n-t-first-black-school-gets-nit.html | First Black School, 6 Others Gain N.I.T. | True | By Sam Goldaper | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/southeastern-stock-exchange-in-its-debut-exchange-opens-in-miami.html | Southeastern Stock Exchange in Its Debut | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/yanks-put-pressure-on-clarke-yanks-put-pressure-on-clarke.html | Yanks Put Pressure On Clarke | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/100000-deaths-in-africa-linked-todroughtneglect-neglect-is-alleged.html | 100,000 Deaths in Africa Linked to Drought Neglect | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/renewed-warnings-issued-on-overuse-of-antibiotic-drugs.html | Renewed Warnings Issued on Overuse Of Antibiotic Drugs | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/bank-sets-singapore-unit.html | Bank Sets Singapore Unit | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/new-jersey-briefs-suit-to-halt-sports-complex-dismissed-chatham-boy.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/soviet-truck-project-spurs-u-s-business.html | Soviet Truck Project Spurs U.S. Business | True | By Theodore Shabad | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/john-c-phillips.html | JOHN C. PHILLIPS | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/letter-softened-by-solzehnitisyn-attacks-on-democracy-in-west-were.html | LETTER SOFTENED BY SOLZEHNITISYN | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mideast-jitters.html | Mideast Jitters | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/nilsson-hurt-in-fall-at-dress-rehearsal.html | Nilsson Hurt in Fall at Dress Rehearsal | True | By Michael T. Kaufman | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/nixon-recommends-raises-in-disabled-veterans-funds.html | Nixon Recommends Raises In Disabled Veterans' Funds | True | | 2002-07-11 | RE0000868435 | B00000908046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/gasoline-tieups-fade-in-city-area-but-could-return.html | GASOLINE TIEâ€šÃ„Â¢UPS FADE IN CITY AREA, BUT COULD RETURN | True | By Fred Ferretti | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/many-medical-students-avoid-primary-health-fields.html | Many Medical Students Avoid Primary Health Fields | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/meat-cutters-ratify-pact-with-costofliving-rise.html | Meat Cutters Ratify Pact With Costâ€šÃ„Â¢ofâ€šÃ„Â¢Living Rise | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/article-1-no-title.html | No Article | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/wood-field-stream-100-creaking-stoops-to-conquer.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/feeding-the-fire.html | Feeding the Fire | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/jaworski-opposes-new-plea-for-hunt.html | JAEWORSKI OPPOSES NEW PLEA FOR HUNT | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/hearst-captors-still-are-silent-parents-request-for-letter-from.html | HEARST CAPTORS STILL ARE SILENT | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/a-step-short-of-impeaching.html | A Step Short of Impeaching | True | By Tom Wicker | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/poor-arthur-too-old-to-start-over.html | Poor Arthur, Too Old to Start Over | True | By Russell Baker | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/its-spring-again-or-so-it-seemed-mercury-hits-a-record-700-in-balmy.html | IT'S SPRING AGAIN â€šÃ„Â¢OR SO IT SEEMED | True | By Eleanor Blau | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/2000-here-cheer-javits-and-contribute-250000.html | 2,000 Here Cheer Javits And Contribute $250,000 | True | By Frank Lynn | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/bill-russells-complete-authority-dave-anderson-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/c-j-burckhardt-historian-82-dies-richelieus-biographer-was.html | C. J. BURCKHARDT, HISTORIAN, 82, DIES | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/one-dead-in-cafe-accident.html | One Dead in Cafe Accident | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/a-highrise-project-contested-in-boston-the-new-york-timessmarch-5.html | A Highâ€šÃ„Â¢Rise Project Contested in Boston | True | By John Kifner Special to the New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/george-gallowhur-69-dies-founder-of-skol-company.html | George Gallowhur, 69, Dies; Founder of Skol Company | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/teachers-reject-bid-for-baltimore-pact.html | TEACHERS REJECT BID FOR BALTIMORE PACT | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/europes-nine-offer-arabs-a-broad-cooperation-plan-europeansoffer.html | Europe's Nine Offer Arabs A Broad Cooperation Plan | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/song-debut-is-made-by-emily-maruoka.html | SONG DEBUT IS MADE BY EMILY MARUOKA | True | Peter G. Davis | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/finns-give-young-politicians-a-vote-of-confidence-by-henry-kamm.html | Finns Give Young Politicians a Vote of Confidence | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/handicapped-drivers-win-exemption-after-3-12hour-midday-traffic-jam.html | Handicapped Drivers Win Exemption After 3Ã‚ÂÃ„Â¢Hour Midday Traffic Jam | True | By David Bird | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/100000-deaths-in-africa-linked-to-drought-neglect-neglect-is.html | 100,000 Deaths in Africa Linked to Drought Neglect | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/selling-weakens-precious-metals.html | SELLING WEAKENS PRECIOUS METALS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/one-mans-exotic-cooking-is-another-mans-corned-beef-hash-dc.html | DE GUSTIBUS | True | By Craig Claiborne | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/brown-trial-closed-to-public-to-protect-frightened-witness.html | Brown Trial Closed To Public to Protect Frightened Witness | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/international-harvester-deal.html | International Harvester Deal | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mets-agree-win-more-in-1974-or-else-mets-agree-win-more-in-or.html | Mets Agree: Win More in 1974 or Else | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/beame-swears-in-2-aides.html | Beame Swears in 2 Aides | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/republicans-in-house-say-conspiracy-could-justify-an-impeachment.html | Republicans in House Say Conspiracy Could Justify an Impeachment Drive | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/congress-holding-hearings-on-largestdesalting-plant.html | Congress Holding Hearings on Largest Desalting Plant | True | By Walter Sullivan | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/trial-of-nixons-doctor-on-tax-charges-starts.html | Trial of Nixon's Doctor On Tax Charges Starts | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/rates-are-erratic-in-money-and-credit-markets.html | Rates Are Erratic in Money and Credit Markets | True | By Douglas W. Cray | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/spanish-students-riot-in-two-cities.html | Spanish Students Riot in Two Cities | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/impeachment-doubted-by-a-top-nixon-aide.html | Impeachment Doubted By a Top Nixon Aide | True | | 2002-07-11 | RE0000868435 | B00000908046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/foreign-bank-venture-set.html | Foreign Bank Venture Set | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/hearing-by-sirica-on-jurys-report-is-set-tomorrow.html | HEARING BY SIRICA ON JURY'S REPORT IS SET TOMORROW | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mistaken-identity-cited-in-shooting-of-teacher-li-man-28-found-dead.html | Mistaken Identity Cited In Shooting of Teacher | True | By Peter Kihss | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/rail-labor-terms-us-plan-useless.html | Rail Labor Terms U.S. Plan â€šÃ„Â´Useless'â€šÃ„Â´ | True | By Robert E. Bedingfield Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/hearing-y-sirica-on-jurys-report-is-set-tomorrow-action-taken.html | HEARING Y SIRICA ON JURY'S REPORT IS SET TOMORROW | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/ballet-norwegian-national-company-tour-starts-atwhitman-hall-in.html | Ballet: Norwegian National Company | True | By Clive Barnes | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/george-e-blair.html | GEORGE E. BLAIR | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/feminist-psychotherapy-seeking-to-redefine-healthy-woman-told-to.html | Feminist Psychotherapy: Seeking to Redefine â€šÃ„Â´Healthy'â€šÃ„Â´ Woman | True | By J. C. Barden | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/erik-hillman-plays-a-schumann-rarity-in-his-piano-debut.html | Erik Hillman Plays A Schumann Rarity In His Piano Debut | True | John Rockwell | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/gross-trial-hears-of-disguised-44000.html | GROSS TRIAL HEARS OF DISGUISED $44,000 | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/administration-asks-power-of-retaliation-in-trade-senate-unit-is.html | Administration Asks Power of Retaliation in Trade | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/new-book-bridges-gap-in-black-history-by-barbara-campbell-nor-she.html | New Book Bridges Gap in Black History | True | By Barbara Campbell | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/ali-wants-foreman-as-finale-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/on-the-unmaking-of-presidents.html | On the Unmaking of Presidents | True | By Bruce Herschensohn | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/sports-today-thoroughbred-racing-hockey-boxing-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mailorder-houses-are-target-of-ftc.html | MAILâ€šÃ„Â°ORDER HOUSES ARE TARGET OF F.T.C. | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mexicos-top-party-marks-anniversary.html | MEXICO'S TOP PARTY MARKS ANNIVERSARY | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/new-9mile-bridge-spans-rios-bay.html | New 9â€šÃ„Â°Mile Bridge Spans Rio's Bay | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/business-briefs-swiss-repatriate-more-monetary-gold-high-court.html | Business Briefs | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mrs-meir-shifts-stand-and-agrees-to-form-coalition-pilgrimages-by.html | MRS. MEIR SHIFTS STAND AND AGREES TO FORM COALITION | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/a-year-later-prices-in-supermarket-287-higher.html | A Year Later: Prices in Supermarket 28.7% Higher | True | By Gerald Gold Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/text-of-the-proposal-by-the-europeans.html | Text of the Proposal by the Europeans | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/inactivity-a-mixed-blessing-for-b52-pilots-in-thailand.html | Inactivity a Mixed Blessing for Bâ€šÃ„Â°52 Pilots in Thailand | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/gov-wilson-virtually-endorsed-by-amiable-state-labor-leaders.html | Gov. Wilson Virtually Endorsed By Amiable State Labor Leaders | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/beame-has-hopes-for-35cent-fare-testifies-before-senate-unit-on.html | BEAME HAS HOPES FOR 35â€šÃ„Â°CENT FARE | True | By Edward C. Burks | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/formal-bankruptcy-action-is-filed-by-mangel-stores.html | Formal Bankruptcy Action Is Filed by Mangel Stores | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/soviet-writer-berates-officials-on-solzhenitsyn-exilc.html | Soviet Writer Berates Officials on Solzhenitsyn Exile | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/opposition-seems-victor-in-guatemala.html | Opposition Seems Victor in Guatemala | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/ciahead-says-book-breaches-security.html | C.I.A. HEAD SAYS BOOK BREACHES SECURITY | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/wilson-is-prime-minister-as-heath-fails-in-effort-to-win-liberals.html | WILSON IS PRIME MINISTER AS HEATH FAILS IN EFFORT TO WIN LIBERALS' SUPPORT | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/about-the-mets.html | About the Mets: | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/new-us-envoy-in-soviet-signals-diplomatic-change-by-hedrick-smith.html | New U.S. Envoy in Soviet Signals Diplomatic Change | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/stage-2-poignant-characters-in-irwins-sea-horse-fine-acting-by.html | Stage: 2 Poignant Characters in Irwin's â€šÃ„Â°Sea Horse'â€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/huge-toll-reported-in-niger.html | Huge Toll Reported in Niger | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/gold-panning-title-won.html | Gold Panning Title Won | True | | 2002-07-11 | RE0000868435 | B00000908046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/multinational-morals.html | Multinational Morals | True | By Leonard Silk | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows New York Stock Exchange | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/us-steel-increases-prices-by-level-less-than-55.html | U.S. Steel Increases Prices By Level â€šÃ„Ã²Less Than 5.5%â€šÃ„Ã´ | True | By Gene Smith | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/bucks-fatigued-turn-back-kings.html | Bucks, Fatigued, Turn Back Kings | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/letters-to-the-editor-ida-funds-to-help-the-poorest-nations-toward.html | Letters to the Editor | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/solvents-seeks-tenders-report-georgeson-co-will-solicit-rejections.html | SOLVENTS SEEKS TENDERS REPORT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/2000-here-cheer-davits-and-contribute-2500000.html | 2,000 Here Cheer Davits And Contribute $250,000 | True | By Frank Lynn | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/itt-european-head-advances-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/gross-trial-told-44000-for-cahill-was-disguised.html | Gross Trial Told $44,000 For Cahill Was Disguised | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/excerpts-from-sakharovs-foreword.html | Excerpts From Sakharov's Foreword | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/market-place-market-refuses-to-tip-its-hand.html | Market Place: Market Refuses To Tip Its Hand | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/pound-eases-in-money-transactions.html | Pound Eases in Money Transactions | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/us-safety-agency-will-set-standards-for-television-sets.html | U.S. Safety Agency Will. Set Standards For Television Sets | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/police-decline-to-link-murders-of-2-girls-who-were-strangled.html | Police Decline to Link Murders Of 2 Girls Who Were Strangled | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/harassed-school-officials-feel-authority-is-waning.html | Harassed School Officials Feel Authority Is Waning | True | By Gene I. Maeroff | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/mrs-harold-williams.html | MRS. HAROLD WILLIAMS | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/woes-loom-ineconomy-of-finland.html | Woes Loom In Economy Of Finland | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/rangers-renew-drive-to-tie-canadiens-for-2d-at-garden-tomorrow.html | Rangers Renew Drive to Tie Canadiens For 2d at Garden Tomorrow Night | True | By John S. Radosta | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/about-the-yankees.html | About the Yankees: | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/defenders-advance-in-national-curling.html | Defenders Advance In National Curling | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/sewersystem-foe-now-without-water.html | SEWER â€šÃ„Ã´SYSTEM FOE NOW WITHOUT WATER | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/richardson-and-magruder-reported-writing-books.html | Richardson and Magruder Reported Writing Books | True | By Eric Pace | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/william-greenfield.html | WILLIAM GREENFIELD | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/downing-street-resident-again-harold-wilson-man-in-the-news.html | Downing Street Resident Again | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/17acre-holy-land-in-waterbury-nearly-finished.html | 17â€šÃ„Ã²Acre â€šÃ„Ã´Holy Landâ€šÃ„Ã´ in Waterbury Nearly Finished | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/east-orange-title-hunt-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/fernandez-beats-seeley-on-points.html | Fernandez Beats Seeley on Points | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/super-carriers-may-be-doomed-schlesinger-tells-navy-to-build.html | SUPER CARRIERS MAY BE DOOMED | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/milkproduct-imports-set.html | Milkâ€šÃ„Ã´Product Imports Set | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/gentility-stressed-by-laurs-on-cello.html | GENTILITY STRESSED BY LAURS ON CELLO | True | Robert Sherman | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/spanish-students-riot-in-two-cities-spanish-students-riot-in-2.html | Spanish Students Riot in Two Cities | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/court-bars-war-objector-from-benefits-of-gi-bill.html | Court Bars War Objector From Benefits of G.I. Bill | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/about-the-knicks.html | About the Knicks: | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/parleys-in-italy-on-premier-open-president-leone-expected-to-select.html | PARLEYS IN ITALY ON PREMIER OPEN | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/gasoline-tieups-fade-in-city-area-but-could-return-officials-warn.html | GASOLINE TIEâ€šÃ„Â¹UPS FADE IN CITY AREA, BUT COULD RETURN | True | By Fred Ferretti | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/kissinger-is-bak-from-the-mideast-secretary-silent-on-lifting-of.html | KISSINGER IS BACK FROM THE MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/caution-is-voiced-on-bank-reforms-savings-mon-show-highest.html | CAUTION IS VOICED ON SANK REFORMS | True | By John H. Allan | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/a-report-says-new-laws-are-needed-to-cover-colleges-labor.html | A Report Says New Laws Are Needed To Cover Colleges' Labor Negotiations | True | By Evan Jenkins Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/new-books-general-fiction.html | New Books | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/bridge-only-2-metropolitan-players-bridge-rate-in-top-50-for-last.html | Bridge, Only 2 Metropolitan Players Rate in Top 50 for Last Year | True | By Alan Truscott | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/senators-to-hear-buzhardt-on-reported-snooping-ring.html | Senators to Hear Buzhardt On Reported Snooping Ring | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/frank-wilcox-dies-character-actor-66.html | FRANK WILCOX DIES; CHARACTER ACTOR, 66 | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/kissinger-and-europe-the-secretary-moves-to-placate-allies-that.html | Kissinger and Europe | True | By Flora Lewis Special to The New York Thou | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/manila-assures-foreign-press-that-freedom-is-unimpeded.html | Manila Assures Foreign Press That Freedom Is â€šÃ„Â¹Unimpededâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/arab-oil-output-cutmaybe-vital-arab-oil-output-may-need-cuts.html | Arab Oil Output Cut May Be Vital | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/haldeman-says-he-did-nothing-illegal-or-improper-associated-press.html | Haldeman Says He Did â€šÃ„Â¹Nothing Illegal or Improperâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/filion-keeps-winning-as-yokers-opens-3-for-filion-at-yonkers.html | Filion Keeps Winning as Yonkers Opens | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/muskie-impeachment-view.html | Muskie Impeachment View | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/2-democratic-mavericks-to-vie-for-right-to-oppose-schweiker.html | 2 Democratic Mavericks to Vie For Right to Oppose Schweiker | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/2-killed-in-dayton-holdup.html | 2 Killed in Dayton Holdup | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/2-weicker-nephews-saved-in-plane-crash-fatal-to-5.html | 2 Weicker Nephews Saved In Plane Crash Fatal to 5 | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/hopes-for-cyprus.html | Hopes for Cyprus | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/school-unit-bars-using-ethnic-data-queens-official-says-us.html | SCHOOL UNIT BARS USING ETHNIC DATA | True | By Leonard Buder | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/they-recognize-jewelry-and-call-outmahie.html | They Recognize Jewelry and Call Out, â€šÃ„Â¹Mahieâ€šÃ„Â¹ | True | By Bernadine Morris | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/primetime-programing-is-a-show-in-itself-primetime-scheduling-a.html | Primeâ€šÃ„Â¹Time Programing Is a Show in Itself | True | BY Tom Buckley | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/rate-freeze-ends-for-car-insurance-us-panel-says-rises-must-take.html | Rate Freeze Ends For Car Insurance | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/year-later-supermarket-prices-up-287-most-shoppers-cautious-and.html | Year Later: Supermarket Prices Up 28.7% | True | By Gerald Gold Special to The New York Times | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/chess-he-who-loses-should-not-hesitate-to-try-try-again.html | Chess: He Who Loses Should Not Hesitate to Try, Try Again | True | By Robert Byrne | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/armored-car-is-stolen.html | Armored Car Is Stolen | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/no-sounds-of-basketball-fixes-today-says-hero-of-51-scandal-about.html | No Sounds of Basketball Fixes Today, Says Hero of '51 Scandal | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/metropolitan-briefs-raid-on-fundraiser-linked-to-politics-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/dayton-upsets-irish-five-dayton-topples-irish-97-to-82-united-press.html | Dayton Upsets Irish Five | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/troop-separation-is-completed-at-suez.html | Troop Separation Is Completed at Suez | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/home-sales-gain-after-rates-rise-8-34-per-cent-mortgages-said-to.html | HOME SALES GAIN AFTER RATES RISE | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/us-reviewing-past-problems-of-dc10.html | U.S. Reviewing Past Problems of DC10 | True | By Richard Witkin | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/ucla-places-2-on-allstar-five.html | U.C.L.A. Places 2 On Allâ€šÃ„Â¹Star Five | True | | 2002-07-11 | RE0000868435 | B00000908046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/rheingolds-fate-is-up-to-4-unions.html | RHEINGOLD'S FATE IS UP TO 4 UNIONS | True | | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-05 | 1974-03-05 | https://www.nytimes.com/1974/03/05/archives/advertising-how-money-works-encyclopedia-tv-ads-resumed.html | Advertising: How Money Works | True | By Philip H. Dougherty | 2002-07-11 | RE0000868435 | B00000908046 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/toure-stresses-aluminum-role-african-leader-urges-that-producers.html | TORE STRESSES ALUMINUM ROLE | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/nixon-sees-a-veto-on-education-bill.html | NIXON SEES A VETO ON EDUCATION BILL | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/lou-piniella-yankees-last-angry-man-puts-reins-on-his-tempestuous.html | Lou Piniella: Yankees' Last Angry Man Puts Reins on His Tempestuous Nature | True | BY Murray Chass Special to no New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/defense-objections-lost-in-brown-trial.html | DEFENSE OBJECTIONS LOST IN BROWN TRIAL | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/parnassus-to-focus-on-american-poets.html | PARNASSUS TO FOCUS ON AMERICAN POETS | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/cab-head-backs-airlinefuel-aid-shortterm-us-subsidies-endorsed-for.html | C.A.B. HEAD BACKS AIRLINEâ€šÃ„Â"FUEL AID | True | By Robert Lindsey | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/kerrmgee-loses-antitrust-decision.html | KERRâ€šÃ„Â"M'GEE LOSES ANTITRUST DECISION | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/bangor-punta-head-says-it-can-weather-storm.html | Bangor Punta Head Says It â€šÃ„Â'Can Weather Stormâ€šÃ„Â' | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/state-seeks-improved-tv-coverage-wants-new-york-station-to-shift.html | State Seeks Improved TV Coverage; Wants New York Station to Shift Base | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/court-seeks-aid-in-school-dispute-master-to-be-named-to-push-mark.html | COURT SEEKS AID IN SCHOOL DISPUTE | True | By George Goodman Jr. | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/striking-miners-win-easing-of-west-virginia-fuel-plan.html | Striking Miners Win Easing Of West Virginia fuel Plan | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/shortages-of-textile-fibers-cause-problems-for-industry.html | Shortages of Textile Fibers Cause Problems for Industry | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/aec-is-planning-new-shale-blasts-colorado-governor-says-hell-oppose.html | A.E.C. IS PLANNING NEW SHALE BLASTS | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/stock-prices-soar.html | Stock Prices Soar | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/hiding-nixon-fee-laid-to-dr-riland-prosecution-says-osteopath-held.html | HIDING NIXON FEE LAID TO DR. RILAND | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/nixon-message-will-urge-limits-on-campaign-gifts.html | Nixon Message Will Urge Limits on Campaign Gifts | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/bobby-allisons-pit-crew-has-its-moment-of-glory.html | Bobby Allison's Pit Crew Has Its Moment of Glory | True | By Michael Katz | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/new-jersey-briefs-imeriale-enters-mayoral-race-sports-complex.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/lefkowitz-backs-wide-reforms-in-election-law-but-adds-caveat-other.html | Lefkowitz Backs Wide Reforms In Election Law but Adds Caveat | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â No Title | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/beame-urges-the-repeal-of-laborcost-rent-rises-no-dollar-figure.html | Blame Urges the Repeal Of Laborâ€šÃ„Â'Cost Rent Rises | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/hope-is-seen-for-easing-of-oil-curb-at-a-rab-talks-hope-held-for.html | Hope Is Seen for Easing Of Oil Curb at Arab Talks | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/peter-schell-exminister-of-interior-of-hungary-75.html | Peter Schell, Exâ€šÃ„Â"Minister Of Interior of Hungary, 75 | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/hockey-scoring-national-league.html | Hockey Scoring | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/money-international-arbitrage.html | Money | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/scevane-named-head-of-otb.html | Scevane Named Head of OTB | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/mitchell-is-linked-to-vesco-by-sears-sears-on-stand-testifies-to.html | Mitchell Is Linked To Vesco By Sears | True | By Martin Arnold | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/peronism-violence-the-theme-argentine-leader-is-now-presiding-over.html | Peronism: Violence the Theme | True | By Jonathan Kandell Special to The New York Timer | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/prof-helen-viljoen-of-queens-college.html | PROF. HELEN VILJOEN OF QUEENS COLLEGE | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/to-peter-link-composing-for-theater-is-school-becoming-more-serious.html | To Peter Link, Composing for Theater Is â€šÃ„Â'Schoolâ€šÃ„Â' | True | By Richard Severo | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/a-cut-of-3.5billion-in-pentagon-budget-called-senate-aim.html | A Cut of 3.5â€šÃ„Â'Billion In Pentagon Budget Called Senate Aim | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/landing-strip-is-a-road.html | Landing Strip Is a Road | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/shippingmails-incoming-passenger-and-mail-ships-no-ship-arrivals.html | ShippingMails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/fruit-vegetables-and-knowhow-ten-to-get-onne-praises-us-crops-sweet.html | Fruit, Vezetables and Knowâ€šÃ„Â"How | True | By Nadine Brozan | 2002-07-11 | RE0000868434 | B00000908045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/players-cite-nfl-flaw-in-pensions-players-see-inadequate-pension.html | Players Cite N.F.L. Flaw In Pensions | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/joint-tax-panel-expected-to-ask-what-nixon-knew-a-bout-claims-issue.html | Joint Tax Panel Expected to Ask What Nixon Knew About Claims | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/lonetree-scores-upset-on-hialeahs-first-day-at-yonkers-at-bowie-at-.html | Lonetree Scores Upset On Hialeah's First Day | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/when-history-comes-home-to-roost.html | When History Comes Home to Roost | True | By Thomas S. Szasz | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/callas-returns-to-fans-adulation.html | Callas Returns to Fans' Adulation | True | By Harold C. Schonberg | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/banker-and-broom-foil-a-340-sweep-by-two-at-branch.html | Banker and Broom Foil a $340 Sweep By Two at Branch | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/sale-by-us-financial-of-mosser-is-approved.html | Sale by U.S. Financial Of Mosser Is Approved | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/democratic-leaders-will-try-to-select-balanced-ticket-for-the-state.html | Democratic Leaders Will Try to Select Balanced Ticket for the State Primary | True | By Frank Lynn | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/report-by-antidefamation-league-sees-examples-of-new-kind-of.html | Report by Antiâ€šÃ„Â´Defamation League Sees Examples of New Kind of Antiâ€šÃ„Â´Semitism | True | By Irving Spiegel | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/dupont-glore-sets-closings.html | DuPont Glore Sets Closings | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/brezhnev-cites-big-loss-in-soviet-grain-storage-brezhnev-ties-big.html | Brezhnev Cites Big Loss In Soviet Grain Storage | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/70member-citizens-panel-scores-state-parole-system.html | 70â€šÃ„Â´Member Citizens' Panel Scores State Parole System | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/7-inmates-reported-dead-in-mexican-prison-incidents.html | 7 Inmates Reported Dead In Mexican Prison Incidents | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/egyptian-cooks-say-no-to-monkey-a-la-zaire.html | Egyptian Cooks Say No To Monkey a la Zaire | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/gop-loses-house-seat-in-ohio-leads-on-coast-democrat-wins-house.html | G.O.P. Loses House Seat In Ohio, Leads on Coast | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/knicks-given-tablets-in-meningitis-case.html | Knicks Given Tablets In Meningitis Case | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/investigated-aide-quits-post-on-l-i-oyster-bay-deputy-asserts.html | INVESTIGATED AIDE QUITS POST ON L.I. | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/airticketthefts-are-charged-to19-2-more-are-indicted-here-for.html | AIRâ€šÃ„Â´TICKET THEFTS ARE CHARGED TO 19 | True | By Morris Kaplan | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/freedoms-sign-stolle.html | Freedoms Sign Stolle | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/former-goldstein-head-sentenced-in-mail-fraud.html | Former Goldstein Head Sentenced in Mail Fraud | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/legislators-get-special-gasoline-state-transportation-unit-ignores.html | LEGISLATORS GET SPECIAL GASOLINE | True | By David Bird | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/house-maneuver-on-transit-bill-perils-35c-fare.html | HOUSE MANEUVER ON TRANSIT BILL PERILS 35C FARE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/new-offerings-of-corporate-bonds-sell-briskly-new-bond-issues.html | New Offerings of Corporate Bonds Sell Briskly | True | By Douglas W. Cray | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/nilsson-unsure-of-singing-friday-soprano-recovering-says-stairs-at.html | NILSSON UNSURE OF SINGING FRIDAY | True | By Louis Calta | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/mrs-delmer-f-hubbell.html | MRS. DELMER F. HUBBELL | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/new-yonkers-manager-invites-press-to-meetings-of-his-staff.html | New Yonkers Manager Invites Press to Meetings of His Staff | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/power-company-asks-23-rise-jersey-central-tells-puc-revenues-must.html | POWER COMPANY ASKS 23% RISE | True | By Joseph B. Treaster | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/rabbits-to-match-my-mountains-books-of-the-times-true-to-rabbit.html | Books of The Times | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/carnegie-hall-is-swept-by-an-emotional-torrent.html | Carnegie Hall Is Swept by an Emotional Torrent | True | By Steven R. Weisman | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/corporations-release-reports-covering-their-sales-and-earnings.html | Corporations Release Reports Covering Their Sales and Earnings Figures | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/sol-hurok-the-impresario-dies-at-85-sol-hurok-impresario-for-many.html | Sol Hurok, the Impresario, Dies at 85 | True | By Alden Whitman | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/burch-under-senate-pressure-to-step-up-fcc-departure-3-vacancies.html | Burch, Under Senate Pressure, To Step Up F.C.C. Departure | True | By Les Brown | 2002-07-11 | RE0000868434 | B00000908045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/more-money-asked-for-central-park.html | MORE MONEY ASKED FOR CENTRAL PARK | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/jury-panels-called-in-2-police-slayings.html | JURY PANELS CALLED IN 2 POLICE SLAYINGS | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/hoffmann-of-e-germany-leads-figure-skating-mckellen-is-5th-e-german.html | Hoffmann of E. Germany Leads Figure Skating | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/rothko-oil-prices-stir-arguments-daughters-lawyer-links-reis.html | ROTHKO OIL PRICES STIR ARGUMENTS | True | BY Edith Evans Asbury | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/miss-evert-wins-easily-in-dallas.html | Miss Evert Wins Easily in Dallas | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/roger-flood-dies-housing-aide-70-authority-member-in-6970-was.html | ROGER FLOOD DIES; HOUSING AIDE, 70 | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/european-football.html | European Football | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/patients-flee-hospital-fire.html | Patients Flee Hospital Fire | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/israeli-pows-in-syria-are-reported-to-be-well.html | Israeli P.O.W.'s in Syria Are Reported to Be Well | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/prometheus-is-recovering-his-old-fire-lines-softened-saving-for-the.html | Prometheus Is Recovering His Old Fire | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/beringer-notes-welfare-savings-reports-cut-of-76million-followed.html | BERLINGER NOTES WELFARE SAYINGS | True | By Peter Kihss | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/us-gives-silvercup-a-reprieve-on-taxes.html | U.S. GIVES SILVERCUP A REPRIEVE ON TAXES | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/foreign-stock-index.html | Foreign Stock Index | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/the-way-she-tells-the-story-its-a-manhaters-dream-alleged-motives.html | The Way She Tells the Story, It's a Manâ€šÃ„Â'Hater's Dream | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/senate-unit-adopts-bill-for-integrated-market-system-senate-unit.html | Senate Unit Adopts Bill for Integrated Market System | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/250000-grant-to-aid-filming-of-two-stories.html | $250,000 Grant to Aid Filming of Two Stories | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/cornell-boston-u-advance-in-hockey.html | Cornell, Boston U. Advance in Hockey | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/mitchell-is-linked-to-vesco-by-sears.html | Mitchell Is Linked To Vesco by Sears | True | By Martin Arnold | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/sun-oil-raises-fueloil-prices-levels-of-residual-lifted-by-155-a.html | SUN OR RAISES FUELâ€šÃ„Â'OIL PRICES | True | By Gerd Wilcke | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/foreign-securities-authority-bonds-highs-and-lows.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/peron-wins-senate-approval-for-a-takeover-of-province-wooing-the.html | Peron Wins Senate Approval For a Takeâ€šÃ„Â'Over of Province | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/out-of-prehistory-song-puts-the-history-of-music-back-1000-years.html | Out of Prehistory | True | By Harold C. Schonberg | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/rodino-panel-bids-lawyers-obtain-grand-jury-data-impeachment.html | RODINO PANEL BIDS LAWYERS OBTAIN GRAND JURY DATA | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/iranianiraqi-shelling-goes-on-2day-toll-is-put-at-4-killed.html | Iranianâ€šÃ„Â'Iraqi Shelling Goes On; 2â€šÃ„Â'Day Toll Is Put at 4 Killed | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/harvard-fees-rise-by-325.html | Harvard Fees Rise by $325 | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/gross-is-linked-to-perjury-count-witness-calls-him-author-of-false.html | GROSS IS LINKED TO PERJURY COUNT | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/regime-claiming-guatemalan-vote-opposition-charges-fraud65-of.html | REGIME CLAIMING GUATEMALAN VOTE | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/prosecutor-facing-tafraud-charges-is-apparent-suicide.html | Prosecutor, Facing Tax Fraud Charges, Is Apparent Suicide | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/ives-and-schbert-minifestivals-set-boulez-offers-views-schoenberg.html | Ives and Schubert Miniâ€šÃ„Â'Festivals Set | True | By Allen Hughes | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/knicks-beat-sonics-111106-on-3922-edge-in-foul-shots-knicks-win-on.html | Knicks Beat Sonics, 111â€šÃ„Â'106, On 39â€šÃ„Â'22 Edge in Foul Shots | True | By Thomas Rogers | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/st-johns-beats-st-francis-8266.html | St. John's Beats St. Francis, 82â€šÃ„Â'66 | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/about-new-york-when-nixon-was-out-agnew-in.html | About New York When Nixon Was Out, Agnew In | True | By John Corry | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/basketball-ratings-coaches-poll.html | Basketball Ratings | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/sketches-of-principal-figures-in-the-wilson-cabinet-james-callaghan.html | Sketches of Principal Figures in the Wilson Cabinet | True | James Callaghan | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/british-proposing-35-for-miners-twice-heaths-bid.html | BRITISH PROPOSING 35% FOR MINERS, TWICE HEATH'S BID | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/21-going-on-trial-oct-1-in-equity-funding-case.html | 21 Going on Trial Oct. 1 In Equity Funding Case | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/new-orders-at-factories-rose-sharply-in-january-february-car-sales.html | New Orders at Factories Rose Sharply in January | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/going-out-guide.html | GOING OUT | True | Richard F. Shepard | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/commodity-price-index-up-8-from-wedago-level.html | Commodity Price Index Up 8 From Wedâ€šÃ„Â¢Ago Level | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/soviet-and-west-germany-agree-to-seek-out-joint-investments.html | Soviet and West Germany Agree To Seek Out Joint Investments | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/beame-bids-radio-and-tv-promote-city.html | Beame Bids Radio and TV Promote City | True | By Edward Ranzal | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/house-maneuver-on-transit-bill-perils-35c-fare-brinegar-opposition.html | HOUSE MANEUVER ON TRANSIT BILL PERILS 35C FARE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/louis-f-powell-sr-father-of-supreme-court-justice.html | Louis F. Powell Sr. Father Of Supreme Court Justice | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/bridge-doubles-of-one-notrump-can-create-murky-problems-south-bids.html | Bridge: | True | BY Alan Truscott | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/basketball-ratings-coaches-poll-79866700.html | Basketball Ratings | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/market-place-sugar-stocks-sweete-high.html | Marketplace: | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/hope-is-seen-for-easing-of-oil-curb-at-arab-talks-hope-held-for.html | Hope Is Seen for Easing Of Oil Curb at Arab Talks | True | By Juan de Onis Special to The New York Time | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/boston-plaza-plan-is-backed-by-state.html | BOSTON PLAZA PLAN IS BACKED BY STATE | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/doctors-hospital-ends-obstetrics-department.html | Doctors Hospital Ends Obstetrics Department | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/olivares-floored-in-10th-but-retains-ring-crown.html | Olivares Floored in 10th, But Retains Ring Crown | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/3-more-charges-dropped-against-dale-anderson.html | 3 More Charges Dropped Against Dale Anderson | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/personal-touch-small-shops-havent-disappearedyet-shop-talk.html | SHOP TALK | True | By Enid Nemy | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/canada-pushing-deal-with-cuba-us-law-blocking-purchase-of.html | CANADA PUSHING DEAL WITH CUBA | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/gromyko-returns-to-syria-after-5day-visit-to-cairo-gromyko-seeks.html | Gromyko Returns to Syria After 5â€šÃ„Â¢Day Visit to Cairo | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/store-center-and-tenants-sign-anticompetition-order-retailing-deals.html | Store Center and Tenants Sign Anticompetition Order | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/amex-stocks-rise-in-active-trading-counter-market-also-up-arab-oil.html | AMEX STOCKS RISE IN ACTIVE TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/virgin-isle-hilton-closing.html | Virgin Isle Hilton Closing | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/excoach-is-indicted-on-52-sex-charges.html | Exâ€šÃ„Â¢Coach Is Indicted On 52 Sex Charges | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/convictions-in-fur-union-payoff-case-called-big-gain-in.html | Convictions in Fur Union Payoff Case Called Big Gain in Racketeering Drive | True | By Frank J. Prial | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/jersey-seeks-improved-tv-coverage-state-coalition-will-urge-fcc-to.html | Jersey Seeks Improved TV Coverage | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/prospects-for-early-end-of-embargo-by-arabs-spurs-rise-gold-issues.html | Prospects for Early End of Embargo by Arabs Spurs Rise | True | By Alexander R. Hammer | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/moynihan-is-attacked-in-indian-press.html | Moynihan Is Attacked in Indian Press | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/man-with-shotgun-hijacks-truck-in-hearst-food-plan.html | Man With Shotgun Hijacks Truck in Hearst Food Plan | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/moldavian-farms-go-conglomerate-signs-of-change-interest-in.html | Moldavian Farms Go Conglomerate | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/houstons-architecture-pop-andfreewheeling-a-new-urban-form.html | Houston's Architecture: Pop and Freewheeling | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/a-double-defense-of-nixon-drafted.html | A DOUBLE DEFENSE OF NIXON DRAFTED | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/take-a-cab.html | â€šÃ„Â¢Take a Cabâ€šÃ„Â¢ | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/nixon-portrait-is-lost-and-recovered-at-duke.html | Nixon Portrait Is Lost And Recovered at Duke | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/colleges-urged-to-curb-tenure-to-avoid-inflexibility-in-staffs.html | Colleges Urged to Curb Tenure To Avoid Inflexibility in Staffs | True | By Gene I Maeroff | 2002-07-11 | RE0000868434 | B00000908045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/sports-today-basketball-boxing-harness-racing-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/let-em-open-oysters-for-a-living-red-smith-view-from-capitol-hill.html | Red Smith | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/islanders-bow-21-to-penguins-islanders-bow-21-to-penguins-flames.html | Islanders Bow, 2â€³Ã„‚Â°1, to Penguins | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/arab-editor-missing-from-jerusalem-a-palestinian-nationalist-she.html | Arab Editor Missing From Jerusalem | True | Special to The New York Times By Terence Smith | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/donatedart-auction-to-finance-renovation-of-carnegie-mansion.html | Donatedâ€³Ã„‚Â°Art Auction to Finance Renovation of Carnegie Mansion | True | By Sanka Knox | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/nastase-advances-in-virginia-tennis.html | Nastase Advances In Virginia Tennis | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/french-bank-opens-here.html | French Bank Opens Here | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/finding-golden-threads-among-the-silver.html | Finding Golden Threads Among the Silver | True | By George A. Perera | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/uruguay-shuts-a-magazine-over-story-regime-opposed.html | Uruguay Shuts a Magazine Over Story Regime Opposed | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/volpone-in-the-elysee-foreign-affairs.html | Volpone in the Elysee | True | By C. L. Sulzberger | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/tv-casals-master-class-returning-rerun-of-series-starts-tonight-on.html | TV: â€³Ã„‚Â°Casals Master Classâ€³Ã„‚Â° Returning | True | By John J. O'Connor | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/papal-primacy.html | Papal Primacy | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/11-federal-narcotics-agents-face-trial-in-illinois-today-on-charges.html | 11 Federal Narcotics Agents Face Trial in Illinois Today on Charges Stemming From Mistaken Drug Raids | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/a-family-squabble-paris.html | A Family Squabble | True | By James Reston | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/metropolitan-briefs-beame-urges-rentrise-repeal-under-inquiry-li.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/rodino-panel-bids-lawyers-obtain-grand-jury-data.html | RODINO PANEL BIDS LAWYERS OBTAIN GRAND JURY DATA | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/legal-questions-over-jury-report-baffling-decline-to-predict.html | Legal Question Over Jury Report Baffling | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/advertising-playboy-sales-lag-huntwesson-billings-headed-for-the.html | Advertising: Playboy Sales Lag | True | By Philip H. Dougherty | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/manufacturers-set-11billion-for-4thquarter-plant-outlays.html | Manufacturers Set $11â€³Ã„‚Â°Billion For 4thâ€³Ã„‚Â°Quarter Plant Outlays | True | By Herbert Koshetz | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/law-barring-private-lewdness-indirectly-challenged-by-court.html | Law Barring â€³Ã„‚Â°Private Lewdnessâ€³Ã„‚Â° Indirectly Challenged by Court | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/nasa-reorganizing-for-70s-and-80s.html | NASA REORGANIZING FOR '70'S AND '80'S | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/bridge.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/arabs-deny-plot-to-kell-kissinger.html | ARABS DENY PLOT TO KILL KISSINGER | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/neareast-origin.html | Nearâ€³Ã„‚Â°East Origin | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/knicks-lineup.html | Knicks' Lineâ€³Ã„‚Â°Up | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/assembly-is-urged-to-allow-domestics-to-organize-and-bargain.html | Assembly Is Urged To Allow Domestics To Organize and Bargain Collectively | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/oil-price-deregulation.html | Oil Price Deregulation | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/pension-security.html | Pension Security | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/2-more-named-in-attempt-on-police-officers-lives.html | 2 More Named in Attempt On Police Officers' Lives | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/gi-dies-in-air-accident.html | G.I. Dies in Air Accident | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/sports-news-briefs-sale-of-tams-reported-near-cuban-lays-defector.html | Sports News Briefs | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/wave-of-bombs-hit-northern-ireland.html | WAVE OF BOMBS HIT NORTHERN IRELAND | True | | 2002-07-11 | RE0000868434 | B00000908045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/cuban-deal-pressed.html | Cuban Deal Pressed | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/graham-back-at-helm-of-coast-guard-eleven-people-in-sports.html | People in Sports | True | Walter R. Fletcher | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/bravo.html | Bravo! | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/dayan-will-join-cabinet-in-israel-mrs-meir-to-finish-setting-up-new.html | DAYAN WILL JOIN CABINET IN ISRAEL | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/a-double-defense-of-nixon-drafted-lawyers-planning-rebuttal-to.html | A DOUBLE DEFENSE OF NIXON DRAFTED | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/business-briefs-ogden-voids-el-paso-ship-accord-favorable-dividend.html | Business Briefs | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/nora-post-displays-skill-and-adventure-on-2-kinds-of-oboe.html | Nora Post Displays Skill and Adventure On 2 Kinds of Oboe | True | John Rockwell | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/suit-naming-mony-mortgage-dismissed-by-court-here.html | Suit Naming Mony Mortgage Dismissed by Court Here | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/news-index-79866664.html | NEWS INDEX | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/finnish-firm-won-t-iss-ue-galag-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/futures-prices-continue-to-drop-falls-most-notable-in-grain-and.html | FUTURES PRICES CONTINUE TO DROP | True | By H. J. Maidenberg | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/letters-to-the-editor-of-impeachable-offenses-and-the-andrew.html | Letters to the Editor | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/call-of-the-yukon-now-is-selfgovernment-wealth-in-its-mines-tourism.html | Call of the Yukon Now Is Selfâ€¦Â¦Â°Government | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/u-s-says-allies-fail-to-consult-complains-that-trade-bloc-gave-no.html | U.S SAYS ALLIES FAIL TO CONSULT | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/out-of-prehistory.html | Out of Prehistory | True | By Harold C. Schonberg | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/auto-group-finds-20-of-gas-stations-lacking-fuel.html | Auto Group Finds 20% of Gas Stations Lacking Fuel | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/farr-lions-back-traded-to-oilers.html | Farr, Lions' Back, Traded to Oilers | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/model-cities-workers-demonstrate-at-city-hall-to-protest-job-cuts.html | Model Cities Workers Demonstrate at City Hall to Protest Job Cuts | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/power-rates-stir-a-2agency-clash-swidler-and-environmental-chief.html | POWER RATES STIR A 2â€¦Â¦Â°AGENCY CLASH | True | By David A. Andelman Special to The New York Time. | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/chinese-campaign-aimed-at-bosses-factory-managers-accused-of.html | CHINESE CAMPAIGN AIMED AT BOSSES | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/freedom-granted-to-parole-violator.html | FREEDOM GRANTED TO PAROLE VIOLATOR | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/article-2-no-title.html | Article 2 â€¦Â¦Â°â€¦Â¦Â° No Title | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/selassie-pledges-to-seek-democratic-government.html | Selassie Pledges to Seek Democratic Government | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/sports-news-briefs-sale-of-tams-reported-near-no-factory-ferraris.html | Sports News Briefs | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/canadian-candy-recalled-by-fida-chocolates-made-at-factory-believed.html | CANADIAN CANDY RECALLED BY F.D.A. | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/two-captured-hijackers-pose-big-problem-to-the-netherlands.html | Two Captured Hijackers Pose Big Problem to the Netherlands | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/british-pound-and-stocks-up-end-of-government-impasse-credited-in.html | British Pound and Stocks Up | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/rhodes-of-ohio-testifies.html | Rhodes of Ohio Testifies | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/witness-relates-plot-by-brasco-says-representative-talked-of-loan.html | WITNESS RELATES â€¦Â¦Â°PLOTâ€¦Â¦Â° BY BRASCO | True | By Mary Breasted | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/brooklyn-museum-names-six-to-begin-search-for-a-director-mostly.html | Brooklyn Museum Names Six To Begin Search for a Director | True | By Laurie Johnston | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/gold-bugs-varied-anxious-and-feisty-economic-analysis-gold-bugs.html | Gold Bugs: Varied, Anxious and Feisty | True | By Leonard Silk | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/a-tennis-mother-new-jersey-sports-students-at-stanford-like-father.html | New Jersey Sports A Tennis Mother | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/where-to-take-the-children-try-table-tennis.html | Where to Take the Children? Try Table Tennis | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/cahill-analyzes-failures-as-governor-parole-reform-cited-by-mes-son.html | Cahill Analyzes Failures as Governor | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/fraud-case-filed-on-seaboard-corp-sec-holds-that-concern-and-other.html | FRAUD CASE FILED ON SEABOARD CORP. | True | By Felix Belair Jr. Special to The New York Vines | 2002-07-11 | RE0000868434 | B00000908045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/metropolitan-briefs-wilson-assails-railcutback-plan-local-46.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/american-deaths-on-jet-put-at-22-identities-in-paris-tragedy-still.html | AMERICAN DEATHS OH JET PUT AT 22 | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/mrs-henry-hershberg.html | MRS. HENRY HERSHBERG | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/us-envoy-meets-with-soviet-chief-in-warm-welcome.html | U.S. Envoy Meets With Soviet Chief In Warm Welcome | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/cards-floated-off-shore-of-li-in-project-opposing-oil-drilling.html | Cards Floated Off Shore of L.I. In Project Opposing Oil Drilling | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/12-more-key-indictments-a-re-foreseen-by-jaworski-not-authorized.html | 12 More Key Indictments Are Foreseen by Jaworski | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/democrat-wins-in-ohio-3d-house-loss-for-gop-democrat-wins-house.html | Democrat Wins in Ohio; 3d House Loss for G.O.P. | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/rangers-seek-8th-in-row-and-chance-to-tie-for-2d.html | Rangers Seek 8th In Row And Chance to Tie for 2d | True | By Parton Keese | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/40-hours-in-great-swamp-ordeal-of-a-boy-and-a-dog.html | 40 Hours in Great Swamp: Ordeal of a Boy and a Dog | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/oscar-wilensky-69-dies-jersey-legislator-in-30s.html | Oscar Wilensky, 69, Dies; Jersey Legislator in 30's | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/ferryboat-bidder-defaults.html | Ferryboat Bidder Defaults | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/vermont-town-favors-impeachment-of-nixon-problems-and-changes.html | Vermont Town Favors Impeachment of Nixon | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/dam-will-join-cabinet-in-israel.html | DAM WILL JOIN CABINET IN ISRAEL | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/senate-rejects-6628-bid-to-end-wagprice-curbs.html | Senate Rejects, 66â€³â€¦â€³28, Bid To End Wageâ€³â€¦â€³Price Curbs | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/stock-prices-soar-79866717.html | Stock Prices Soar | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/music-st-john-passion.html | Music: â€³â€¦â€³St. John Passionâ€³â€¦â€³ | True | By Raymond Ericson | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/kelly-now-whn-manager.html | Kelly Now WHN Manager | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/sports-today-basketball-boxing-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/man-charged-in-embezzling.html | Man Charged in Embezzling | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/wilsons-second-chance.html | Wilson's Second Chance | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/boycott-is-sought-over-abortion-drug.html | Boycott Is Sought Over Abortion Drug | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/nearest-origin-oldest-song-in-the-world-reportedly-deciphered.html | Nearâ€³â€¦â€³East Origin | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/woman-is-nominated-as-director-of-exxon-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/u-s-says-allies-fail-to-consult-complains-that-trade-bloc-gave-no-a.html | U.S. SAYS ALLIES FAIL TO CONSULT | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-06 | 1974-03-06 | https://www.nytimes.com/1974/03/06/archives/drivers-delay-strike-overnew-trot-rules-walkout-is-put-off-at.html | Drivers Delay Strike Over New Trot Rules | True | By Gerald Eskenazi | 2002-07-11 | RE0000868434 | B00000908045 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/eschool-chief-in-philadelphia-to-head-connecticut-education.html | Exâ€³â€¦â€³School Chief in Philadelphia To Head Connecticut Education | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/saw-mills-a-different-dog-show-prizes-are-cash.html | Saw Mill's A Different Dog Show | True | By Walter R. Fletcher | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/oil-watchers-focus-on-shah-of-iran-few-see-an-end-of-opec-in-the.html | Oil Watchers Focus on Shah of Iran | True | By William D. Smith | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/chess-mobility-of-opposite-bishops-is-a-horse-of-another-color.html | Chess Mobility of Opposite Bishops Is a Horse of Another Color | True | By Robert Byrne | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/sports-news-briefs-jacksonville-joins-nit-field-reds-orioles-as.html | Sports News Briefs | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/injury-risk-stressed-in-hotdogging.html | Injury Risk Stressed in Hotâ€³â€¦â€³Dogging | True | By Michael Strauss | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/mix-carter-help-76ers-win-11299-love-paces-bulls-bucks-top-kings.html | Mix, Carter Help 76ers Win, 112â€³â€¦â€³99 | True | | 2002-07-11 | RE0000868439 | B00000910080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/terenzio-refuses-city-hospital-job-corporations-search-panel-may.html | TERENZIO REFUSES CITY HOSPITAL JOB | True | By Mary Breasted | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/architect-named-director-of-city-planning-board.html | Architect Named Director Of City Planning Board | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/kissinger-reviewing-policy.html | Kissinger Reviewing Policy | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/bergen-essex-and-passaic-are-hard-hit-as-measles-epidemic-spreads.html | Bergen, Essex and Passaic Are Hard Hit As Measles Epidemic Spreads in State | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/a-metric-measurement-bill-voted-by-house-committee.html | A Metric Measurement Bill Voted by House Committee | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/stage-the-andrews-sisters-return-the-cast.html | Stage: The Andrews Sisters Return | True | By Clive Barnes | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/new-role-is-seen-for-wife-of-mao-she-is-found-to-emerge-as-major.html | NEW ROLE IS SEEN FOR WIFE OF MAO | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/narcotics-agents-lose-trial-appeal.html | NARCOTICS AGENTS LOSE TRIAL APPEAL | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/saints-walton-scores-4.html | Saints' Walton Scores | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/liu-five-sets-back-iona-8473-ncaa-berth-to-kansas.html | L.I.U. Five Sets Back Iona, 84&63Â‚Â°73 | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/child-dies-in-brooklyn-fire.html | Child Dies in Brooklyn Fire | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/letters-to-the-editor-nixon-on-health-a-judo-chop-for-seniors.html | Letters to the Editor | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/princess-to-see-derby.html | Princess to See Derby | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/film-rights-on-watergate-book-sold.html | Film Rights on Watergate Book Sold | True | By Eric Pace | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/william-erb-70-of-prenticehall-former-senior-copy-writer-diesalso-an.html | WILLIAM ERB, 70, OF PRENTICE&63Â‚Â°HALL | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/stans-is-linked-to-cash-demand.html | STANS IS LINKED TO CASH DEMAND | True | By Martin Arnold | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/miss-wade-victor-in-dallas-75-61.html | Miss Wade Victor In Dallas, 7&63Â‚Â°5, 6&63Â‚Â°1 | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/gop-cautioned-on-coast-victory-republican-winner-denies-result.html | G.O.P. CAUTIONED ON COAST VICTORY | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/legislative-unit-called-wasteful-consumer-committee-staff-cited-by.html | LEGISLATIVE UNIT CALLED WASTEFUL | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/abc-official-assails-ratings-of-childrens-shows-dandy-don-calls-a.html | A.B.C. Official Assails Ratings of Children's Shows | True | By Les Brown | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/irs-revokes-1969-itt-tax-ruling-that-eased-hartford-fire-co-merger.html | I.R.S. Revokes 1969 I.T.T. Tax Ruling That Eased Hartford Fire Co. Merger | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/nixon-vetoes-energy-bill-and-is-upheld-nixon-vetoes-energy-bill-and.html | Nixon Vetoes Energy Bill and Is Upheld | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/panel-says-an-informed-public-would-demand-prison-reform.html | Panel Says an Informed Public Would Demand Prison Reform | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/mayors-plan-road-show-on-energy-crisis-problems.html | Mayors Plan â€˜Â°Road Show&63Â‚Â° On Energy Crisis Problems | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/the-opera-two-works-that-won-mannes-contest-given.html | The Opera | True | Peter G. Davis | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/economic-outlook-held-poor-in-state.html | ECONOMIC OUTLOOK HELD POOR IN STATE | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/drivers-granted-hearing-trot-drivers-are-granted-a-hearing.html | Drivers Granted Hearing | True | By Gerald Eskenazi | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/fire-hazards-to-be-weighed.html | Fire Hazards to Be Weighed | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/li-boy-8-kidnapped-in-car-on-his-way-homefrom-school-told.html | L.I. Boy, 8, Kidnapped in Car On His Way Home From School | True | By Steven R. Weisman | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/st-clair-says-president-will-submit-to-questions.html | St. Clair Says President Will Submit to Questions | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/assembly-votes-to-outlaw-job-queries-on-arrests-teachers-included.html | Assembly Votes to Outlaw Job Queries on Arrests | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/clarification-made-on-hayden-stone-report-clarified-on-hayden-stone.html | Clarification Made On Hayden, Stone | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/wounded-knee-judge-says-fbi-is-deteriorated-badly.html | Wounded Knee Judge Says F.B.I. Is â€˜Â°Deteriorated Badly&63Â‚Â° | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/article-2-no-title.html | Article 2 â€˜Â°â€˜Â°Â° No Title | True | | 2002-07-11 | RE0000868439 | B00000910080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/about-the-yankees.html | About the Yankees ... | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/european-football-93258328.html | European Football | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/professional-gamblers-copy-churches-las-vegas-nites.html | Professional Gamblers Copy Churches' â€šÃ„Ã²Las Vegas Nitesâ€šÃ„Ã´ | True | By Tom Buckley | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/mrs-olearys-cow.html | Mrs. O'Leary's Cow | True | By William Safire | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/dance-joffrey-season-opens-with-oldies-goodies.html | Dance | True | By Anna Kisselgoff | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/manila-sets-death-penalty-for-rebel-chief-and-2-aides.html | Manila Sets Death Penalty For Rebel Chief and 2 Aides | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/albert-adams.html | ALBERT ADAMS | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/with-right-equipment-the-kitchen-isnt-an-obstacle-course-saucisses.html | With Right Equipment, the Kitchen Isn't an Obstacle Course | True | By Craig Claiborne | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/palestinians-said-to-us-signal-before-deciding-on-mideast-peace.html | Palestinians Said to Await U.S. Signal Before Deciding on Mideast Peace Role | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/met-finds-vase-purchase-legal-asked-about-exportation.html | Met Finds Vase Purchase Legal â€šÃ„Ã¹Legalâ€šÃ„Ã´ | True | By Nicholas Gage | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/kissinger-reviewing-policy-threat-to-cooperation.html | Kissinger Reviewing Policy | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/freund-sees-easing-of-inflation-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/established-parties-in-denmark-lose-votes-to-tax-foes.html | Established Parties In Denmark Lose Votes to Tax Foes | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/federal-pay-rise-barred-by-senate-7226-vote-killing-package-nixon.html | FEDERAL PAY RISE BARRED BY SENATE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/metropolitan-briefs-measles-spreading-in-jersey.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/food-prices-drop-2d-week-in-row.html | FOOD PRICES DROP 2D WEEK IN ROW | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/on-welfare-reform.html | On Welfare Reform | True | By Richard P. Nathan | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/poll-finds-films-regaining-popularity-reading-led-38-list.html | Poll Finds Films Regaining Popularity | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/sounding-loud-and-clear-abroad-at-home.html | Sounding Loud And Clear | True | By Anthony Lewis | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/pentagons-stand-on-ellsberg-told-nixon-reportedly-overruled.html | PENTAGON'S STAN ON ELLIERG TOLD | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/yacovelli-refuses-to-testify-before-a-jury-in-brooklyn.html | Yacovelli Refuses to Testify Before a Jury in Brooklyn | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/6-in-masks-set-blaze-at-madrid-university.html | 6 in Masks Set Blaze At Madrid University | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index THURSDAY, MARCH 7, 1974 | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/billy-dewolfe-comedian-dies-in-incallme-madam-other-films-withdrew.html | Billy DeWolfe, Comedian, Dies; In â€šÃ„Ã²Call Me Madamâ€šÃ„Ã¹ Other Films | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/turco-in-tears-resigns-saying-he-failed-public-naming-of-runnerup.html | Turco, in Tears, Resigns, Saying He â€šÃ„Ã²Failedâ€šÃ„Ã´ Public | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/reynolds-begins-tests-of-laterite-to-obtain-alumina-bauxite-seen.html | Reynolds Begins Tests of Laterite to Obtain Alumina | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/mrs-meir-forms-cabinet-syrian-flareup-doubted-lastminute-discussion.html | Mrs. Meir Forms Cabinet; Syrian Flareâ€šÃ„Â°Up Doubted | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/flailing-the-cities-.html | â€šÃ„Ã²Flailing the Citiesâ€šÃ„Ã´. | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/french-banks-hit-by-labor-disputes-counterpart-of-chase.html | French Banks Hit by Labor Disputes | True | By Clyde H. Farnsworth Special to The New York Met | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/iran-puts-iraqi-dead-at-over-50-in-3-days-of-fighting.html | Iran Puts Iraqi Dead at Over 50 in 3 Days of Fighting | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/paris-rejects-criticism-le-monde-is-critical.html | Paris Rejects Criticism | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/amex-prices-rise-as-the-volume-slows-percentage-gains.html | Amex Prices Rise as the Volume Slows | True | By James J. Nagle | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/ramapo-students-win-concessions-minorities-and-college-sign-pact.html | RAMAPO STUDENTS WIN CONCESSIONS | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868439 | B00000910080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/hiroko-yajima-puts-energy-and-power-into-violin-recital.html | Hiroko Yajima Puts Energy and Power Into Violin Recital | True | Raymond Ericson | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/riland-jury-is-told-of-incomedata-gap.html | RILAND JURY IS TOLD OF INCOMEâ€¦â€¦DATA GAP | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/police-deliver-a-baby-in-bronx-station-house.html | Police Deliver a Baby In Bronx Station House | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/yevtushenko-is-publicly-criticized-by-the-soviet-writers-union.html | Yevtushenko Is Publicly Criticized by the Soviet Writers' Union | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/city-told-not-to-put-more-relief-clients-near-twain-school.html | City Told Not to Put More Relief Clients Near Twain School | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/sudden-spanish-crackdown-shakes-thin-hopes-for-some-liberalization.html | Sudden Spanish Crackdown Shakes Thin Hopes for Some Liberalization | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/hurok-service-set-for-carnegie-hall.html | HUROK SERVICE SET FOR CARNEGIE HALL | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/tigers-in-the-swim-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/paris-crash-spurs-faa-to-issue-safety-decree-control-cables-cited.html | Paris Crash Spurs F.A.A. To Issue Safety Decree | True | By Richard Witkin | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/gasoline-prices-raised-3-cents-by-sun-oil-co.html | Gasoline Prices Raised 3 Cents by Sun Oil Co. | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/personal-finance-brokers-to-begin-fee-experimenting-april-1-for.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/charles-snipper.html | CHARLES SNIPPER | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/us-may-stop-aid-to-4000-in-state-supplemental-income-to-end-on.html | U.& MAY STOP AID TO 40,000 INSTATE | True | By Peter Kihss | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/transit-bill-dead-sponsor-asserts-minish-says-chance-to-save-35c.html | TRANSIT BILL DEAD, SPONSOR ASSERTS | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/gross-trial-testimony-is-rebutted-by-sherwin-testimony-is-disputed.html | Gross Trial Testimony Is Rebutted by Sherwin | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/mobil-will-import-substantial-fuel.html | MOBIL WILL IMPORT â€¦â€˜SUBSTANTIALâ€¦â€˜ FUEL | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/seminary-enrollment-lags.html | Seminary Enrollment Lags | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/venezuela-rejects-oil-price-cutback.html | VENEZUELA REJECTS OIL PRICE CUTBACK | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/hiroko-yajima-puts-energy-and-power-into-violin-recital.html | Hiroko Yajima Puts Energy and Power Into Violin Recital | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/bridge-doctor-docter-whose-play-was-local-and-notable-too.html | Bridge: Doctor Docter, Whose Play Was Local, and Notable Too | True | By Alan Truscott | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/embargo-by-bauxite-producers-unlikely-embargo-held-unlikely.html | Embargo by Bauxite Producers Unlikely | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/mikhail-tikhonravov-73-dies-pioneer-in-rocketry-and-space.html | Mikhail Tikhonravov, 73, Dies; Pioneer in Rocketry and Space | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/miners-in-britain-end-their-strike-get-raise-of-35-settlement-twice.html | MINERS IN BRITAIN END THEIR STRIKE; GET RAISE OF 35% | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/paris-rejects-criticism-french-moves-may-spur-a-tough-response-by.html | Paris Rejects Criticism | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/ceremonies-to-mark-purims-start-tonight.html | Ceremonies to Mark Purim's Start Tonight | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/gun-curb-hearings-planned.html | Gun Curb Hearings Planned | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/kuwait-to-invest-riches-in-arab-channels-kuwait-to-invest-in-arb.html | Kuwait to Invest Riches in Arab Channels | True | By Juan de Onis Special to The New York Time | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/velasquez-rides-five-winners.html | Velasquez Rides Five Winners | True | By Joe Nichols | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/james-mconnell-exas-aide-dies-was-assistant-agriculture-secretary.html | JAMES M'CONNELL, EXâ€¦â€¦U.S. AIDE, DIES | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/sports-today-basketball-boxing-thoroughbred-racing-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/music-trio-from-japan.html | Music: Trio From Japan | True | By Allen Hughes | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/knicks-thwart-hawks-rally-to-win-9694-knicks-stop-hawk-rally-to.html | Knicks Thwart Hawks' Rally to Win, 96â€¦â€˜94 | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/khrushchev-tape-is-revealed-here-existence-disclosed-by-gift-of.html | KHRUSHCHEV TAPE IS REVEALED HERE | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/prof-edwin-c-roswenc.html | PROF. EDWIN C. ROSWENC | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/stans-is-linked-to-cash-demand-sears-says-vesco-aide-told-him.html | SPANS IS LINKED TO CASH DEMAND | True | By Martin Arnold | 2002-07-11 | RE0000868439 | B00000910080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/business-briefs-installment-debt-growth-expands.html | Business Briefs | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/illinois-justice-scored.html | Illinois Justice Scored | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/52week-bills-rose-at-the-treasury-sale.html | 52â€‹Â‹Âª Week Bills Rose At the Treasury Sale | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/article-93257959-no-title.html | Article 1 â€‹Â‹Âªâ€‹Â‹Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/senators-back-ads-on-tv-urging-1-in-tax-for-elections.html | Senators Back Ads On TV Urging $1 In Tax for Elections | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/292400-report-jobs-lost-because-of-fuel-shortage.html | 292,400 Report Jobs Lost Because of Fuel Shortage | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/the-rev-jesse-jackson-marks-depar-ture-from-yale-as-a-chubb-fellow.html | The Rev. Jesse Jackson Marks Depar Lure From Yale as a Chubb Fellow With Game of Stickball | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/princeton-streak-cites-candor-and-runs-for-student-president.html | Princeton â€‹Â‹Âª Streakâ€‹Â‹Âª Cites Candor And Runs for Student President | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/5-trapped-in-cars-in-a-park-flood-police-save-them-as-water-gushes.html | 5 TRAPPED IN CARS IN A PARK FLOOD | True | By Edward Hudson | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/goldman-sworn-in-as-culture-chief.html | Goldman Sworn in as Culture Chief | True | By Mel Gussow | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/news-index-93258373.html | NEWS INDEX | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/brooklyn-bmt-train-derails.html | Brooklyn BMT Train Derails | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/bill-arnsparger-and-we-will-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/ohios-election-a-clue-to-november-races-message-for-washington.html | Ohio's Election: A Clue to November Races | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/durham-nh-rejects-onassis-refinery-plan-main-issue-in-state-wording.html | Durham, N.H., Rejects Onassis Refinery Plan | True | By Joan Kifner Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/6-judges-disqualify-selves-from-kerner-case-review.html | 6 Judges Disqualify Selves From Kerner Case Review | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/law-firms-shifting-from-wall-st-several-trends-emerge.html | Law Firms Shifting From Wall St. | True | By Tom Goldstein | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/ohios-storm-warning.html | Ohio's Storm Warning | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/farmers-tax-data-not-sought-by-us.html | FARMERS' TAX DATA NOT SOUGHT BY U.S. | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/thruway-authority-lifts-ban-on-sale-of-gasoline-on-sunday-hardships.html | Thruway Authority Lifts Ban On Sale of Gasoline on Sunday | True | By David Bird | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/li-man-is-guilty-in-256000-fraud-pledged-to-gain-admissions-to.html | LeI. MAN IS GUILTY IN $256,000 FRAUD | True | By Roy R. Silver Special to The New York Timer | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/price-trend-off-in-commodities-but-recent-steady-decline-curbed-by.html | PRICE TREND OFF IN COMMODITIES | True | By H. J. Maidenberg | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/columbia-campus-gets-its-first-gawk-at-streaking-fad.html | Columbia Campus Gets Its First Gawk At â€‹Â‹Âª Streakingâ€‹Â‹Âª Fad | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/vorster-confers-with-top-blacks-highlevel-meeting-first-of-its-kind.html | VORSTER CONFERS WITH TOP BLACKS | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/cuomo-withheld-key-facts-in-report-on-forest-hills.html | Cuomo Withheld Key Facts in Report on Forest Hills | True | By Murray Schumach | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/mrs-louis-l-snyder.html | MRS. LOUIS I. SNYDER | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/icc-tells-smokers-to-sit-in-back-of-interstate-buses.html | I.C.C. Tells Smokers to Sit In Back of Interstate Buses | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/12-questioned-for-bell-jury.html | 12 Questioned for Bell Jury | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/what-mr-heath-lacked.html | What Mr. Heath Lacked | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/phelps-named-coach-of-the-year-but-he-credits-irish-people-in.html | People in Sports | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/moscow-refuses-to-admit-new-newsweek-reporter.html | Moscow Refuses to Admit New Newsweek Reporter | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/market-place-analysts-meet-on-mcdonalds.html | Market Place: Analysts Meet On McDonald's | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/dow-index-up-743-as-oil-hopes-grow-trading-still-active-newsonnixon.html | Dow Index Up 7.43 As Oil Hopes Grow | True | By Alexander R. Hammer | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/nixon-hopeful-but-avoids-predicting-oil-bans-end-declines-at-news.html | Nixon Hopeful, but Avoids Predicting Oil Ban's End | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/metropolitan-briefs-data-withheld-on-forest-hills.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/ship-launchings-set-world-record-again.html | SHIP LAUNCHINGS SET WORLD RECORD AGAIN | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/albany-minority-caucus-assails-legislators-districting-tactics.html | Albany Minority Caucus Assails Legislators' Districting Tactics | True | By Francis X. Clines Special to Tim New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/agency-tells-chrysler-to-recall-825000-73-models-to-cut-smog.html | Agency Tells Chrysler to Recall 825,000 '73 Models to Cut Smog | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/taxexempt-issues-lead-creditmarket-advance.html | Taxâ€šÃ„Â¿Exempt Issues Lead Creditâ€šÃ„Â¿Market Advance | True | By Douglas W. Cray | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/executor-explains-sale-of-rothko-art.html | EXECUTOR EXPLAINS SALE OF ROTHKO ART | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/us-promises-to-support-thai-effort-for-democracy.html | U.S. Promises to Support Thai Effort for Democracy | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/-wrecking-the-rails.html | . . . Wrecking the Rails | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/nixon-insists-ts-he-didnt-authorize-hush-money-in-watega-to-cases.html | NIXON INSISTS HE DIDN'T AUTHORIZE HUSH MONEY IN WATERGATE CASES; OFFERS TESTIMONY TO RODINO UNIT | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/advance-narrow-for-retail-sales-department-stores-showed-average.html | ADVANCE NARROW FOR RETAIL SALES | True | By Isadore Barmash | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/summer-comfort-fashion-talk.html | FASHION TALK Summer Comfort | True | By Bernadine Morris | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/legislators-urged-to-out-some-loss-some-gain.html | Legislators Urged to Outlaw Sex â€šÃ„Â¿Bias' in Insurance | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/3-national-records-set-in-high-school-track-events.html | 3 National Records Set In High School Track | True | By William J. Miller Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/nets-defeat-qs-12397-regain-lead.html | Nets Defeat Q's, 123â€šÃ„Â¿97; Regain Lead | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/firm-stand-taken-on-bid-by-beker-commercial-solvents-fights-stock.html | FIRM STAND TAKEN ON BID BY BEKER | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/phnom-penh-force-falls-to-open-route-4-to-west.html | Phnom Penh Force Falls To Open Route 4 to West | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/st-clair-says-president-will-submit-to-questions-president-offers.html | St. Clair Says President Will Submit to Questions | True | By Anthony Ripley Special to The New York limes | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/soviet-gain-seen-in-peaceful-ablasts-30-presumed-detonations.html | Soviet Gain Seen in Peaceful Aâ€šÃ„Â¿Blast | True | By Theodore Shabad | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/suarez-is-swinging-for-players-rights-suarez-is-swinging-for.html | Suarez Is Swinging for Players' Rights | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/wilson-reception-by-labor-proves-shock-to-samuels-crime-held.html | Wilson Reception by Labor Proves â€šÃ„Â¿Shockâ€šÃ„Â¿' to Samuels | True | By Frank Lynn | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/sports-news-briefs-jacksonville-joins-nit-field.html | Sports News Briefs | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/rangers-rout-canadiens-tie-for-2d-rangers-rout-canadiens-by-92-and.html | Rangers Rout Canadiens, Tie for 2d | True | By Parton Keese | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/arab-hijackers-say-armsawaited-them-on-british-airliner.html | Arab Hijackers Say Arms Awaited Them On British Airliner | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/walking-the-west-side-highway.html | Walking the West Side Highway | True | By Frederic Morton | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/new-traffic-curbs-golntoeffecttoday-onhudsonparkway.html | New Traffic Curbs Golnto Effect Today On Hudson Parkway | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/federal-pay-rise-barred-by-senate-federal-pay-rise-barred-by-senate.html | FEDERAL PAY RISE BARRED BY SENATE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/general-motors-will-increase-output-of-transit-buses-by-40.html | General Motors Will Increase Output of Transit Buses by 40% | True | By Herbert Koshetz | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/transit-bill-dead-sponsor-asserts.html | TRANSIT BILL DEAD, SPONSOR ASSERTS | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/new-testimony.html | New Testimony | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/dodge-colt-prices-raised-by-chrysler-second-time-in-74-prices.html | Dodge Colt Prices Raised by Chrysler Second Time in '74 | True | By Gerd Wilcke | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/abortion-debated-by-senate-panel-buckley-and-mrs-abzug-differ-on.html | ABORTION DEBATED BY SENATE PANEL | True | | 2002-07-11 | RE0000868439 | B00000910080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/aid-for-miss-hearst-hinted-by-prisoners.html | AID FOR MISS HEARST HINTED BY PRISONERS | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/jersey-central-conductor-wins-1million-lottery.html | Jersey Central Conductor Wins $1â€šÃ„Ã´Million Lottery | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/clinton-t-lovatt.html | CLINTON T. LOVATT | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/spectators-at-the-trial-seek-a-frontrow-seat-for-history.html | Spectators at the Trial Seek a Frontâ€šÃ„Ã´Row Seat for History | True | By Marcia Chambers | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/new-haven-lines-to-get-100-cars-mta-expects-deliveries-to-be.html | NEW HAVEN LINES TO GET 100 CARS | True | By Edward C. Burks | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/mrs-klein-calls-state-approach-on-mental-health-inadequate.html | Mrs. Klein Calls State Approach On Mental Health â€šÃ„Ã²Inadequateâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/search-for-balloon-in-atlantic-halted.html | SEARCH FOR BALLOON IN ATLANTIC HALTED | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/stamos-rothko-executor-tells-of-friends-artistic-progress.html | Stamos, Rothko Executor, Tells Of Friend's Artistic Progress | True | By Edith Evans Asbury | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/dual-approach-to-problem-of-discarded-cars-urged.html | Dual Approach to Problem Of Discarded Cars Urged | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/republican-governors-looking-to-ford.html | Republican Governors Looking to Ford | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/nixon-insists-he-didnt-authorize-hush-money-in-watergate-cases.html | NIXON INSISTS HE DIDN'T AUTHORIZE HUSH MONEY IN WATERGATE CASES; OFFERS TESTIMONY TO RODINO UNIT | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/beame-announces-accord-to-keep-rheingold-in-city.html | Beame Announces Accord To Keep Rheingold in City | True | By Damon Stetson | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/justice-charles-j-gaugham-of-state-supreme-court.html | Justice Charles J. Gaughan Of State Supreme Court | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/u-s-aide-in-india-criticized-again-moynihans-remarks-about-base.html | U.S. AIDE IN INDIA CRITICIZED AGAIN | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/japan-is-warned-by-oil-companies-mobil-units-president-says.html | JAPAN IS WARNED BY OIL COMPANIE | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/egg-substitute-is-rated-on-nutrition-consumer-notes.html | Consumer Notes: Egg Substitute Is Rated on Nutrition | True | By Gerald Gold | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/advertising-w-shows-a-profit-soviet-to-represent-mccrawhill-edition.html | Advertising W Shows a Profit | True | By Philip H. Dougherty | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/rita-hunter-gets-ready-for-met-role-she-hopes-she-doesnt-have-to.html | Rita Hunter Gets Ready for Met Role She Hopes She Doesn't Have to Sing | True | By Lucinda Franks | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/shellfish-area-is-opened.html | Shellfish Area Is Opened | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/soviet-pair-wins-skating-title-spaniard-wins-slalom.html | Soviet Pair Wins Skating Title | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/l-richard-bamberger.html | L. RICHARD BAMBERGER | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/bahamas-to-try-american.html | Bahamas to Try American | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/bill-on-mailing-lists-offered.html | Bill on Mailing Lists Offered | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/met-finds-vase-purchase-legal.html | Met Finds Vase Purchase â€šÃ„Ã²Legalâ€šÃ„Ã´ | True | By Nicholas Gage | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/new-bell-cable-can-relay-108000-calls-at-once.html | New Bell Cable Can Relay 108,000 Calls at Once | True | By Victor K. McElheny | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/nixon-vetoes-energy-bill-and-is-upheld.html | Nixon Vetoes Energy Bill and Is Upheld | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/new-jersey-briefs-mental-patients-win-hope-of-freedom-stella-wright.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/an-allstar-tale-of-two-cities-for-seniors-only.html | An Allâ€šÃ„Ã´Star Tale of Two Cities for Seniors Only | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/slippery-path-in-britain-political-crisis-confronting-wilson-is.html | Slippery Path in Britain | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/hanoi-hands-over-12-american-dead-bodies-are-sent-to-thailand-where.html | HANOI HANDS OVER 12 AMERICAN DEAD | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/smallcollege-ratings.html | Smallâ€šÃ„Ã´College Ratings: COACH'S POLL | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/oilers-beat-aeros.html | Oilers Beat Aeros | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/a-soviet-career-woman-in-a-mansworld-unusual-achievement.html | A Soviet Career Woman in a Man's World | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/a-laugh-before-dying-books-of-the-times-potential-for-tragedy.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868439 | B00000910080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/major-health-groups-propose-a-national-blood-donor-system.html | Major Health Groups Propose A National Blood Donor System | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/arabs-day-in-court-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-07 | https://www.nytimes.com/1974/03/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-07 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/metropolitan-life-shows-sales-up-13.html | METROPOLITAN LIFE SHOWS SALES UP 13% | True | | 2002-07-11 | RE0000868439 | B00000910080 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/parents-await-call-as-hunt-is-pressed-in-li-kidnapping-search-is.html | Parents Await Call As Hunt Is Pressed In L.I. Kidnapping | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/stitch-chatter-and-toil-go-into-blair-house-project-enthusiastic.html | Stitch, Chatter and Toil Go Into Blair House Project | True | By Virginia Lee Warren | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/north-carolina-maryland-reach-acc-semifinals.html | North Carolina, Maryland Reach A.C.C. Semifinals | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/uticas-mayor-bars-aides-from-talking-to-2-papers-staffs-bias.html | Utica's Mayor Bars Aides From Talking To 2 Papers' Staffs | True | By Judith Cummings | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/wreck-of-the-monitor-is-reported-found-wreck-of-the-monitor.html | Wreck of the Monitor Is Reported Found | True | By B. Drummond Ayrès Jr. Special to The New York Times | 2002-07-11 | RE0000868439 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/honest-baseball-and-honest-henry-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/hoffmann-wins-world-skate-title.html | Hoffmann Wins World Skate Title | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/new-hampshire-rejects-plan-for-refinery-rejected-in-rye.html | New Hampshire Rejects Plan for Refinery | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/ayala-to-start-in-left-for-mets-tomorrow.html | Ayala to Start in Left for Mets Tomorrow | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/issue-tops-active-list-i-t-t-stock-off-more-than-3-in-active.html | Issue Tops Active List | True | By Robert J. Cole | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/a-rothko-executor-explains-difficulty-in-pricing-works.html | A Rothko Executor Explains Difficulty In Pricing Works | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/finn-takes-skiing-race-in-norway-rosi-mittermaier-scores.html | Finn Takes Skiing Race In Norway | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/waldheim-says-worst-of-african-drought-is-not-over-lack-of.html | Waldheim Says Worst of African Drought Is Not Over | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/cutrate-senators.html | Cutâ€šÃ„Â°Rate Senators | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/the-composer-lived-by-the-book.html | The Composer Lived by the Book | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/w-r-grace-sales-and-net-at-record-company-reports.html | W. R. Grace Sales and Net at Record | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/monitors-fight-with-merrimack-began-age-of-iron-ships-battle-in.html | Monitor's Fight With Merrimack Began Age of Iron Ships | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/four-iraqis-killed-in-new-iran-fighting.html | FOUR IRAQIS KILLED IN NEW IRAN FIGHTING | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/new-jersey-briefs-surgery-in-mistakenidentity-case-faculty-assails.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/john-sibley-dies-reporter-was-45-times-man-covered-albany-city-hall.html | JOHN SIBLEY DIES; REPORTER WAS 45 | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/market-awaiting-new-british-policy-signal-of-moderation.html | Market Awaiting New British Policy | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/us-businessmen-chided-on-criticism-of-australia-published-in.html | U.S. Businessmen Chided On Criticism of Australia | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/upstate-exmental-patient-kills-himself-in-a-church.html | Upstate Exâ€šÃ„Â°Mental Patient Kills Himself in a Church | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/wilts-shadow-quits-conquistadors-people-in-sports.html | People in Sports | True | Gerald Eskenazi | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/jottings-from-texas.html | Jottings From Texas | True | By Robert E. Baskin | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/a-plea-for-fairness-to-mr-nixon.html | A Plea for Fairness to Mr. Nixon | True | By Philip C. Clarke | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/nassau-prosecutor-forms-rape-squad-headed-by-woman.html | Nassau Prosecutor Forms Rape Squad Headed by Woman | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/big-drop-in-carbon-monoxide-attributed-to-lack-of-gasoline.html | Big Drop in Carbon. Monoxide Attributed to Lack of Gasoline | True | By David Bird | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/amex-and-counter-stocks-are-lower-market-summary.html | Amex and Counter Stocks Are Lower | True | By James J. Nagle | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/tracks-are-betting-on-fiddles-guitars-tracks-bet-on-fiddles-and.html | Tracks Are Betting on Fiddles, Guitars | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/the-rating-gameand-an-11table-example-system-is-not-a-science-in-a.html | The Rating Gameâ€šÃ„Â¶and an 11â€šÃ„Â°Table, **** Example | True | By John Canaday | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2002-07-11 | RE0000868442 | B00000910083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/buzhardt-tells-view-on-ellsberg-against-trying-him-but-not-for.html | BUZHARDT TELLS VIEW ON ELLSBERG | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/market-place-why-analysts-rejected-plan.html | Market Place: Why Analysts Rejected Plan | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/miles-to-head-bridgeport-u.html | Miles to Head Bridgeport U. | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/commercial-solvents-gains-a-second-suitor-court-procedings.html | Commercial Solvents Gains a Second Suitor | True | By Ernest Holsendolph | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/former-ios-fund-figure-given-bail-by-luxembourg.html | Former I.O.S. Fund Figure Given Bail by Luxembourg | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/un-general-hails-pullback-at-suez-siilasvuo-praises-egyptians-and.html | U.N. GENERAL HAILS PULLBACK AT SUEZ | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/germny-finals-agree-on-diplomatic-missions-move-by-summer-possible.html | Germany's Finally Agree on Diplomatic Missions | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/growth-slowed-in-money-supply-sharp-drop-of-25billion-buoys-credit.html | GROWTH SLOIAIED IN MONEY SUPPLY | True | By John H. Allan | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/public-issues-unit-appeals-for-funds.html | PUBLIC ISSUES UNIT APPEALS FOR FUNDS | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/market-averages-the-new-york-stock-exchange.html | Market Averages | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/wood-field-stream-the-cold-man-and-the-sea.html | Wood, Field & Stream The Cold Man and the Sea | True | By Nelson Bryant | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/paddle-tennis-gets-its-day-on-court.html | Paddle Tennis Gets Its Day on Court | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/newark-set-to-abandon-stella-wright-to-tenants-tenants-win-count.html | Newark Set to Abandon Stella Wright to Tenants | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/lottery-numbers-new-york227758-99160226.html | LOTTERY NUMBERS March 7, 1974 | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/thomas-danby-dies-at-80-circulation-director-at-post.html | Thomas Danby Dies at 80; Circulation Director at Post | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/lewis-douglas-dies-99160208.html | Lewis Douglas Dies | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/aid-for-joint-float-is-pledged-by-five-in-common-market.html | Aid for Joint Float Is Pledged by Five In Common Market | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/dr-ernest-becker.html | DR. ERNEST BECKER | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/lottery-numbers-new-york227758.html | LOTTERY NUMBERS March 7, 1974 | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/bridge-italy-and-north-american-are-world-title-favorites-six-clubs.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/concern-is-indicted-in-tank-blast-on-si-concern-indicted-in-si-tank.html | Concern Is Indicted in Tank Blast on S.I. | True | By Paul L. Montgomery | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/4-cardinals-urge-us-abortion-ban-but-they-refuse-to-endorse.html | 4 CARDINALS URGE U.S. ABORTION BAN | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/shift-of-oil-talks-called-cairos-idea.html | SHIFT OF OIL TALKS CALLED CAIRO'S IDEA, | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/nowadays-the-boys-arent-the-only-ones-taking-a-night-out-bowling-a.html | Nowadays â€šÃ„Â¹the Boysâ€šÃ„Â¹ Aren't the Only Ones Taking a Night Out | True | By Judy Klemesrud | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/kissinger-fights-trade-bill-curbs-warns-senators-he-would-urge-veto.html | KISSINGER FIGHTS TRADE BILL CURBS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/occidental-offering-set.html | Occidental Offering Set | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/paddle-tennis-gets-its-day-on-court-paddle-tennis-gets-its-day-on.html | Paddle Tennis Gets Its Day on Court | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/federal-masstransit-aid-the-hope-that-fizzled-essentiality-at-stake.html | Federal Massâ€šÃ„Â¹Transit Aid: The Hope That Fizzled | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/jerome-v-keating-a-times-copy-editor.html | JEROME V. KEATING, A TIMES COPY EDITOR | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/guatemalan-left-threatens-strike-alleged-government-fraud-in.html | GUATEMALAN LEFT THREATENS STRIKE | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/nay-work-week-ending-in-britain.html | NAY WORK WEEK ENDING IN BRITAIN | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/kissinger-fights-trade-bill-curbs.html | KISSINGER FIGHTS TRADE BILL CURBS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/flyers-seal-playoff-spot-on-61-rout-leafs-tie-penguins.html | Flyers Seal Playoff Spot On 6â€šÃ„Â¹1 Rout | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/6-in-byrne-cabinet-report-net-worth.html | 6 IN BYRNE CABINET REPORT NET WORTH | True | | 2002-07-11 | RE0000868442 | B00000910083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/iacocca-critical-of-price-controls-people-and-business.html | People and Business | True | Gene Smith | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/oil-crisis-raises-cost-of-everything-in-japanese-city-slow-since.html | Oil Crisis Raises Cost of Everything in Japanese City | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/mt-vernon-takes-basketball-crown.html | Mt. Vernon Takes Basketball Crown | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/recently-published-books-general.html | Recently Published Books | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/clintontaft-battle-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/miss-miness-wed-to-martin-farber.html | Miss Miness Wed To Martin Farber | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/sports-today-basketball-boxing-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/back-to-the-gas-lines.html | Back to the Gas Lines? | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/streaking-a-mad-dash-to-where-a-form-of-assault-streakings-a-mad.html | Streaking: A Mad Dash To Where? | True | By Robert D. McFadden | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/montreal-main-the-offbeat-life-of-13-yearold-boy.html | ' Montreal Main,' the Offbeat Life of 13-Year-Old Boy | True | A. H. WEILER | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/after-the-energy-veto.html | After the Energy Veto | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/film-mekass-very-personal-journey-to-lithuania.html | Film: Mekas's Very Personal Journey to Lithuania | True | Vincent Canby | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/javits-bars-post-for-buckley-man-vetoes-odoherty-a-leader-of.html | JETS BARS POST FOR BUCKLEY MAN | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/sports-today-basketball-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/broadwayhale-bids-for-2-0-of-house-of-fraser-cash-offer-for.html | Broadwayâ€šÃ„Â'Hale Bids for 20% of House of Fraser | True | By Isadore Barmash | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/li-boy-released-safely-after-abductors-a-re-paid-li-boy-released.html | L.I. Boy Released Safely After Abductors Are Paid | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/a-nixon-disclosure-raises-new-queries.html | A Nixon Disclosure Raises New Queries | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/opera-donizettis-choice.html | Opera: Donizetti's Choice | True | By Raymond Ericson | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/spain-is-said-to-threaten-end-of-pact-with-vatican-move-by-premier.html | Spain Is Said to Threaten End of Pact With Vatican | True | By Henry Ginger Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/concern-indicted-in-si-tank-blast-negligence-laid-to-carrier-in.html | CONCERN INDICTED IN S.I. TANK BLAST | True | By Paul L. Montgomery | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/three-designs-chosen-for-bicentennial-coins.html | Three Designs Chosen For Bicentennial Coins | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/theater-the-young-vic-taming-of-the-shrew-on-brooklyn-stage-the.html | Theater: The Young Vic | True | By Clive Barnes | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/new-orleans-will-join-nba-next-season-for-615million-n-b-a-adds-new.html | New Orleans Will Join N.B.A. Next Season for $6.15â€šÃ„Â'Million | True | By Sam Goldaper | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/sales-by-chains-up-for-february-gasoline-situation-found-to-have.html | SALES BY CHAINS UP FOR FEBRUARY | True | By Herbert Koshetz | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/excerpts-from-kissingers-statement-to-senate-panel-with-some.html | Excerpts From Kissinger's Statement to Senate Panel | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/sports-news-briefs-sec-approves-hardship-rule-a-rare-doordie-for.html | Sports News Briefs | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/state-may-cancel-a-landuse-study-finds-kohl-signed-the-order-when.html | STATE MAY CANCEL A LANDâ€šÃ„Â'USE STUDY | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/times-warns-itu-on-interference-tells-powers-it-would-take-job.html | TIMES WARNS I.T.U. ON INTERFERENCE | True | By Damon Stetson | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/the-founding-mother-books-of-the-times-not-really-a-memoir-a.html | Books of The Times | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/du-pont-of-canada-expands.html | Du Pont of Canada Expands | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/testscore-release-in-jersey-is-upheld-brennan-upholds-the-release.html | Testâ€šÃ„Â'Score Release In Jersey Is Upheld | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/uticas-mayor-bars-aides-from-talking-to-2-papers-staffs.html | Utica's Mayor Bars Aides From Talking To 2 Papers' Staffs | True | By Judith Cummings | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/harassed-democratic-governors-say-gao-role-cited-inventory-planned.html | Harassed, Democratic Governors Say | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/soviet-aim-in-mideast-gromyko-visit-during-kissinger-trip.html | Soviet Aim in Mideast | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/the-state-plans-to-spend-670million-on-highways-new-highway.html | The State Plans to Spend $670â€¦Â°Million on Highways | True | By Edward C. Burks | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/bonn-sees-itself-in-middle-forced-to-choose-between-paris-and.html | Bonn Sees Itself in Middle, Forced to Choose Between Paris and Washington | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/big-insurgent-unit-in-cambodia-shifts-to-the-government.html | Big Insurgent Unit In Cambodia Shifts To the Government | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/east-orange-apartments-are-offered-to-tenants-mayor-and-us-housing.html | East Orange Apartments Are Offered to Tenants | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/ncaa-basketball-scoring-leaders.html | N.C.A.A. Basketball SCORING LEADERS | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/business-spending-plans-revised-upward-in-study-gain-now-put-at-13.html | Business Spending Plans Revised Upward in Study | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/sec-files-a-suit-against-avis-inc-on-profits-source-sec-files-a.html | S.E.C. Files a Suit Against Avis, Inc., On Profits Source | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/squires-defense-rests-after-a-single-witness-7-counts-charged.html | Squire's Defense Rests After a Single Witness | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/horsemen-are-giving-more-credit-to-jockeys-for-achieving-victories.html | Horsemen Are Giving More Credit To Jockeys for Achieving Victories | True | By Joe Nichols | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/fit-for-a-dog.html | Fit for a Dog | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/schumann-s-accolade-notes-on-people.html | Notes on People Schumann's Accolade | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/wholesale-prices-rose-in-february-but-pace-slowed-12-gain-from.html | WHOLESALE PRICES ROSE IN FEBRUARY, BUT PACE SLOWED | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/oral-book-order-is-queried-by-city-bar-estimate-board-votes-payment.html | ORAL BOOK ORDER IS QUERIED BY CITY | True | By Glenn Fowler | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/three-designs-chosen-for-bicentonial-coins.html | Three Designs Chosen For Bicentonial Coins | | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/news-index-99160216.html | NEWS INDEX | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/taxfree-bonds-show-steady-tone-new-corporate-offerings-get-a-mixed.html | LAXâ€¦Â°FREE BONDS SHOW STEADY TONE | True | By Douglas W. Cray | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/beame-names-mcdonnell-to-city-bargaining-board.html | Beame Names McDonnell To City Bargaining Board | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/city-opera-gives-cherubini-medea-the-cast.html | City Opera Gives Cherubini â€¦Â°Medeaâ€¦Â· | True | By Harold C. Schonberg | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/mrs-mitchell-book-reportedly-brings-offers-of-250000.html | Mrs. Mitchell Book Reportedly Brings Offers of $250,000 | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/2-brothers-killed-in-a-brooklyn-fire.html | 2 BROTHERS KILLED IN A BROOKLYN FIRE | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/aretha-sings-at-apollo-tonight-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/national-space-club-issues-1974-awards.html | National Space Club Issues 1974 Awards | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/seton-hallmakes-it-to-n-i-t-manhattantops-fordham-at-garden-seton.html | Seton Hall Makes It to N.I.T. | True | By Al Harvin | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/amex-and-counter-stocks-are-lower-heads-active-list.html | Amex and Counter Stocks Are Lower | True | By James J. Nagle | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/bank-takeover-bid-in-texas-is-cleared.html | BANK TAKEâ€¦Â°OVER BID IN TEXAS IS CLEARED | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/ragstoriches-five-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/prices-of-stocks-stage-a-retreat-dow-falls-1079-to-86906gold-list.html | PRICES OF STOCKS STAGE A RETREAT | True | By Leonard Sloane | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/princeton-ahead-in-east-swim-summaries-of-finals-new-john-l-tops.html | Princeton Ahead in East Swim | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/verona-policeman-slain-with-own-gun-in-game-killed-in-his.html | Verona Policeman Slain With Own Gun in â€¦Â°Gameâ€¦Â· | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/about-new-york-picketing-to-save-an-army-base.html | About New York | True | By John Corry | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/business-briefs-rock-island-asks-100million-loan-ids-in-accord-to.html | Business Briefs | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/witness-testifies-mitchell-got-fast-action-for-vesco-witness.html | Witness Testifies Mitchell Got Fast Action For Vesco | True | By Martin Arnold | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/the-lessons-of-parole.html | The Lessons of Parole | True | By Tom Wicker | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/metropolitan-briefs-dr-matthew-wins-stay-of-sentence.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868442 | B00000910083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/wreck-of-the-monitor-is-reported-found.html | Wreck of the Monitor Is Reported Found | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/defense-disputes-accuser-of-gross-paints-him-as-manipulator-not.html | Defense Disputes Accuser of Gross; Paints Himss Manipulator, Not Dupe | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/tax-free-bonds-show-steady-tone-2-new-corporate-offerings-get-a.html | TAXâ€‹Â³FREE BONDS SHOW STEADY TONE | True | By Douglas W. Cray | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/wilson-disputes-gas-allocation-by-me-is-also-displeased-but-meskill.html | WILSON DISPUTES â€‹Â³GASâ€‹Â³ ALLOCATION | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/vietcong-accused-of-terrorism-including-killing-of-11-in-pagoda.html | Vietcong Accused of Terrorism, including Killing of 11 in Pagoda | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/newark-to-abandon-a-housing-project-to-striking-tenants.html | Newark to Abandon A Housing Project To Striking Tenants | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/ehrlichman-colson-liddy-and-3-others-are-indicted-in-the-ellsberg.html | EHRLICHMAN, COLSON, LIDDY AND 3 OTHERS ARE INDICTED IN THE ELLSBERG BREAKâ€‹Â³IN | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/airlines-weigh-new-rise-in-transatlantic-fares-fare-examples-three.html | Airlines Weigh New Rise In Transâ€‹Â³Atlantic Fares | True | By Robert Lindsey | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/about-the-doraleastern.html | About the Doralâ€‹Â³Eastern ... | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/miss-hunt-gains-in-dallas-tennis.html | Miss Hunt Gains In Dallas Tennis | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/building-of-2-plants-is-delayed-by-g-m-action-on-oklahoma-city-and.html | Building of 2 Plantsis Delayed by G. M. | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/nixon-seeks-to-limit-house-to-inquiry-on-watergate.html | Nixon Seeks to Limit House To Inquiry on Watergate | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/3day-work-week-ending-in-britain-but-curbs-on-heat-and-light-will.html | 3â€‹Â³DAY WORK WEEK ENDING IN BRITAIN | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/general-strike-in-ethiopia-drive-for-change-growing-delayed.html | General Strike in Ethiopia; Drive for Change Growing | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/thirdmarket-bill-offered-williams-offers-3dmarket-bill.html | Thirdâ€‹Â³Market Bill Offered | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/newjohn-l-in-feature-at-garden.html | New John L. In Feature At Garden | True | By Deane McGowen | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/letters-to-the-editor-how-to-control-community-growth-marshals-vs.html | Letters to the Editor | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/3-die-in-alabama-crash.html | 3 Die in Alabama Crash | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/prices-increased-by-armco-steel-various-key-category-levels-are.html | PRICES INCREASED BY ARMCO STEEL | True | By Gerd Wilcke | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/french-bank-strike-delays-state-loan.html | FRENCH BANK STRIKE DELAYS STATE LOAN | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/crew-digs-to-find-broken-park-main-some-5th-ave-homes-lack-watermt.html | CREW DICE TO FIND BROKEN PARK MAIN | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/bomb-threat-against-press.html | Bomb Threat Against Press | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/pair-in-kidnapping-of-editor-indicted.html | PAIR IN KIDNAPPING OF EDITOR INDICTED | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/lewis-douglas-dies.html | Lewis Douglas Dies | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/yanks-told-to-sound-off-loudly-on-popups-about-the-yankees.html | Yanks Told to Sound Off Loudly on Popups | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/bold-paris-airport-to-be-europes-biggest-other-lines-to-follow.html | Bold Paris Airport to Be Europe's Biggest | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index FRIDAY, MARCH 8, 1974 | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/wednesdays-fights-99160019.html | Wednesday's Fights | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/texts-of-indictments-by-watergate-jury-in-alleged-ellsberg-breakin.html | Texts of Indictments by Watergate Jury in Alleged Ellsberg Breakâ€‹Â³in Conspiracy | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/crangle-suggests-a-woman-javits-foe-suicide-mission-seen.html | Crangle Suggests a Woman Javits Foe | True | By Frank Lynn | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/leadership-restored.html | Leadership Restored | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/rail-freight-traffic-up-99160248.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/jurors-dine-well-and-they-may-attend-the-theater-but-there-are.html | Jurors Dine Well and They May Attend the Theater, but There Are Drawbacks | True | By Marcia Chambers | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/a-nixon-disclosure-raises-new-queries-nixons-knowledge-of-payment.html | A Nixon Disclosure Raises New Queries | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/state-may-increase-not-slash-its-aid-for-schooling-of-handicapped.html | State May Increase, Not Slash, Its Aid For Schooling of Handicapped Children | True | By David A. Andelman Simla to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/exchange-of-letters-on-evidence-for-house-inquiry-rodino-letter.html | Exchange of Letters on Evidence for House Inquiry | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/new-york-and-jersey-get-less-gas-daily-in-march-new-york-and-jersey.html | New York and Jersey Get Less â€šÃ„Ã²Gasâ€šÃ„Ã´ Daily in March | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/mame-puts-on-new-but-familiar-facelucille-ball.html | Mame Puts On New but Familiar Face--Lucille Ball | True | By Vincent Canby | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/diamond-match-concern-fined-for-illegal-campaign-donations.html | Diamond Match Concern Fined For Illegal Campaign Donations | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/north-vietnam-partly-identifies-the-12-us-bodies-it-returned.html | North Vietnam Partly Identifies The 12 U.S. Bodies It Returned | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/laver-beats-smith-in-world-cup.html | Laver Beats Smith in World Cup | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/streaking-a-mad-dash-to-where.html | Streaking A Mad Dash To Where? | True | By Robert D. McFadden | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/2-reasons-denied-further-inquiry-asked.html | 2 Reasons Denied | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/lewis-w-douglas-is-dead-envoy-to-britain-94750-roosevelts-first.html | Lewis W. Douglas Is Dead; Envoy to Britain 1947â€šÃ„Ã¬50 | True | By Alden Whitman | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/early-nixon-visit-still-a-soviet-aim-moscow-is-said-to-indicate.html | EARLY NIXON VISIT STILL A SOVIET AM | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/tv-battle-behind-news-mike-wallace-to-examine-ratings-war-and.html | TV: Battle Behind News | True | By John J. O'Connor | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/saxbe-discloses-4year-effort-by-fbi-to-harass-key-blacks.html | Saxbe Discloses 4â€šÃ„Ã®Year Effort By F.B.I. to Harass Key Blacks | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/womens-basketball.html | WOMENS BASKETBALL | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/nixon-seeks-to-limit-house-to-inquiry-on-watergate-nixon-seeks-to.html | Nixon Seeks to Limit House To Inquiry on Watergate | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/deliverers-at-news-walk-off-the-job.html | DELIVERERS AT NEWS WALK OFF THE JOB | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/t-t-krishnamachari-74-dead-was-finance-minister-of-india-cleared-in.html | T. T. Krishnamachari, 74, Dead; Was Finance Minister of India | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/rises-in-allelectric-bills-protested-increases-specified.html | Rises in â€šÃ„Ã²Allâ€šÃ„Ã´Electricâ€šÃ„Ã´ Bills Protested | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/new-york-jersey-will-get-less-gas-per-day-in-march-new-york-and.html | New York, Jersey Will Get Less â€šÃ„Ã²Gasâ€šÃ„Ã´ Per Day in March | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/pentagon-bars-jailed-deserter-from-house-testimony-on-amnesty.html | Pentagon Bars Jailed Deserter From House Testimony on Amnesty | True | By Joseph B. Treaster | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/house-in-reversal-kills-oil-price-rollback-item.html | House, in Reversal, Kills Oil Price Rollback Item | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/the-politics-of-fantasy-paris.html | The Politics Of Fantasy | True | By James Reston | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/witness-testifies-mitchell-got-fast-action-for-vesco.html | Witness Testifies Mitchell Got Fast Action for Vesco | True | By Martin Arnold | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/wholesale-prices-rose-in-february-but-pace-slowed.html | WHOLESALE PRICES ROSE IN FEBRUARY, BUT PACE SLOWED | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/4-trumpets-flavor-the-music-of-chase.html | 4 TRUMPETS FLAVOR THE MUSIC OF CHASE | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/heard-aaron-lead-in-golf-heard-and-aaron-lead-with-65s-the-leading.html | Heard, Aaron Lead in Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/warriors-final-shot-tops-bucks-colonels-beat-squires-spurs-beat.html | Warriors' Final Shot Tops Bucks | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/commodity-buying-burst-ends-weeklong-declines-price-drops-end-on.html | Commodityâ€šÃ„Ã²Buying Burst Ends Weekâ€šÃ„Ã´Long Declines | True | By H. J. Maidenberg | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/vegas-nite-inquiry-on-mob-role-begun.html | â€šÃ„Ã²VEGAS NITEâ€šÃ„Ã´ INQUIRY ON MOB ROLE BEGUN | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/yanks-told-to-sound-off-loudly-on-popups-about-the-yankees-.html | Yanks Told to Sound Off Loudly on Popups | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/nets-defeat-rockets-and-retain-lead-nets-defeat-rockets-and-retain.html | Nets Defeat Rockets and Retain Lead | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868442 | B00000910083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/advertising-motels-gasoline-thompson-net-slips-cash-prices.html | Advertising Motels, Gasoline | True | By Philip H. Dougherty | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/trainers-to-hear-kerlan.html | Trainers to Hear Kerlan | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-08 | 1974-03-08 | https://www.nytimes.com/1974/03/08/archives/legislator-says-state-program-of-mentalpatient-release-fails-li.html | Legislator Says State Program Of Mentalâ€‹ÂPatient Release Fails | True | By Murray Schumach | 2002-07-11 | RE0000868442 | B00000910083 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/feminists-protest-policy-of-the-times.html | FEMINISTS PROTEST POLICY OF THE TIMES | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/excerpts-from-nixons-radio-address.html | Excerpts From Nixon's Radio Address | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/callous-eviction.html | Callous Eviction | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/vietnamese-complete-pow-exchange-special-to-the-new-york-times.html | Vietnamese Complete P.O.W. Exchange | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/dance-classesfor-a-little-savoir-faire.html | Dance Classesâ€‹Ââ€‹Â®for a Little Savoir Faire | True | By Virginia Lee Warren | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/us-report-lowers-wheat-export-figure.html | U.S. Report Lowers Wheat Export Figure | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mccord-charges-nixon-fatally-infected-his-case.html | McCord Charges Nixon â€‹Ââ€‹ÂFatally infectedâ€‹Ââ€‹Â His Case | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/this-porcelain-adorns-the-neck-not-the-table-shop-talk.html | SHOP TALK This Porcelain Adorns the Neck, Not the Table | True | By Ruth Robinson | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/s-e-c-modifies-stock-tape-plan-special-to-the-new-york-times.html | S. E. C. MODIFIES STOCK TAPE PLAN | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/business-briefs-italy-curbs-export-and-import-of-lira-dollar-and.html | Business Briefs | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/brasco-aide-cites-handsoff-policy-says-hauler-was-shunned-after.html | BRASCO AIDE CITES HANDSâ€‹Ââ€‹Â®OFF POLICY | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/the-streak-strikes-out-in-race-for-princeton-student-president.html | The Streak Strikes Out in Race For Princeton Student President | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/britains-museum-charges-may-be-lifted-in-april-special-to-the-new.html | Britain's Museum Charges May Be Lifted in April | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/the-hippopotamus-hound-of-capitol-hill.html | The Hippopotamus Hound of Capitol Hill | True | By Stephen E. Nordlinger | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mills-feels-nixon-will-quit-after-report-on-his-taxes.html | Mills Feels Nixon Will Quit After Report on His Taxes | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/article-1-no-title.html | Article 1 â€‹Ââ€‹Â®â€‹Ââ€‹Â® No Title | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/israel-says-syria-planned-attack-to-regain-salient-special-to-the.html | ISRAEL SAYS SYRIA PLANNED ATTACK TO REGAIN SALIENT | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/abortion-hearings.html | Abortion Hearings | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/js-will-relax-curb-on-russians-special-to-the-new-york-times-travel.html | J.S. WILL RELAX CURB ON RUSSIANS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/museum-sells-bits-of-itself-at-fundraiser.html | Museum Sells Bits of Itself at Fundâ€‹Ââ€‹Â®Raiser | True | By Lucinda Franks | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/acquisition-insures-rheingold-survival-rheingold-sale-assures.html | Acquisition Insures Rheingold Survival | True | By Damon Stetson | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/commodity-prices-listed-for-week-special-to-the-new-york-times.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/authority-for-soviet-loans-disputed.html | Authority for Soviet Loans Disputed | True | By Theodore Shabad | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/amex-and-counter-stocks-bound-back.html | Amex and Counter Stocks Bound Back | True | By James J. Nagle | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/about-the-yankees.html | About the Yankees ... | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/edward-thurston-jr-special-to-the-new-york-times.html | EDWARD THURSTON JR. | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/metropolitan-briefs-jersey-policemen-held-in-slaying.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/us-envoy-in-saigon-charges-times-article-was-inaccurate-special-to.html | U.S. Envoy in Saigon Charges Times Article Was Inaccurate | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/heard-with-68-for-133-leads-by-shot-by-john-s-radosta-special-to.html | Heard, With 68 for 133, Leads by Shot | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/alberto-rabagliati-of-italian-radio-67-special-to-the-new-york.html | ALBERTO RABAGLIATI OF ITALIAN RADIO, 67 | True | | 2002-07-11 | RE0000868440 | B00000910081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/ballet-ashtons-dream.html | Ballet: Ashton's â€šÃ„Â²Dreamâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/teacher-rivalry-end-of-merger-talks-expected-to-intensify-news.html | Teacher Rivalry: End of Merger Talks Expected to Intensify Groups' Strife | True | By Gene I. Maeroff | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/solti-to-pass-his-paris-baton-to-barenboim-notes-on-people.html | Notes on People Solti to Pass His Paris Baton to Barenboim | True | Albin Krebs | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/unemployedrate-at-52-halting-3month-increase-special-to-the-new.html | Unemployed Rate at 5.2%, Halting 3â€šÃ„Â²Month Increase | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/dr-herman-welkowitz.html | DR. HERMAN WELKOWITZ | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/patent-office-overseer-wins-one-for-invention-special-to-the-new.html | Patent Office Overseer Wins One for Invention | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/syrian-demands-total-pullout-says-israel-must-return-all-arab-land.html | SYRIAN DEMANDS TOTAL PULLOUT | True | By Juan de Onis Special to Tits New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Âª No Title | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/tv-friends-pay-tribute-to-jim-croce-on-channel-5.html | TV: Friends Pay Tribute to Jim Croce on Channel 5 | True | By John J. O'Connor | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/lifting-of-oil-ban-at-parley-is-seen-special-to-the-new-york-times.html | LIFTING OF OIL BAN AT PARLEY IS SEEN | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mrs-frank-picken.html | MRS. FRANK PICKEN | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/panel-in-search-of-hospital-chief-gives-board-choice-of-4-names.html | Panel in Search of Hospital Chief Gives Board Choice of 4 Names | True | By Max H. Seigel | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/iowa-town-aided-by-farm-prosperity-weathering-the-fuel-shortage.html | Iowa Town, Aided by Farm Prosperity, Weathering the Fuel Shortage | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/market-place-picks-for-1974-profit-growth.html | Market Place: | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/steel-unit-plans-controls.html | Steel Unit Plans Controls | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/us-cancels-meeting-with-europeans-the-state-department-today.html | U.S. Cancels Meeting With Europeans | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/barry-helps-warriors-set-back-76ers-10696.html | Barry Helps Warriors Set Back 76ers, 106â€šÃ„Âª96 | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/a-sarkling-paris-places-and-people.html | A Sparkling â€šÃ„Â²Paris: Places and Peopleâ€šÃ„Â´ | True | By James R. Mellow | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/yugoslav-women-get-day-off-and-some-bad-news-by-malcolm-w-browne.html | Yugoslav Women Get Day Off and Some Bad News | True | By Malcolm W. Browne spew to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/gleason-promises-to-support-center-for-meat-imports.html | Gleason Promises To Support Center For Meat Imports | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/white-house-bill-on-energy-drawn-special-to-the-new-york-times.html | WHITE HOUSE BILL ON ENERGY DRAWN | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/2-studies-hint-aspirin-plays-role-in-prevention-of-heart-attacks.html | 2 Studies Hint Aspirin Plays Role In Prevention of Heart Attacks | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/new-jersey-briefs-skeleton-found-behind-airport-hotel-5-police.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/giant-draft-pick-wins-440-title.html | Giant Draft Pick Wins 440 Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/cargo-door-clue-studied-in-crash-of-turkish-plane.html | Cargo Door Clue Studied In Crash of Turkish Plane | True | By Richard Within | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/bomb-exploded-safely.html | Bomb Exploded Safely | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/dr-wilson-powell-berkeley-physicist-special-to-the-new-york-times.html | DR. WILSON POWELL, BERKELEY PHYSICIST | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/art-ad-reinhardts-earlier-period.html | Art: Ad Reinhardt's Earlier Period | True | By Hilton Kramer | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/catholic-europe-on-the-defense-books-of-the-times.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/soviet-sees-wide-purge-in-china-aimed-at-officials-at-all-levels.html | Soviet Sees Wide Purge in China, Aimed at Officials at All Levels' | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/judge-orders-quick-trial-for-brooklyn-jail-inmates.html | Judge Orders Quick Trial For Brooklyn Jail Inmates | True | By Tom Goldstein | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/the-rangers-miracle-or-mirage-dave-anderson-sports-of-the-times.html | Dave Anderson The Rangers: Miracle or Mirage | True | | 2002-07-11 | RE0000868440 | B00000910081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/wheat-prosperity-not-problemfree-special-to-the-new-york-times-lack.html | Wheat: Prosperity Not Problemâ€šÃ„Ã¹Free | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mills-feels-nixon-will-quit-after-report-on-his-taxes-special-to.html | Mills Feels Nixon Will Quit After Report on His Taxes | True | By Roy Reed Special to The New York Times. | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/nixon-orders-saxbe-to-press-for-renewal-of-death-penalty.html | Nixon Orders Saxbe to Press For Renewal of Death Penalty | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/scientists-envision-tapping-power-of-the-black-holes.html | Scientists Envision Tapping Power of the â€šÃ„Ã¹Black Holesâ€šÃ„Ã¹ | True | By Walter Sullivan | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/economic-adviser-takes-middle-road.html | Economic Adviser Takes Middle Road | True | By Soma Golden | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/touring-mrs-nixon-is-seen-off-by-staff.html | TOURING MRS. NIXON IS SEEN OFF BY STAFF | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/turetsky-asserts-oil-concerns-lie-says-evidence-on-supplies.html | TURETSKY ASSERTS OIL CONCERNS â€šÃ„Ã¹LIEâ€šÃ„Ã¹ | True | By Fred Ferretti | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/out-of-order.html | Out of Order | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/irish-marquette-begin-ncaa-playoffs-today.html | Irish, Marquette Begin N.C.A.A. Playoffs Today | True | By Gordon S. White Special to the New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/first-woman-picked-for-superior-court-special-to-the-new-york-times.html | FIRST WOMAN PICKED FOR SUPERIOR COURT | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/letters-to-the-editor-electionfund-bill-candidates-choices-standup.html | Letters to the Editor | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/governors-inspired-by-a-nixon-speech.html | GOVERNORS INSPIRED BY A NIXON SPEECH | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/sells-bits-of-itself-at-fundraiser.html | Museum Sells Bits of Itself at Fundâ€šÃ„Ã¹Raiser | True | By Lucinda Franks | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/article-2-no-title-daily-news-resumes-publishing-as-strike-ends.html | Daily News Resumes Publishing as Strike Ends | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/westinghouse-cuts-500.html | Westinghouse Cuts 500 | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/tapes-of-housing-trials-are-erased-accidentally.html | Tapes of Housing Trials Are Erased Accidentally | True | By Joseph P. Fried | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/planners-believe-harlem-is-on-the-verge-of-a-major-revitalization.html | Planners Believe Harlem Is on the Verge of a Major Revitalization | True | By Charlayne Hunter | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/peron-gets-power-to-take-over-embattled-province-special-to-the-new.html | Peron Gets Power to Take Over Embattled Province | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/colonels-top-nets-111100-to-move-into-first-place.html | Colonels Top Nets, 111â€šÃ„Ã¹100, To Move Into First Place | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/3-eeaides-indicted-in-middlesex-county-3-eeaides-indicted-in.html | 3 Eeâ€šÃ„Ã¹Aides Indicted In Middlesex County | True | By Richard Phalon | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/tryout-is-sought-special-to-the-new-york-times-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/nc-state-maryland-gain-final.html | N.C. State, Maryland Gain Final | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/south-africa-takes-lead-in-davis-cup.html | South Africa Takes Lead In Davis Cup | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/state-promises-gasoline-for-shore-visitors-special-to-the-new-york.html | State Promises Gasoline for Shore Visitors | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/troubles-haunted-middletown-suicide-special-to-the-new-york-times.html | Troubles Haunted Middletown Suicide | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/nc-state-gains-final-in-acc.html | N.C. State Gains Final In A.C.C. | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/newcombe-goerman-win-world-cup-tennis-matches-special-to-the-new.html | Newcombe, Gorman Win World Cup Tennis Matches | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/late-jersey-edition.html | LATE JERSEY EDITION | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/hurok-rites-fill-carnegie-hall-many-artists-he-sponsored-among-2600.html | HOROK RITES PILL CARNEGIE HALL | True | By Deirdre Carmody | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/speaker-saves-diners-life.html | Speaker Saves Diner's Life | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/opera-gotterdammerung-completes-the-ring-kubelik-gives-wagner.html | Opera: â€šÃ„Ã¹Gotterdammerungâ€šÃ„Ã¹ Completes the â€šÃ„Ã¹Ringâ€šÃ„Ã¹ | True | By Harold C. Schonberg | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-becoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/unemployed-rate-at-52-halting-3month-increase-special-to-the-new.html | Unemployed Rate at 5.2%, Halting 3â€šÃ„Ã¹Month Increase | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/sports-news-briefs-two-college-athletes-arrested-orioles-invoke.html | Sports News Briefs | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/water-projects-bill-signed.html | Water Projects Bill Signed | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mitchell-promise-on-dean-alleged.html | MITCHELL PROMISE ON DEAN ALLEGED | True | By Martin Arnold | 2002-07-11 | RE0000868440 | B00000910081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/soviet-figure-skaters-win-fifth-world-dance-title.html | Soviet Figure Skaters Win Fifth World Dance Title | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/life-poor-but-cambodian-refugees-are-glad-to-be-free-of-rebels.html | Life Poor, but Cambodian Refugees Are Glad to Be Free of Rebels | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/in-the-remote-bush-of-kenya-nonviolent-human-nature-in-action.html | In the Remote Bush of Kenya, Nonviolent Human Nature in Action | True | By Norma Mohr | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mets-are-pronounced-fit-for-preseason-opener-special-to-the-new.html | Mets Are Pronounced Fit For Preseason Opener | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/austrians-12-in-ski-cup-finale.html | Austrians 1,2 in Ski Cup Finale | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/a-romance-tasting-or-how-not-to-show-off-the-very-best-wine-talk.html | WINE TALK A Romance Tasting, or How Not to Show Off the Very Best | True | By Frank J. Prial | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/policeman-is-slain-by-gunman-outside-queens-bar.html | Policeman Is Slain by Gunman Outside Queens Bar | True | By Robert Hanley | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/anker-gives-brooklyn-plan-to-integrate-high-schools.html | Anker Gives Brooklyn Plan To Integrate High Schools | True | By Leonard Buder | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/news-summary-and-index-the-major-events-of-the-day-quotation-of-the.html | News, Summary and Index | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/elon-g-borton-85-led-ad-federation.html | ELON G. BORTON, 85, LED AD FEDERATION | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/big-rise-in-pork-output-by-israelis-is-reported.html | Big Rise in Pork Output By Israelis Is Reported | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/woman-may-get-us-post.html | Woman May Get U.S. Post | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/railroad-trustee-sounds-a-warning.html | RAILROAD TRUSTEE SOUNDS A WARNING | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mitchell-promise-on-dean-alleged-sears-tells-jury-of-vow-to-reach.html | MITCHELL PROMISE ON DEAN ALLEGED | True | By Martin Arnold | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/bridge-lane-to-be-closed.html | Bridge Lane to Be Closed | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/cable-tv-overextended-is-in-retreat-in-cities-cable-tv-overextended.html | Cable TV, Overextended, Is in Retreat in Cities | True | By Les Brown | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/public-debate-is-urged-on-schools-in-the-north.html | Public Debate Is Urged On Schools in the North | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/religious-implications-of-the-mets.html | Religious Implications of the Mets | True | By Irving Greenberg | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/finley-frees-williams-to-any-club-but-yanks.html | Finley Frees Williams To Any Club but Yanks | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/aussie-ahead-in-golf.html | Aussie Ahead in Golf | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/2-held-in-li-kidnapping-fbi-is-seeking-others-2-brothers-arrested.html | 2 Held in L.I. Kidnapping F.B.I. Is Seeking Others | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/reynolds-urges-aluminum-price-rise-reynolds-urges-rise-on-aluminum.html | Reynolds Urges Aluminum Price Rise | True | By Gene Smith | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/text-of-a-statement-by-mccord-on-nixons-hushmoney-remark-special-to.html | Text of a Statement by McCord on Nixon's Hushâ€‹Â‚Â°Money Remark | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/banker-views-arab-investment-people-and-business.html | Banker Views Arab Investment | True | Leonard Sloane | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/canadians-will-push-sale-to-cuba-despite-us-ban-special-to-the-new.html | Canadians Will Push Sale To Cuba Despite U.S. Ban | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/nixon-tax-returns-printed-in-tabloid-by-philadelphians-special-to.html | Nixon Tax Returns Printed in Tabloid By Philadelphians | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/richmond-coach-resigns.html | Richmond Coach Resigns | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/front-page-2-no-title.html | Front Page 2 â€‹Â‚Â°â€‹Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/bernard-ruhn-59-of-rheingold-dies-public-relations-executive.html | BERNARD RUIN 59, OF RHEINGOLD DIES | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/dualpurpose-funds.html | Dualâ€‹Â‚Â°Purpose Funds | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/news-index-79868473.html | NEWS INDEX | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/rheingold-sale-assures-future-chock-full-onuts-at-city-hall-takes.html | RHEINGOLD SALE ASSURES FUTURE | True | By Damon Stetson | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/2-brothers-held-in-li-kidnapping-union-city-youths-arrested-by-the.html | 2 BROTHERS HELD IN LI, KIDNAPPING | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/black-students-plan-a-weekend-retreat-pamoja-a-caucus-of-black.html | High School Notes Black Students Plan A Weekend Retreat | True | George Goodman Jr. | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/about-the-mets-.html | About the Mets . . . | True | | 2002-07-11 | RE0000868440 | B00000910081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/12-on-drug-squad-are-indicted-here-charged-with-stealing-cash-from.html | 12 ON DRUG SQUAD ARE INDICTED HERE | True | By Paul L. Montgomery | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/beer-and-bread.html | Beer and Bread | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/ziegler-says-nixon-questioners-dwelt-too-much-on-watergate-special.html | Ziegler Says Nixon Questioners Dwelt â€šÃ„Â²Too Muchâ€šÃ„Â´ on Watergate | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/clothing-workers-accept-farah-pact.html | CLOTHING WORKERS ACCEPT FARAH PACT | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/16-algerian-newsmen-die-in-crash-at-hanoi.html | 16 Algerian Newsmen Die in Crash at Hanoi | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/kennedy-hints-at-payola-in-drug-sales-promotion-special-to-the-new.html | Kennedy Hints at â€šÃ„Â²Payolaâ€šÃ„Â´ In Drug Sales Promotion | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/article-3-no-title-nestle-makes-a-bid-in-cosmetic-field-special-to.html | NESTLE MAKES A BID IN COSMETIC FIELD | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/targ-leaves-putnam-post-a-peppery-critic-of-trade.html | Targ Leaves Putnam Post, A Peppery Critic of Trade | True | By Eric Pace | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mccord-charges-nixon-fatally-infected-his-case-special-to-the-new.html | McCord Charges Nixon â€šÃ„Â²Fatally Infectedâ€šÃ„Â´ His Case | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/all-montreal-lies-in-wait-for-ranger-visit-tonight.html | All Montreal Lies in Wait For Ranger Visit Tonight | True | By Parton Keese | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/stocks-ride-seesaw-on-oil-uncertainties-dow-average-is-up-899-after.html | Stocks Ride Seesaw On Oil Uncertainties | True | By Alexander R. Hammer | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/president-urges-campaign-reform-with-gift-limits-special-to-the-new.html | PRESIDENT URGES CAMPAIGN REFORM WITH GIFT LIMITS | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/lawyers-disagree-on-contract-signed-by-rothko-executor.html | Lawyers Disagree On Contract Signed By Rothko Executor | True | By Edith Evans Asbury | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/bridge-grand-national-team-finals-slated-here-this-weekend.html | Bridge: Grand National Team Finals Slated Here This Weekend | True | By Alan Truscott | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/miss-creed-leads-golf-by-stroke.html | Miss Creed Leads Golf By Stroke | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/2-men-repairing-jet-find-themselves-in-fix.html | 2 Men Repairing Jet Find Themselves in Fix | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/aussie-ahead-in-golf-79868526.html | Aussie Ahead in Golf | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/arab-oil-cutback-called-on-target-exxon-corp-estimates-that.html | ARAB OIL CUTBACK CALLED ON TARGET | True | By William D. Smith | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Summary and Index SATURDAY, MARCH 9, 1974 | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/italian-defeats-john-l-antuofermo-halts-streak-by-john-l.html | Italian Defeats John L. | True | By Deane McGowen | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/giant-draft-pick-wins-440-title-special-to-the-new-york-times-giant.html | Giant Draft Pick Wins 440 Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/slain-woman-found-in-ransacked-home-on-si-by-husband.html | Slain Woman Found In Ransacked Home On S.I. by Husband | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/ford-planning-layoffs.html | Ford Planning Layoffs | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/dr-pyotr-k-anokhin-is-dead-a-soviet-neurophysiologist-76.html | Dr. Pyotr K. Anokhin Is Dead; A Soviet Neurophysiologist, 76 | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/british-rents-frozen-for-rest-of-year-special-to-the-new-york-times.html | British Rents Frozen for Rest of Year | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/president-urges-campaign-reform-with-gift-limits.html | PRESIDENT URGES CAMPAIGN REFORM WITH GIFT LIMITS | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/after-9-losses-in-row-gardens-no-eden-for-bucks-people-in-sports.html | People in Sports | True | Gerald Eskenazi. | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/turetsky-asserts-oil-concerns-lie.html | TURETSKY ASSERTS OIL CONCERNS â€šÃ„Â²LIEâ€šÃ„Â´ | True | By Fred Ferretti | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mrs-hugh-carey.html | MRS. HUGH CAREY | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/michelin-adds-a-17th-toitslistof-thebest-special-to-the-new-york.html | Michelin Adds a 17th To Its List of the Best | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/cable-tv-overextended-is-in-retreat-in-cities.html | Cable TV, Overextended, Is in Retreat in Cities | True | By Les Brown | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/irish-marquette-begin-ncaa-playoffs-today-special-to-the-new-york.html | Irish, Marquette Begin N.C.A.A. Playoffs Today | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mount-vernon-five-tops-poughkeepsie-special-to-the-new-york-times.html | Mount Vernon Five Tops Poughkeepsie | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/sec-says-bishop-target-of-swindle.html | S.E.C. SAYS BISHOP TARGET OF SWINDLE | True | | 2002-07-11 | RE0000868440 | B00000910081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/antiques-toby-jugs-several-dealers-display-late-british-and.html | Antiques: Toby Jugs | True | By Rita Reif | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/music-young-conductor-andrew-davis-29-from-england-makes-american.html | Music: Young Conductor | True | By Allen Hughes | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/canada-by-william-borders-special-to-the-new-york-times-port.html | Canada Finding Pride and Identity in Her Literature | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/park-transverse-reopened.html | Park Transverse Reopened | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/mobil-oil-gets-500-fine-for-gasoline-with-fuel-oil-special-to-the.html | Mobil Oil Gets $500 Fine For Gasoline With Fuel Oil | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/gas-on-weekend-called-plentiful-uto-club-here-says-more-stations.html | â€šÃ‚Â´GASâ€šÃ‚Â´ ON WEEKEND CALLED PLENTIFUL | True | By David Bird | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/flames-top-north-stars-move-to-3d.html | Flames Top North Stars, Move to 3d | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/pact-reached-in-ethiopia-general-strike.html | Pact Reached in Ethiopia General Strike | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/the-ghost-of-mccarthyism.html | The Ghost of McCarthyism | True | By C. L. Sulzberger | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/pazik-makes-spring-pitch-as-yanks-lose-special-to-the-new-york.html | Pazik Makes Spring Pitch as Yanks Lose | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/correction-79868543.html | CORRECTION | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/the-jackson-amendment.html | The Jackson Amendment | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/cost-council-lifts-controls-on-paper-sharp-rises-seen-special-to.html | Cost Council Lift's Controls on Paper; Sharp Rises Seen | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/questions-and-answers-concerning-the-prices-and-supplies-of.html | Questions and Answers Concerning The Prices and Supplies of Gasoline | True | By Michael C. Jensen | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/court-told-gross-advised-witness-to-lie-to-us-jury-special-to-the.html | Court Told Gross Advised Witness to Lie to U.S. Jury | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/israel-says-syria-planned-attack-to-regain-salient-mrs-meir-reports.html | ISRAEL SAYS SYRIA PLANNED ATTACK TO REGAIN SALIENT | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/justice-department-opposes-amnesty-as-hearings-begin.html | Justice Department Opposes Amnesty As Hearings Begin | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/insurer-is-cited-in-fraud-charges-special-to-the-new-york-times.html | INSURER IS CITED IN FRAUD CHARGES | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/oil-strike-lifts-sagging-spirits-in-india-special-to-the-new-york.html | Oil Strike Lifts Sagging Spirits in India | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/jury-deliberations-begin-in-murder-trial-of-squire-special-to-the.html | Jury Deliberations Begin In Murder Trial of Squire | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/ford-not-expecting-new-bombshells-in-watergate-case-special-to-the.html | Ford Not Expecting New â€šÃ‚Â´Bombshellsâ€šÃ‚Â´ In Watergate Case | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/a-sixhorse-field-is-nothing-to-cough-at.html | A Sixâ€šÃ‚Â´Horse Field Is Nothing to Cough At | True | By Joe Nichols | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/witness-says-gross-advised-him-to-lie-to-us-jury-special-to-the-new.html | Witness Says Gross Advised Him to Lie to U.S. Jury | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/12-in-police-narcotic-unit-charged-with-corruption-12-in-police.html | 12 in Police Narcotic Unit Charged With Corruption | True | By Paul L. Montgomery | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/belgiums-freeze-on-oil-prices-pleases-the-voters-but-outrages.html | Belgium's Freeze on Oil Prices Pleases the Voters but Outrages Companies | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/gift-disclosure-outlined-by-sec-conviction-of-illegal-political.html | GIFT DISCLOSURE OUTLINED BY S.E.C. | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/jacqueline-britt.html | JACQUELINE BRITT | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/jerome-j-lande-arbitrator-and-gop-leader-66-dies.html | Jerome J. Lande, Arbitrator And G.O.P. Leader, 66, Dies | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/somethings-inoperative.html | Something's Inoperative | True | | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/the-etiquette-of-streaking.html | The Etiquette of Streaking | True | By Russell Baker | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-09 | 1974-03-09 | https://www.nytimes.com/1974/03/09/archives/wheat-futures-decline-by-limit-gold-action-in-london-leads-to.html | WHEAT FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868440 | B00000910081 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/saigon-displaying-diplomatic-vigor.html | SAIGON DISPLAYING DIPLOMATIC VIGOR | True | By James M. Markham; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hughes-bars-reprimand-of-lawyer-for-newspaper-interview-oral.html | Hughes Bars Reprimand of Lawyer for Newspaper Interview | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/student-weds-miss-ambrose.html | Student Weds Miss Ambrose | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/where-to-put-kidsand-kids-things-design.html | Design By Norma Skurka | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/an-orthodox-day-of-prayer-is-observed-by-jewish-students.html | An Orthodox Day of Prayer Is Observed by Jewish Students | True | By Ari L. Goldman; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/5th-ave-reportstirs-a-dispute-transportation-unit-denies-plan-to.html | 5TH AVE. REPORT STIRS A DISPUTE | True | By Carter Horsley | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/manes-testing-political-waters-for-possible-gubernatorial-sail.html | Manes Testing Political Waters For Possible Gubernatorial Sail | True | By Thomas P. Ronan | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/david-reiss-to-wed-marianne-c-shallow.html | David Reiss to Wed Marianne C. Shallow | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/martha-a-fain-plans-june-bridal.html | Martha A. Fain Plans June Bridal | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/miss-musket-triumphs-shoemakers-4th-of-day.html | Miss Musket Triumphs, Shoemaker's 4th of day | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/letters-to-the-editor-piecemeal-demolition.html | Letters to the Editor | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/israel-the-strongest-of-the-weak-survives-the-infighting.html | Israel: The â€šÃ„Â'Strongest of the Weakâ€šÃ„Â¨ Survives the Infighting | True | By Terence Smith | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/public-warned-on-job-offers.html | Public Warned On Job â€šÃ„Â¨Offersâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/schools-seek-ways-to-protect-pupils-schools-act-to-protect-pupils.html | Schools Seek Ways To Protect Pupils | True | By Pranay Gupte; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-world-a-crash-inquiry.html | The World | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/questions-more-on-camellia.html | QUESTIONS | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/getting-started-gardens.html | GETTING STARTED | True | By Derek Fell | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/fao-sees-third-worldmenaced-by-fertilizer-cut.html | F.A.O. Sees Third World Menaced by Fertilizer Cut | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/rabbit-boss.html | Rabbit Boss | True | By Gordon Burnside | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/competition-tough-in-basketball-tourney-on-wheels.html | Competition Tough in Basketball Tourney on Wheels | True | By Al Harvin | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/chiletaking-cuban-defector.html | Chile Taking Cuban Defector | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/upper-volta-coup-typical-in-africa-dahomey-most-unstable.html | UPPER VOLTA COUP TYPICAL IN AFRICA | True | By Thomas A. Johnson; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/teahouse-in-park-destroyed-in-fire-relaying-of-water.html | TEAHOUSE IN PARK DESTROYED IN FIRE | True | By Alfred E. Clark | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/ethiopian-students-in-moscow-protest-selassies-rule.html | Ethiopian Students in Moscow Protest Selassie's Rule | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/alabama-is-criticized-on-mental-care-no-place-to-live.html | Alabama Is Criticized on Mental Care | True | By Ray Jenkins; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/freedom-issues-to-play-a-key-role-in-nfl-talks.html | â€šÃ„Â'Freedom Issuesâ€šÃ„Â' to Play a Key Role in N.F.L. Talks | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/wheels-are-turning-with-665-applicants.html | Wheels Are Turning With 665 Applicants | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/germans-planapartment-building-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/immaculata-five-wins.html | Immaculata Five Wins | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/brewers-leave-their-mark-on-bushwick-brewers-mark-on-bush-wick.html | Brewers Leave Their Mark on Bushwick | True | By Richard Peck | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/fort-greene-park-to-get-lost-eagles.html | Fort Greene Park To Get Lost Eagles | True | By David Gordon | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/paperbacks-of-the-month-by-peter-de-vries-popular-library-125.html | Paperbacks Of the Month | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/yugoslav-team-discovers-traces-of-aboriginal-men.html | Yugoslav Team Discovers Traces of Aboriginal Men | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-big-scramble-for-scarce-benzene-3-main-sources.html | The Big Scramble for Scarce Benzene | True | By Gerd Wilcke | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/where-its-shady.html | Where It's Shady | True | By Victor H. Ries | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-shortcut-to-vegetables.html | A Shortcut to Vegetables | True | By Bruce B. Miner | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/2-towns-adopt-assetdisclosure-laws-strong-opposition.html | 2 Towns Adopt Assetâ€šÃ„Â*Disclosure Laws | True | By Louise Saul; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/army-asks-federal-judge-to-revoke-calleys-bail.html | Army Asks Federal Judge To Revoke Calley's Bail | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/diagramless-16-by-21-down.html | Diagramless, 16 by 21 | True | By Elio Desiderio | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/workers-in-hawaii-stage-sugar-strike-in-dispute-over-pay.html | Workers in Hawaii Stage Sugar Strike In Dispute Over Pay | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/twins-give-88000-pact-to-oliva.html | Twins Give $88,000 Pact To Oliva | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/diagramless-18-by-18-down.html | Diagramless, 18 by 18 | True | By James A. Brussel | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/kiekhaefer-is-weighing-next-step-on-two-new-products.html | Kiekhaefer Is Weighing Next Step on Two New Products | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/tucker-takes-a-sentimental-journey.html | Tucker Takes a Sentimental Journey | True | By Peter G Davis, Recordings Editor | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/in-st-louis-the-news-is-better-architecture.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/city-center-site-may-be-cleared-builder-would-buy-lease-on-55th-st.html | CITY CENTER SITE MAY BE CLEARED | True | By Robert E. Tomasson | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/horticultural-therapy.html | Horticultural Therapy | True | By Lee Lorick Prina | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/applications-up-2d-year-at-nyu.html | APPLICATIONS UP 2D YEAR AT N.Y.U, | True | By Iver Peterson | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mrs-hill-wed-to-tom-wickert-home-here.html | Mrs. Hill Wed To Tom Wicker At Home Here | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/ford-to-aid-2-in-house.html | Ford to Aid 2 in House | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/upper-volta-coup-typical-in-africa.html | UPPER VOLTA COUP TYPICAL IN AFRICA | True | By Thomas A. Johnson; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/us-pay-adviser-renamed.html | U.S. Pay Adviser Renamed | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/nastase-irks-pilic-gains-net-final-college-school-results.html | Nastase Irks Pilic, Gains Net Final | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/paul-rigney-fiance-of-barbara-epstein.html | Paul Rigney Fiance of Barbara Epstein | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/is-a-failure-vacancy-decontrol-is-a-failure.html | Is a Failure | True | By Andrew Stein | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/ethiopian-students-in-moscow-protest-selassies-rule-importance.html | Ethiopian Students in Moscow Protest Selassie's Rule | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/slumlord-flightlaid-to-economy-satisfying-folk-figure.html | Slumlord â€šÃ„Â²Flightâ€šÃ„Â´ Laid to Economy | True | By William P. Barrett; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/squire-jury-retires-without-a-verdict.html | SQUIRE JURY RETIRES WITHOUT A VERDICT | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/federalism-key-to-belgian-vote.html | â€šÃ„Â²FEDERALISMâ€šÃ„Â´ KEY TO BELGIAN VOTE | True | By Paul Kemezis; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/lisa-todman-wed-to-william-plough.html | Lisa Todman Wed To William Plough | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/taking-jazz-personally.html | Taking Jazz Personally | True | By Robert Palmer | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-championship-season-that-got-away.html | A Championship Season That Got Away | True | By Arthur Kaminsky | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/rally-for-42-victory-canadiens-snap-rangers-streak-at-10.html | Rally for 4â€šÃ„Â²2 Victory | True | By Parton Keese; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/anticrime-unit-in-detroitbroken-up-by-the-mayor.html | Anticrime Unit In Detroit Broken Up by the Mayor | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/teahouse-in-park-destroyed-in-fire.html | TEAHOUSE IN PARK DESTROYED IN FIRE | True | By Alfred E. Clark | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-postage-stamp-raises-west-german-tempers-a-communist-executed-in.html | A Postage Stamp Raises West German Tempers | True | By Craig R. Whitney; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/taft-beats-clinton-5554-for-city-basketball-title.html | Taft Beats Clinton, 55â€šÃ„Â²54, for City Basketball Title | True | By Arthur Pincus | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/public-in-poll-sets-152-as-needed-pay-for-family-of-four.html | Public in Poll Sets $152 as Needed Pay For Family of Four | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-other-south-southern-dissenters-in-the-nineteenth-century.html | Scalawags, Readjusters, Populists and others | True | By C. Vann Woodward | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/dining-out-in-new-jersey.html | Dining Out In New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/felix-schlag-82-sculptor-is-dead-designer-of-the-jefferson-nickel.html | FELIX SCRAG, 82, SCULPTOR, IS DEAD | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/7-nations-adopt-bauxite-accord-consumers-interests-noted.html | 7 NATIONS ADOPT BAUXITE ACCORD | True | | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/memorial-for-agatha-young.html | Memorial for Agatha Young | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/social-announcements-anniversaries.html | Social Announcements | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/un-rights-groupis-under-attack.html | U.N. RIGHTS GROUPIS UNDER ATTACK | True | By Kathleen Teltsch; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/reid-gubernatorial-drive-steps-off-early-with-a-walking-tour.html | Reid Gubernatorial Drive Steps Off Early With a Walking Tour | True | By Grace Lichtenstein | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/aluminum-penny-may-be-in-offing-used-in-plumbing.html | ALUMINUM PENNY MAY BE IN OFFING | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/will-duke-wayne-survive-mcq-duke-wayne.html | Will Duke Wayne Survive â€šÃ„Ã´McQ â€šÃ„Ã´? | True | By Vincent Canby | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/news-summary-and-index-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/teddy-wilsonimpeccable.html | Teddy Wilsonâ€šÃ„Ã¶â€šÃ„Â¢Impeccableâ€šÃ„Â | True | By John Lissner | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/syrian-guns-fire-across-truce-line-in-golan-area.html | Syrian Guns Fire Across Truce Line in Golan Area | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-region-in-summary.html | The Region | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-american-people.html | 203, 211, 926 of us | True | By Richard Kluger | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/kuchar-takes-golf-lead.html | Kuchar Takes Golf Lead | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/around-the-garden-the-crocus.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-boxwoods.html | The Boxwoods | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/judge-named-to-li-court-i.html | Judge Named to L.I. Court | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/windmill-home-in-queens-once-a-crumbling-shed.html | Windmill Home in Queens | True | By Wendy Schuman | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/nixon-held-aware-of-query-on-fund-august-speech-recalled.html | NIXON HELD AWARE OF QUERY ON FUND | True | By John M. Crewdson; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/president-and-presidency.html | President and Presidency | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/chapot-wins-two-titles-at-horse-show-blue-moon-wins.html | Chapot Wins Two Titles at Horse Show | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/death-of-a-black-in-a-white-bar-2-versions-definitely-a-robbery.html | Death of a Black in a White Bar: 2 Versions | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-postage-stamp-raises-west-german-tempers.html | A Postage Stamp Raises West German Tempers | True | By Craig R. Whitney; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/for-some-films-its-no-no-new-york-movies.html | Movies | True | By Peter Funt | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/as-oil-hopes-rise-so-do-stocks-monthly-comparisons.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/son-to-mrs-yates.html | Son to Mrs. Yates | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/wideopen-race-is-seen-for-frelinghuysens-seat-most-republican.html | Wideâ€šÃ„Ã´Open Race Is Seen for Frelinghuysen's Seat | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/7-exnixon-aides-plead-not-guiltyto-coverup-plot-watergate.html | 7 EXâ€šÃ„Ã´NIXON AIDES PLEAD NOT GUILTY TO COVERâ€šÃ„Ã´UP PLOT | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/new-collectors-grow-from-old-scouts-us-loss-canadian-gain.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/wise-hits-10-for-10-stars-win-109103-colonels-outlast-pacers.html | Wise Hits 10 for 10 Stars Win, 109â€šÃ„Â¬103 | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/trial-set-for-copter-pilot.html | Trial Set for Copter Pilot | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/weiskopf-devlin-in-golf-lead-weiskopf-and-devlin-lead-in-golf.html | Weiskopf, Devlin in Golf Lead | True | By John S. Radosta; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/suffolk-symphony-ends-controversy.html | Suffolk Symphony Ends Controversy | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/nfl-stages-football-olympics-today-in-miami.html | N.F.L. Stages Football â€šÃ„Ã´Olympicsâ€šÃ„Â´ Today in Miami | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/social-animals-do-not-always-compete-social-behavior-is-a-specialty.html | Social Animals Do Not Always Compete | True | By Scott A. Boorman and Paul R. Levitt | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/shopping-center-is-opening-parallel-to-parkway.html | Shopping Center Is Opening | True | By Ania Savage; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/too-much-credit-built-up-too-fast-us-policy-on-private-debt-leadsto.html | Too Much Credit, Built Up Too Fast | True | By Ashby Bladen | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/panel-looks-ahead-to-ecology-of-2020-land-bank-is-set-up.html | Panel Looks Ahead To Ecology of 2020 | True | By Gene Newman; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/nyu-wins-title-again-in-fencing-mat-college-hockey.html | N.Y.U. Wins Title Again In Fencing | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/tania-lawsonjohnston-fiancee-of-john-tassie.html | Tania Lawsonâ€šÃ„Â¹Johnston Fiancee of John Tassie | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/church-council-criticizes-ottawa-on-chile-refugees.html | Church Council Criticizes Ottawa on Chile Refugees | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/dr-earl-w-sutherland-jr-dies1971-nobel-laureate-in-medicine.html | Dr. Earl W. Sutherland Jr. Dies; 1971 Nobel Laureate in Medicine | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/scholar-gets-fbi-file-on-ezra-pound-excisions-planned.html | Scholar Gets F.B.I. File on Ezra Pound | True | By Paul L. Montgomery | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/serious-infection-from-drinking-waterafflicts-visitors-to-soviet.html | Serious Infection From Drinking Water Afflicts Visitors to Soviet | True | By Lawrence K. Altman | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/headliners-openness-in-yonkers.html | Headliners | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-smile-from-kareem-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/miss-errath-wins-worldskate-title.html | Miss Errath Wins World Skate Title | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/girl-17-wins-stoweski-event.html | Girl, 17, Wins Stowe Ski Event | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hamilton-club-a-toast-to-past-manager-27-years.html | Hamilton Club: A Toast to Past | True | By Norma Harrison; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/robert-vogel-fiance-of-michele-roberts.html | Robert Vogel Fiance Of Michele Roberts | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/6-chinese-youths-seized-with-arms-gang-members-found-with-30caliber.html | 6 CHINESE YOUTHS SEIZED WITH ARMS | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/streakers-off-and-running-on-nations-campuses.html | Streakers Off and Running on Nation's Campuses | True | By Andrew H. Malcolm; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/letters-to-the-editor-tuition-and-the-gi-bill.html | Letters to the Editor | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/nc-state-wins-titlein-overtime-pitt-advances-5442.html | N.C. State Wins Title In Overtime | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/strike-forces-the-news-to-drop-a-sunday-section.html | Strike Forces The News To Drop a Sunday Section | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/londoners-take-pleasure-saving-the-midnight-oil-thaiter-hits.html | Londoners Take Pleasure Saving the Midnight Oil | True | By Joan Cook; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/news-of-the-screen-comedy-version-due-of-maltese-falcon.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/spanish-church-defends-bishop.html | SPANISH CHURCH DEFENDS BISHOP | True | By Henry Giniger; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/moderndance-made-to-last-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/think-tank-shift-is-dividing-princeton-what-court-must-decide.html | I â€šÃ„Â²Think Tankâ€šÃ„Â´ Shift Is Dividing Princeton | True | By Maxine Lepeles; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/why-a-profit-formula-is-fraying-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/when-is-an-auction-not-an-auction-you-might-be-the-last-to-know.html | When Is an Auction Not an Auction? (You Might Be the Last to Know) | True | By John Canaday | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/nancy-amy-bride-of-howard-pywell-3d.html | Nancy Amy Bride of Howard Pywell 3d | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/arabs-appear-to-be-split-over-easing-oil-embargo.html | Arabs Appear to Be Split Over Easing Oil Embargo | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/li-youth-killed-in-collision.html | L.I. Youth Killed in Collision | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/true-knight-triumphs-in-bowie-race.html | True Knight Triumphs in Bowie Race | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/buckley-assails-student-cartoon-sexual-satire.html | BUCKLEY ASSAILS STUDENT CARTOON | True | By Mary Breasted | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/grace-lawson-robert-a-cohnto-be-married.html | Grace Lawson, Robert A. Cohn To Be Married | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/reid-gubernatorial-drive-steps-off-early-with-a-walking-tour-the-3.html | Reid Gubernatorial Drive Steps Off Early With a Walking Tour | True | By Grace Lichtenstein | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/ashe-scores-first-victory-over-laver-aussies-lead-in-world-cup.html | Ashe Scores First Victory Over Laver; Aussies Lead in World Cup Tennis, 3â€šÃ‚Â¥2 | True | By Robin Herman; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/un-rights-group-is-under-attack-charged-with-the-failure-to-study.html | U.N. RIGHTS GROUP IS UNDER ATTACK | True | By Kathleen Teltsch; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-flight-of-the-wetbacks-wetbacks.html | Hunters and hunted: all caught up by forces beyond their control | True | By Richard Severo | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/elizabeth-keating-to-be-brideof-f-c-schroeder-3d-banker.html | Elizabeth Keating to Be Bride Of F. C. Schroeder 3d, Banker | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/throwing-the-book-at-him-sunday-observer.html | Sunday Observer By Russell Baker | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/dogs-join-dignitaries-of-world-in-gaining-philatelic-posterity.html | Dogs Join Dignitaries of World In Gaining Philatelic Posterity | True | By Walter R. Fletcher | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/elise-azaria-married.html | Elise Azaria Married | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/1-million-given-to-mit.html | $1â€šÃ‚Â¥Million Given to M.I.T. | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-british-failure.html | THE ECONOMIC SCENE | True | By John M. Lee | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/college-is-offering-one-course-at-a-time-other-colleges-interested.html | College Is Offering One Course at a Time | True | By Evan Jenkins; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/at-last-the-truth-about-cows.html | At Last, the Truth About Cows | True | By Louis B. Wright | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/music-in-review-varani-on-piano-revitalizes-scores.html | Music in Review | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/levitt-moves-inexorably-toward-a-6th-term-as-state-controller.html | Levitt Moves Inexorably Toward a 6th Term as State Controller | True | By Francis X. Clines; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/to-revitalizebroadway-point-of-fact.html | Drama Mailbag | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/gallaghers-wife-will-run.html | Gallagher's Wife Will Run | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-school-aid-bills.html | The School Aid Bills | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/bonn-aide-fails-on-soviet-mission-minister-satisfied.html | BONN AIDE FAILS ON SOVIET MISSION | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-film-fascinates-the-french-by-focusing-on-nazi-occupation.html | A Film Fascinates the French By Focusing on Nazi Occupation | True | By Flora Lewis; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/princeton-a-puzzling-art-exhibit-newspapers-on-the-floor.html | Princeton: A Puzzling Art Exhibit | True | By Piri Halasz; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/14-winner-in-gardenstate-race-fresno-star-scores.html | $14 Winner in Garden State Race | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/unafraid-a-new-music-school-opens-not-just-mostly-mozart.html | Unafraid, a New Music School Opens | True | By Raymond Ericson | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/ohio-voter-poll-hints-gop-has-lost-independents-a-coalition.html | Ohio Voter Poll Hints G.O.P. Has Lost Independents | True | By R.w. Apple Jr.; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/joan-banks-affianced.html | Joan Banks Affianced | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/providence-ousts-penn-again-8469.html | Providence Ousts Penn Again, 84â€šÃ‚Â¥69 | True | By Sam Goldaper | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/only-little-luxembourg-is-truly-stable.html | Only Little Luxembourg Is Truly Stable | True | By Flora Lewis | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/weeks-open-hearings-of-council-committees.html | Week's Open Hearings of Council Committees | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hearst-abductors-score-food-plan-in-a-new-tape.html | Hearst Abductors Score Food Plan in a New Tape | True | By Earl Caldwell; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/wendy-l-wileplans-nuptials.html | Wendy L. Wile Plans Nuptials | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/news-summary-and-index-national.html | News Summary and Index | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/judge-named-to-li-court.html | Judge Named to L.I. Court | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/college-of-nursing-plans-new-course.html | College of Nursing Plans New Course | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/cleanup-is-topicin-dirty-belgrade-exhaust-pollution-rises.html | CLEANâ€šÃ‚Â¥UP IS TOPIC IN DIRTY BELGRADE | True | By Malcolm W. Browne; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/news-of-the-camera-world-museum.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/aid-is-sought-for-nontenured-teachers-assembly-assays-teachers.html | Aid Is Sought for Nontenured Teachers | True | | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/miss-kathy-goldstein-is-engaged-to-marry.html | Miss Kathy Goldstein Is Engaged to Marry | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-tress-prosperity-in-1974-campaignsford-advises-gop-reagan-offers.html | Stress â€šÃ„Â²Prosperity'â€šÃ„Â´ In 1974 Campaigns, Ford Advises G.O.P. | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/british-election-hurts-pollsters.html | BRITISH ELECTION HURTS POLLSTERS | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/23-south-vietnamese-childrenkilled-as-shell-hits-schoolyard.html | 23 South Vietnamese Children Killed as Shell Hits Schoolyard | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-special-lane-for-trucks-in-cities-is-under-study.html | A Special Lane For Trucks In Cities Is Under Study | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/dr-francis-utley-educator-66-dies-folklore-specialist-taughtenglish.html | DR. FRANCIS UTLEY, EDUCATOR, 66, DIES | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-store-just-for-handmade-crafts-starting-small.html | A Store Just for Handmade Crafts | True | By Jill Gerston | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/bard-at-hofstra-multimedia-event-the-bard-at-hofstra-a-multimedia.html | Bard at Hofstra: Multimedia Event | True | By Phyllis Funke | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/nuptials-may-11-set-by-mrs-rinehimer.html | Nuptials May 11 Set By Mrs. Rinehimer | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/sweet-morsels-from-raisin.html | Sweet Morsels From â€šÃ„Â²Raisinâ€šÃ„Â | True | By John S. Wilson | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/federalism-key-to-belgian-vote-campaign-one-of-dullest.html | â€šÃ„Â²FEDERALISMâ€šÃ„Â´ KEY TO BELGIAN VOTE | True | By Paul Kemezis; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/corky-hale-changes-from-harp-to-piano.html | CORKY HALE CHANGES FROM HARP TO PIANO | True | John S. Wilson | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/ten-annuals-for-great-performance.html | Ten Annuals For Great Performance | True | By Elda Haring | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/gulag-delayed-by-translation.html | â€šÃ„Â²GULAGâ€šÃ„Â´ DELAYED BY TRANSLATION | True | By Eric Pace | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/klansman-found-guilty-of-killing-shooting-is-described.html | KLANSMAN FOUND GUILTY OF KILLING | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hero-or-grinder-or-sub-sports-food-is-big-time-on-heroes-and.html | Hero or Grinder or Sub, Sports Food Is Big Time | True | By Gerald Eskenazi | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mrs-john-h-mortimer.html | MRS. JOHN H. MORTIMER | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/man-seized-in-policeman-killingin-a-shootout-at-bar-in-queens.html | Man Seized in Policeman Killing In a Shootout at Bar in Queens | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mores-the-pity-cowards-gone-theater-openings.html | More's the Pity Coward's Gone | True | By Walter Kerr | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/ideas-trends-education-evolution-fair-trial-musicology.html | Ideas & Trends Education, Evolution, Fair Trial, Musicology | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/promises.html | Promises | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mr-wilson-must-dance-to-scots-irish-welsh-tunes-oil-nationalization.html | The New Third Forceâ€šÃ„Â´ on the British Scene | True | By Alvin Shuster | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/2-employes-slain-in-li-discotheque.html | 2 EMPLOYES SLAIN IN L.I. DISCOTHEQUE | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/applications-up-2d-year-at-nyu-lag-at-adelphi.html | APPLICATIONS UP 2 YEAR AT N.Y.U. | True | By Iver Peterson | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/stage-left-when-the-message-was-the-message-in-the-american-theater.html | When the message was the message in the American theater | True | By Stanley Kauffmann | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/marquette-irish-win-n-c-a-a-openers-marquette-notre-dame-win-ncaa.html | Marquette, Irish Win N.C.A.A. Openers | True | By Gordon S. White Jr.; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/buckley-assails-student-cartoon.html | BUCKLEY ASSAILS STUDENT CARTOON | True | By Mary Breasted | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/epilogue-october-war-statistics.html | Epilogue | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/waldrops-3595-mile-extends-streak-waldrop-wins-in-3595extends.html | Waldrop's 3:59.5 Mile Extends Streak | True | By Neil Amdur; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/abigailstewart-engaged-to-dr-david-g-winter.html | Abigail Stewart Engaged To Dr. David G. Winter | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/little-notice-is-taken-of-stalin-aniversary.html | Little Notice Is Taken of Stalin Aniversary | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/letter-to-a-robber-in-which-a-victim-reports-on-feminism-in-the.html | Letter to a robber | True | By Lois Gould | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/new-u-s-ski-coach-planning-to-rebuild-with-youth.html | New U.S. Ski Coach Planning to Rebuild With Youth | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/workers-in-hawaii-stage-sugar-strikein-dispute-over-pay.html | Workers in Hawaii Stage Sugar Strike In Dispute Over Pay | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/richard-eisenberg-weds-sally-treitman.html | Richard Eisenberg Weds Sally Treitman | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/predator-poison-is-debated-again-cites-other-viewpoints.html | PREDATOR POISON IS DEBATED AGAIN | True | | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/nassau-to-raise-recreationprices.html | Nassau To Raise Recreation Prices | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-nation-congress-differs-with-nixon-onreform-bills-700.html | The Nation | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/truck-terminal-plan-defeated.html | Truck Terminal Plan Defeated | True | By Glenn Fowler | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/yankee-trading-in-russia-foreign-affairs.html | Yankee Trading in Russia | True | By C. L. Sulzberger | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/carol-bancker-is-the-fianceeof-a-w-victor.html | Carol Bancker Is the Fiancee Of A. W. Vietor | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/sports-today-roller-sports.html | Sports Today | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/charity-luncheonsthrive-on-fashion-the-next-day-mme-gres.html | Charity Luncheons Thrive on Fashion | True | By Bernadine Morris | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/laura-butler-engaged.html | Laura Butler Engaged | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/labor-zionist-chief-backs-jackson-planfor-curb-on-soviet.html | Labor Zionist Chief Backs Jackson Plan For Curb on Soviet | True | By Irving Spiegel | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/new-novell-city-of-cain.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/faith-greenfield-is-betrothedto-john-van-dusen-lewis-abigail-smith.html | Faith Greenfield Is Betrothed To John Van Dusen Lewis | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-way-to-reclaim-oil-sought-down-the-drain.html | A Way to Reclaim Oil Sought | True | By David Bird; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/pele-will-attend-world-cup-matches-but-he-will-talk-not-play.html | Pele Will Attend World Cup Matches but He Will Talk, Not Play | True | By Alex Yannis | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/r-s-bambino-engaged-to-barbara-l-tunick.html | R. S. Bambino Engaged To Barbara L. Tunick | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/lucky-seven.html | Lucky seven | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/protecting-the-fairness-of-a-trial-can-itbe-overdone-views-on.html | New Judicial Sensitivity | True | By Anthony Lewis | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/crop-fertilizers-held-adequate-no-panic.html | CROP FERTILIZERS HELD ADEQUATE | True | By Seth S. King; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-forgotten-agedlive-alone-and-with-dignity-searching-for-the.html | The Region/ Continued | True | By Deirdre Carmody | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/planners-weighing-gowanus-proposal.html | Planners Weighing Gowanus Proposal | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/saigon-displaying-diplomatic-vigor-ties-sought-with-nations-in-a.html | SAIGON DISPLAYING DIPLOMATIC VIGOR | True | By James M. Markham; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-richest-oil-company-in-the-world-aramco-is-not-so-much-a-company.html | Aramco is not so much a company as it is a country within a country | True | By Leonard Mosley | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/tar-heels-vote-on-nit.html | Tar Heels Vote on N.I.T. | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/heats-onto-alter-the-dress-in-dressage-calendar-of-horse-shows.html | Heat's Onto Alter the Dress in Dressage | True | By Ed Corrigan | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/carol-seabrook-lawyer-to-be-wed.html | Carol Seabrook, Lawyer, to Be Wed | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/assembly-studieschanges-in-rules-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/joann-tomaiuolo-plans-nuptials.html | Joâ€šÃ„Â®Ann Tomaiuolo Plans Nuptials | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-world-of-gold-viewpoint-of-a-mine-operator.html | SPOTLIGHT | True | By H. J. Maidenberg | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/2-rosenberg-sons-try-to-vindicate-executed-parents.html | 2 Rosenberg Sons Try to Vindicate Executed Parents | True | By Robert Reinhold; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/gretchen-johnsen-colorado-bride.html | Gretchen Johnsen Colorado Bride | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/bonn-aide-fails-on-soviet-mission.html | BONN AIDE FAILS ON SOVIET MISSION | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/us-lag-on-envoy-puzzles-sweden.html | U.S. LAG ON ENVOY PUZZLES SWEDEN | True | By Henry Kamm; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/number-of-farms-in-state-dips-2.html | Number of Farms In State Dips 2% | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/banker-is-fiance-of-mary-mccann.html | Banker Is Fiance Of Mary McCann | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-decade-of-tomorrows-golden-oldiestoday.html | A Decade of Tomorrow's Golden Oldies | True | By Donal Henahan | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/sol-hurok-sol-huroka-oneman-show-and-the-dowser-of-impresarios.html | Sol Hurokâ€šÃ„Â®A Oneâ€šÃ„Â®Man Show and the Dowser of Impresarios | True | By Harold C. Schonberg | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/how-to-do-everything.html | How to Do Everything | True | By Jane O'Reilly | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hiatus-in-bonn.html | Hiatus in Bonn | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/they-sell-all-kinds-of-drugson-television.html | They Sell All Kinds of Drugs On Television | True | By John J. O'Connor | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/business-roundup-can-airships-make-a-comeback.html | BUSINESS ROUNDâ€šÃ„ÂUP | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/plugging-the-holes-in-ny-campaign-a-real-change-will-require.html | A Real Change Will Require Incumbents to Give Up an Advantage | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-visit-with-jobert-paris.html | A Visit With Jobert | True | By James Reston | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hearsts-get-message.html | Hearsts Get Message | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/byrne-monitors-state-contracts-byrne-monitoring-state-pacts.html | Byrne Monitors State Contracts | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/athletic-recruiting-a-campus-crisis-big-business-of-sports.html | Athletic Recruiting: A Campus Crisis | True | By Joseph Durso | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/russians-at-exhibit-get-the-facts-of-us-life.html | Russians at Exhibit Get The Facts of U.S. Life | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/educators-prepare-for-first-major-study-of-sports-in-45-years.html | Educators Prepare for First Major Study of Sports in 45 Years | True | By Steve Cady | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/nassau-legislatorsact-for-consumers-fuel-adjustment-scored.html | Nassau Legislators Act for Consumers | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-school-election-is-assessed-difficult-to-cut-budget.html | A School Election Is Assessed | True | By Bill D. Ross; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/state-drafts-rules-to-bar-bias-in-volunteer-fire-companies.html | State Drafts Rules to Bar Bias in Volunteer Fire Companies | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/paperbacks-best-sellers-trade-paperbacks.html | Paperbacks Best Sellers | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/militant-mood-reported-in-shanghai.html | Militant Mood Reported in Shanghai | True | By Fox Butterfield; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mangan-duo-upset-in-platform-tennis.html | Mangan Duo Upset in Platform Tennis | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/elizabeth-greene-to-wed.html | Elizabeth Greene to Wed | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/some-answers-to-common-problems-home-repair-clinic.html | Some Answers to Common Problems | True | Bernard Gladstone | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/dropping-of-campground-fees-brings-protests-to-us-agencies.html | Dropping of Campground Fees Brings Protests to U. S. Agencies | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/followup-on-the-news-corruption.html | Followâ€šÃ„ÂUp on the News | True | Lee Dembart | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/all-the-warnings-to-quit-after-140000-puffs-a-year-islike-giving-up.html | To quit after 140,000 puffs a year is like giving up eating | True | By Martha Weinman Lear | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/cleanup-is-topic-in-dirty-belgrade.html | CLEANâ€šÃ„ÂUP IS TOPIC IN DIRTY BELGRADE | True | By Malcolm W. Browne; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/2-junior-colleges-fall-victim-to-rising-costs-lagging-rolls-2.html | 2 Junior Colleges Fall Victim To Rising Costs, Lagging Rolls | True | By Mildred Jailer; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/2-rosenberg-sons-try-to-vindicate-executed-parents-for-political.html | 2 Rosenberg Sons Try to Vindicate Executed Parents | True | By Robert Reinhold; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/prize-photos-go-on-exhibit.html | Prize Photos Go on Exhibit | True | By E. M. Ewing Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/at-last-the-photojournalist-is-given-control-of-photography.html | Photography. | True | By A. D. Coleman | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/is-it-farouter-old-hat-kerr-on-hot-ice.html | Is It Far Out Or Old Hat? | True | &#8212;Walter Keep. | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/7-exnixon-aides-plead-not-guilty-to-coverup-plot.html | 7 EXâ€šÃ„ÂNIXON AIDES PLEAD NOT GUILTY TO COVERâ€šÃ„ÂUP PLOT | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/r-k-lazarus-kathryn-greento-be-married.html | R. K. Lazarus, Kathryn Green To Be Married | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/flower-shows-are-open-at-the-arboretum.html | Flower Shows Are Open | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/tax-cuts-for-elderly-owners-ofhomes-rise-where-to-apply.html | Tax Cuts For Elderly Owners of Homes Rise | True | By Robert E. Tomasson | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mrs-joan-rosenthal-wit-is-rewed.html | Mrs. Joan Rosenthal Wit Is Rewed | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/fight-night-in-the-garden-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/matisses-dream-an-art-of-balance-purity-and-serenity.html | Art | True | BY Hilton Kramer | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mark-barth-to-marry-jannette-morgan-berg.html | Mark Barth to Marry Jannette Morgan Berg | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/justice-official-opposes-newsmens-total-immunity.html | Justice Official Opposes Newsmen's Total Immunity | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/theater-benefits-the-great-gatsby-at-loews-state-i.html | Theater Benefits | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/first-big-challenge-for-toll-roads-shortage-of-gas-causes-traffic.html | First Big Challenge For Toll Roads | True | By Richard Phalon | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-von-richthofen-sisters-the-triumphant-and-the-tragic-modes-of.html | The von Richthofen Sisters | True | By George Levine | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/public-in-poll-sets-152-as-needed-pay-for-family-of-four.html | Public in Poll Sets $152 as Needed Pay For Family of Four | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/r-j-schneider-to-wed-miss-cunningham.html | R. J. Schneider to Wed Miss Cunningham | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-resurrection-of-private-slovik-the-long-journey-of-the-eddie.html | The Resurrection Of Private Slovik | True | By Ellen Cohn | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-urbane-strategist.html | The Urbane Strategist | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/decentralizing-schools-decried-sees-initial-steps.html | DECENTRALIZING SCHOOLS DECRIED | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/gop-begins-to-rally-around-ford-growing-crowds-hail-new-boldness-a.html | G.O.P. Begins to Rally Around Ford; Growing Crowds Hail New Boldness | True | By Marjorie Hunter; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/shippingmails-outgoing-passenger-and-mall-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/3-charged-by-fbi-with-plot-to-kidnap-a-foreign-diplomat.html | 3 Charged by F.B.I. With Plot to Kidnap A Foreign Diplomat | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/sports-news-briefs-hencken-sets-us-swim-record.html | Sports News Briefs | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/irene-halsman-to-be-wed-on-march-31.html | Irene Halsman to Be Wed on March 31 | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/from-the-sports-editors-mailbox-bettors-do-better-at-a-race-track.html | From the Sports Editor's Mailbox: Bettors Do Better at a Race Track | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/youths-tell-how-to-save-river-canada-deese-calm.html | Youths Tell How to Save River | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/soccer-spurring-catalonia-pride.html | SOCCER SPURRING CATALONIA PRIDE | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/soccer-spurring-catalonia-pride-barcelona-fell-in-1939.html | SOCCER SPURRING CATALONIA PRIDE | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/opera-closing-the-ring-the-cast.html | Opera: Closing the â€šÃ„Â²Ringâ€šÃ„Â` | True | By Harold C. Schonberg | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/israel-opposition-adamant-on-land.html | ISRAEL OPPOSITION ADAMANT ON LAND | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-queen-lost-her-heart-he-lost-his-head-sir-walter-ralegh.html | The queen lost her heart, he lost his head | True | By J. H. Plumb | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/islanders-lose-331-to-wings-offensive-lapses.html | Islanders Lose, 3â€šÃ„Â²1, To Wings | True | By Deane McGowen; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/chess-mednis-now-in-hot-pursuit-of-international-master-title-an.html | Chess Mednis Now in Hot Pursuit Of International Master Title | True | By Robert Byrne | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mrs-hugh-l-carey-dies-representatives-wife-49.html | Mrs. Hugh L. Carey Dies; Representative's Wife, 49 | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/fire-island-rentals-spurredby-crisis-headed-advisory-unit.html | Fire Island Rentals Spurred By Crisis | True | By David Bird; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-bruce-bielaski-jr.html | A. BRUCE BIELASKI JR. | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/richardson-sees-watergate-benefit.html | RICHARDSON SEES WATERGATE BENEFIT | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/september-bridal-for-shelby-salmon.html | September Bridal For Shelby Salmon | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-view-from-the-farmprices-will-go-still-higher-record-us-farm.html | Last Year's Boycott Had No Lasting Effect | True | By Seth S. King | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/use-of-subway-is-urged-the-tenafly-vote.html | Letters to the Editor | True | Walter R. Harris | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/british-concerns-urged-to-raise-africans-pay.html | British Concerns Urged To Raise Africans' Pay | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/dr-clark-says-city-school-board-officials-further-segregation.html | Dr. Clark Says City School Board Officials Further Segregation | True | By Leonard Buder | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/klansman-found-guilty-of-killing.html | KLANSMAN FOUND GUILTY OF KILLING | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/miss-coleman-has-nuptials.html | Miss Coleman Has Nuptials | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/free-to-be-marlo-thomas-and-hooray-television.html | Television | True | By Cyclops | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/israel-opposition-adamant-on-land-few-negotiable-areas.html | ISRAEL OPPOSITION ADAMANT ON LAND | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/bigtime-gaming-angers-italian.html | BIGâ€™TIME GAMING ANGERS ITALIAN | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/opinion-nocut-contracts-cheat-the-fan.html | OPINION: Noâ€‘Cut Contracts Cheat the Fan | True | By Bob Briner | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/russians-at-exhibit-get-the-facts-of-us-life-questions-and-answers.html | Russians at Exhibit Get The Facts of U.S. Life | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/organic-food-myth-dispelled.html | Organic Food Myth Dispelled | True | By Lacey Fosburgh | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/paula-kalayski-fiancee-of-skater.html | Paula Kalayski Fiancee of Skater | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-devils-decade-bittersweet-retrospect.html | Bitterâ€‘sweet retrospect | True | By James Cameron | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/colwell-24-takes-firstin-bowling-688-rolled-in-tourney.html | Colwell, 24, Takes First In Bowling | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/stocks-outlook-if-fuelreturns-investing.html | INVESTING | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hip-silly-and-pop.html | Hip, Silly and Pop | True | By John Culhane | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/23-south-vietnamese-children-killed-as-shell-hits-schoolyard.html | 23 South Vietnamese Children Killed as Shell Hits Schoolyard | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/theater-lawrence-daughter-in-law-at-princeton.html | Theater: Lawrence â€˜Daughter in Lawâ€™ at Princeton | True | By Clive Barnes; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/cardinals-lose-41-mets-see-exhibitionwin-in-one.html | Cardinals Lose, 4â€‘1 | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/growing-jewish-journal-mixes-controversy-with-humor-religiously.html | Growing Jewish Journal Mixes Controversy With Humor | True | By Edward B. Fiske; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/this-week-in-sports-hockey.html | This Week in Sports | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/labor-zionist-chief-backs-jackson-plan-for-curb-on-soviet.html | Labor Zionist Chief Backs Jackson Plan For Curb on Soviet | True | By Wing Spiegel | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/late-tv-listings-121831485.html | Late TV Listings | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hospital-job-filled-121832430.html | Hospital Job Filled | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/woman-in-moscow-sets-herself-afire.html | WOMAN IN MOSCOW SETS HERSELF AFIRE | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/news-of-the-stage-jumpers-set-for-broadway.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-shrinking-slush-piles-the-guest-word.html | The Shrinking Slush Piles | True | By Bill Henderson | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/millions-unused-in-college-grants.html | MILLIONS UNUSED IN COLLEGE GRANTS | True | By Elio Desiderio | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/roberto-rossellini-arrivederci-roma-andhello-yale-the-director-of.html | Roberto RosselliniArrivederci, Roma and Hello, Yale The director of such classics of the Italian cinema as â€˜Open Cityâ€™ and â€˜Paisanâ€™ is now teaching at Yale. â€˜I haven't the slightest interest in my past work,â€™ he says | True | By Leticia Kent | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/debusscher-is-star.html | DeBusschere Is Star | True | By Thomas Rogers | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/6-chinese-youths-seized-with-arms.html | 6 CHINESE YOUTHS SEIZED WITH ARMS! | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hearsts-get-message-121832290.html | Hearsts Get Message | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/syrian-guns-fire-across-truce-line-in-golan-area-syria-reports.html | Syrian Guns Fire Across Truce Line in Golan Area | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/li-youth-killed-in-collision.html | L.I. Youth Killed in Collision | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/arabs-appear-to-be-splitover-easing-oilembargo-qaddafi-stand-cited.html | Arabs Appear to Be Split Over Easing Oil Embargo | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/oil-price-rollbacks-end-of-tax-breaksasked-in-congress.html | Oil Price Rollbacks, End of Tax Breaks Asked in Congress | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/records-on-campussimply-one-rock-is-king-but-students-like-the-two.html | Records on Campus â€¦ Simply One | True | By Patrick McGilligan; University of Wisconsin | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/micawber-and-the-queen-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/militant-mood-reported-in-shanghai-revisionism-charged.html | Militant Mood Reported in Shanghai | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/fridays-fights.html | Friday's Fights | True | | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/2-titles-for-baruchtrack-star.html | 2 Titles For Baruch Track Star | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/athletic-recruiting-a-campus-crisis.html | Athletic Recruiting: A Campus Crisis | True | By Joseph Durso | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/world-news-briefs.html | World News Briefs | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/5-teenagers-held-in-li-kidnapping-5-teenagers-held-in-jersey-in-li.html | 5 Teenâ€™Agers Held in L.I. Kidnapping | True | By Pranay Gupte | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/saints-win-95-walton-4-goals.html | Saints Win, 9â€“5; Walton: 4 Goals | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/margaret-schenkel-garden-city-bride.html | Margaret Schenkel Garden City Bride | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/aretha-franklin-opens-at-apollo-backed-up-by-big-band-and-billy.html | ARETHA FRANKLIN OPENS AT APOLLO | True | By John Rockwell | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/milestones-down.html | Milestones | True | By A. J. Santora / Puzzles Edited By Will Weng | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/world-newsbriefs-italians-may-form-cabinet-tomorrow.html | World News Briefs | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/an-approach-to-detente-trade-and-human-rights.html | An Approach to DÃ©Ã©tnte, Trade and Human Rights | True | By Marshall D. Shulman | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/spain-as-ever-contradictory-a-curious-balancing-act.html | Spain, as Ever, Contradictory | True | Edited by Will Weng | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mrs-mitchell-says-call-was-thwarted.html | MRS. MITCHELL SAYS CALL WAS THWARTED | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/bill-would-establish-unit-on-problems-of-the-aging.html | Bill Would Establish Unit On Problems of the Aging | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/gop-begins-to-rally-around-ford-growing-crowds-hail-new-boldness.html | G.O.P. Begins to Rally Around Ford; Growing Crowds Hail New Boldness | True | By Marjorie Hunter; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/m-j-seider-fiance-of-kathryn-fuchs.html | M. J. Seider Fiance Of Kathryn Fuchs | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/green-wins-dashin-school-track.html | Green Wins Dash In School Track | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/not-ddt-again.html | Not DDT Again | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/penn-state-takes-titlegymnastics.html | Penn State Takes Title Gymnastics | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-sad-double-standard.html | A Sad Double Standard | True | By Tom Wicker | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/mrs-arthur-g-ward.html | MRS. ARTHUR G. WARD | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/miss-foscato-engaged.html | Miss Foscato Engaged | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/whitworth-leads-golfon-72145.html | Whitworth Leads Golf On 72â€“145 | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/jury-in-the-tramunti-case-recesses-its-deliberation.html | Jury in the Tramunti Case Recesses Its Deliberation | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/in-oil-riches-for-arabs-a-silver-lining-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/gail-fordyce-married.html | Gail Fordyce Married | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/bqli-bulletin-board-children.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/city-center-site-maybe-cleared.html | CITY CENTER SITE MAYBE CLEARED | True | By Robert E. Tomasson | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-judges-son-dies-in-fourstory-leapinapparentsuicide.html | A Judge's Son Dies. In Fourâ€™ÂStory Leap In Apparent Suicide | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/ideas-trends-the-reformation-revisited-thistime-agreement.html | Ideas &Trends | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/foyt-is-too-revved-up-to-quit-auto-racing.html | Foyt Is Too Revved Up to Quit Auto Racing | True | Edited by Will Weng | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/woman-in-moscow-sets-herself-afire.html | WOMAN IN MOSCOW SETS HERSELF AFIRE | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/british-election-hurts-pollsters-within-3-margin.html | BRITISH ELECTION HURTS POLLSTERS | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/article-2-no-title-appeals.html | LETTERS | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/big-time-gamingangers-italians-funds-leaving-country.html | BIGâ€“TIME GAMING ANGERS ITALIAN | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/wilson-asks-code-on-energy-saving-full-revision-of-building.html | WILSON ASKS CODE ON ENERGY SAVING | True | By David A. Andelman; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/balms-attract-bees-repel-pests.html | Balms Attract Bees, Repel Pests | True | By Ruth Tirrell | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/jill-greene-engaged.html | Jill Greene Engaged | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/big-impeachment-inquiry-staff-is-quietly-writing-u-s-history-rules.html | Big Impeachment Inquiry Staff Is Quietly Writing U.S. History | True | By Bill Kovach; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/power-city-trackchampion.html | Power City Track Champion | True | By William J. Miller | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-districting-madness-in-city-or-suburb-officialdom-comes.html | In City or Suburb, Officialdom Comes Fragmented | True | By Steven R. Weisman | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/where-haveall-the-heroes-gone-no-heroes.html | Where have all the heroes gone? | True | By Edward Hoagland | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/wood-field-stream-hammocks-are-for-wildlife.html | Wood, Field & Stream: Hammocks Are for Wildlife | True | By Nelson Bryant; Special to The New York Times; | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hilda-b-smith-is-bride-on-li.html | Hilda B. Smith Is Bride on L.I. | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/millions-unused-in-college-grants-federal-funds-for-needy-students.html | MILLION UNUSED IN COLLEGE GRANTS | True | By Gene I. Maeroff | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/460-torsion-wins-4horse-roseben-is-captured-by-torsion.html | $4.60 Torsion Wins 4â€³Â…Â°Horse Roseben | True | By Joe Nichols | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/energy-gap-makes-it-harder-to-sell-a-house-energy-shortage-a-factor.html | Energy Gap Makes It Harder to Sell a House | True | By Wayne King | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/burglarproofing-of-homes-homeowners-enthusiastic.html | Burglarâ€³Â…Â°Proofing of Homes | True | By Bettina Gregory; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/canada-curtails-too-many-issues-shows.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/baltimore-trial-in-final-phases.html | BALTIMORE TRIAL IN FINAL PHASES | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/joan-clarke-engaged.html | Joan Clarke Engaged | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/7-nations-adopt-bauxite-accord.html | 7 NATIONS ADOPT BAUXITE ACCORD | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hearst-abductors-scorefood-plan-in-a-new-tape-id-be-out.html | Hearst Abductors Score Food Plan in a New Tape | True | By Earl Caldwell; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/is-essential-rent-decontrol-is-essential.html | Is Essential | True | By Arnold Witte | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/business-lobbyists-convergon-albany-campaign-contributions-cited.html | Business Lobbyists Converge On Albany | True | By David A. Andelman; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/lion-back-arrested.html | Lion Back Arrested | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/fao-sees-third-world-menaced-by-fertilizer-cut.html | F.A.O. Sees Third World Menaced by Fertilizer Cut | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/2-canadian-hospitals-asked-to-protect-the-nonsmoker.html | 2 Canadian Hospitals Asked To Protect the Nonâ€³Â…Â°Smoker | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/aluminum-penny-may-be-in-offing.html | ALUMINUM PENNY MAY BE IN OFFING | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/craig-lubin-to-marry-susan-ablon.html | Craig Lubin to Marry Susan Ablon | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/patricia-sobers-engaged.html | Patricia Sobers Engaged | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/modern-arta-series-of-onenight-stands.html | Modern Artâ€³Â…Â®A Series of Oneâ€³Â…Â°Night Stands? | True | By James R. Mellow | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-defense-emerges-after-the-meeting-a-payment-to-hunt.html | The Defense Emerges | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/st-albans-hospital-entering-new-phase-twoyear-plan.html | St. Albans Hospital Entering New Phase | True | By David C. Berliner | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/gros-of-italy-clinches-cupwithvictory.html | Gros of Italy Clinches Cup With Victory | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/technicallandmark-quest-many-windmills-standing.html | Technicalâ€³Â…Â°Landmark Quest | True | By Jane Chekenian; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/5-teenagers-held-in-li-kidnapping.html | 5 Teenâ€³Â…Â°Agers Held in L.I. Kidnapping | True | By Pranay Gupte | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/3-charged-by-fbi-with-plot-to-kidnapa-foreign-diplomat-frequent.html | 3 Charged by F.B.I. With Plot to Kidnap A Foreign Diplomat | True | | 2002-07-11 | RE0000868479 | B00000918937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/question-of-hospital-costs-stirswide-debate-1971-legislation.html | Question Of Hospital Costs Stirs Wide Debate | True | By Mary C. Churchill; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/democrat-runs-for-house.html | Democrat Runs for House | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/letters-busy-on-bucolic.html | Letters | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/spanish-church-defends-bishop-bishop-attends-sessions.html | SPANISH CHURCH DEFENDS BISHOP | True | By Henry Giniger; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/house-plantfeeding.html | House Plant Feeding | True | By Irene Mitchell | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/oil-price-rollbacks-end-of-tax-breaks-asked-in-congress.html | Oil Price Rollbacks, End of Tax Breaks Asked in Congress | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/it-takes-a-good-memory-to-see-cable-tvs-future-the-picture-is-alas.html | The Picture Is, Alas, Clear, But Not Good | True | By Les Brown | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/heavy-mayonnaise-wins.html | Heavy Mayonnaise Wins | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/the-presidents-strategy-james-d-st-clair-and-his-troubled-client.html | James D. St. Clair and His Troubled Client Are Speaking of Cooperation and Acting Combatively | True | By Lesley Oelsner | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/londoners-take-pleasure-saving-the-midnight-oil.html | Londoners Take Pleasure Saving the Midnight Oil | True | By Joan Cook; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hasty-flyer-at-2040-posts-upset-at-hialeah.html | Hasty Flyer, at $20.40, Posts Upset at Hialeah | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/democrats-face-hartford-showdown-race-barred.html | Democrats Face Hartford Showdown | True | By Lawrence Fellows; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/rebel-turned-classicist.html | Rebel Turned Classicist | True | By Deborah Jowitt | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/dobson-stops-orioles-yanks-top-orioles-10on-3hitter.html | Dobson Stops Orioles | True | By Murray Chass; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/a-reallife-drama-at-paf-personal-factors-discounted.html | A Realâ€šÃ„Âª'Life Drama at P.A.F. | True | By Judy Fischer; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/hospital-job-filled.html | Hospital Job Filled | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/democrat-runs-for-house-121832424.html | Democrat Runs for House | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/gulag-delayed-by-translation-the-translator.html | â€šÃ„Â'GULAGâ€šÃ„Â¯ DELAYED BY TRANSLATION | True | By Eric Pace | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/baking-a-healthy-loaf-young-man-in-the-kitchen.html | Food | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/baltimore-trial-in-final-phases-tax-charges.html | BALTIMORE TRIAL IN FINAL PHASES | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/2-boutiques-take-space-on-5th-ave.html | 2 Boutiques Take Space On 5th Ave.. | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/he-wont-kick-his-bad-habits-mcnally-wont-kick-hisbad-habits.html | He Won't Kick His â€šÃ„Â²Bad Habitsâ€šÃ„Â¯ | True | By Guy Flatley | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/five-dishwasher-modelscalled-potentially-perilous.html | Five Dishwasher Models Called Potentially Perilous | True | | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/opryland-is-a-dream-to-believe-in-grand-ole-opry.html | Opryland Is a Dream to Believe In | True | By Suzanne Freeman | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-10 | 1974-03-10 | https://www.nytimes.com/1974/03/10/archives/us-lag-on-envoy-puzzles-sweden-bach-mal-incident-recalled.html | U.S. LAG ON ENVOI PUZZLES SWEDEN | True | By Henry Kamm; Special to The New York Times | 2002-07-11 | RE0000868479 | B00000918937 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/jets-hire-rutigliano.html | Jets Hire Rutigliano | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/l-i-high-school-fraternities-uneasy-rivalry-that-worries-some.html | L.I. High School Fraternities: Uneasy Rivalry That Worries Some Adults | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/about-new-york-west-85th-street-revisited.html | About New York West 85th Street Revisited | True | By John Corry | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/sixweek-lag-is-seen-when-embargo-ends.html | SIXâ€šÃ„Â'WEEK LAG IS SEEN WHEN EMBARGO ENDS | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/yugoslav-mine-blast-kills-12.html | Yugoslav Mine Blast Kills 12 | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/newcombe-beats-smith-athartford.html | Newcombe Beats Smith At Hartford | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/sabotaging-fifth-avenue.html | Sabotaging Fifth Avenue | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/israeli-plane-down-in-jordan-territory.html | ISRAELI PLANE DOWN IN JORDAN TERRITORY | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/nets-regulars-take-a-seat-and-watch-as-substitutes-trounce-squires.html | Nets' Regulars Take a Seat and Watch as Substitutes Trounce Squires, 114â€šÃ„Â¬'76 | True | By Al Harvin special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/rusty-nail-named-best-siberian.html | Rusty Nail Named Best Siberian | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/smoke-bombs-harass-music-hall-a-nd-coronet-movie-in-manhattan.html | Smoke Bombs Harass Music Hall and Coronet Movie in Manhattan | True | By Steven R. Weisman | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/william-x-fleming.html | WILLIAM X. FLEMING | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/consumer-group-challenges-record-of-1973-congress.html | Consumer Group Challenges Record of 1973 Congress | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/jersey-jets-gain-wheelchair-crown.html | Jersey Jets Gain Wheelchair Crown | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/tv-specials-on-truman-and-johndenver-on-abc-presidents-early-post.html | TV: Specials on Truman and John Denrver on A.B.C. | True | By John J. O'Connor | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/7-exporting-countries-raise-price-of-bananas.html | 7 Exporting Countries Raise Price of Bananas | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/6-hirshhorngift-paintings-stolen-at-greenwich-estate.html | 6 Hirshhornâ€šÂ„Â¢Gift Paintings Stolen at Greenwich Estate | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/north-carolina-wildfire.html | North Carolina Wildfire | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/-village-parents-seek-to-avert-closing-of-st-josephs-academy.html | â€šÂ„Â¢Villageâ€šÂ„Â¢ Parents Seek to Avert Closing of St. Joseph's Academy | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/advertising-advocacy-backed-triangles-good-food-folding-french-line.html | Advertising â€šÂ„Â¢Advocacy â€šÂ„Â¢ Backed | True | By Philip H. Dougherty | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/white-house-challenged-by-environmental-chief-opposition-is-clear.html | White House Challenged By Environmental Chief | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/california-youth-wins.html | California Youth Wins | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/new-jersey-briefs-couple-charged-in-babys-death-five-burned-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/slalom-at-stowe-to-bruce-swiss-wins-ski-jump.html | Slalom At Stowe To Bruce | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/japanese-officer-found-in-philippines-after-29-years.html | Japanese Officer Found in Philippines After 29 Years | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/who-will-take-care-of-mother-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/mrs-meir-premier-again-after-winning-vote-6246-mrs-meir-sworn-as.html | Mrs. Meir Premier Again After Winning Vote, 62â€šÂ„Â*46 | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/lockheed-seeking-greater-range-for-tristar-hopes-to-make-its-jet.html | Lockheed Seeking Greater Range for Tristar | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/attempt-to-influence-juror.html | Attempt to Influence Juror | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/a-giants-grand-design-books-of-the-times-vehement-emotions-british.html | Books of The Times | True | By Elio Desiderio | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/yr-is-growing-to-kansas-city.html | Y.&R. Is Growing to Kansas City | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/boy-on-hell-gate-tower-gets-a-baptism-of-wind.html | Boy on Hell Gate Tower Gets a Baptism of Wind | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/us-increasing-aid-to-indochina-inflation-and-the-continued-fighting.html | U.S INCREASING AID TO INDOCHINA | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/aleks-baby-essay.html | Aleks, Baby | True | By William Safire | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/brezhnev-assails-west-on-security-talks-often-inessential.html | Brezhnev Assails West on Security Talks | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/it-comes-in-a-kitwith-70-pages-of-instructions-a-case-of-beer-helps.html | It Comes in a Kit ... With 70 Pages of Instructions | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/madrid-is-silent-in-church-clash-government-seems-to-avoid-showdown.html | MADRID IS SILENT IN CHURCH CLASH | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/african-singer-too-got-a-start-in-church-choir.html | African Singer, Too, Got A Start in Church Choir | True | By C. Gerald Fraser | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/pursuit-a-dirty-dirty-job-give-me-south-africa.html | Pursuit: A Dirty, Dirty Job | True | By Neil Amdur | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/76ers-surprise-knicks-third-time-109108.html | 76ers Surprise Knicks Third Time, 109â€šÂ„Â*108 | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/city-unit-praised-for-productivity-sanitation-department-also-is.html | CITY UNIT PRAISED FOR PRODUCTIVITY | True | By Maurice Carroll | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/calley-hearing-to-be-set.html | Calley Hearing to Be Set | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/sales-off-for-gop-dinner-that-costs-1000-a-plate.html | Sales Off for G.O.P. Dinner That. Costs $1,000 a Plate | True | | 2002-07-11 | RE0000868441 | B00000910082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/alaskan-arrested-by-fbi.html | Alaskan Arrested by F.B.I. | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/beame-lauds-hias-on-90th-anniversary-and-gets-an-award.html | Beame Lauds HIAS On 90th Anniversary And Gets an Award | True | By Irving Spiegel | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/coalition-of-bronx-leaders-drafts-jobcreation-program-to-revivify.html | Coalition of Bronx Leaders Drafts Jobâ€‹Â‹Â'Creation Program to Revivify Borough | True | By Michael Stern | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/bicentennial-celebration-charges-of-commercialism-are-expected-to.html | Bicentennial Celebration: Charges of Commercialism Are Expected to Proliferate as 1976 Approaches | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/the-theater-ulysses-in-nighttown-zero-mostel-stars-in-adaptation-of.html | The Theater: â€‹Â‹Â'Ulysses in Nighttownâ€‹Â‹Â' | True | By Clive Barnes | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/pastor-here-is-resigning-to-head-church-in-boston.html | Pastor Here Is Resigning to Head Church in Boston | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/citys-bewildering-rent-control-program-issue-and-debate-background.html | Issue and Debate | True | By Joseph P. Fried | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/small-claims-court-tenants-recourse.html | Small Claims Court: Tenant's Recourse | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/credit-analysts-divided-on-rates-reserve-action-called-key-to.html | CREDIT ANALYSTS DIVIDED ON RATES | True | By Douglas W. Cray | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/bridge-kaplan-bids-two-notrump-ruling-is-overruled.html | Bridge: Kaplan Team Reaches Final After 15â€‹Â‹Â'Hour Battle Here | True | By Alan Truscott | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/5500-summer-jobs-open-in-youth-camps.html | 5,500 SUMMER JOBS OPEN IN YOUTH CAMPS | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/mrs-meir-premier-again-after-winning-vote246-mrs-meir-sworn-as.html | Mrs. Meir Premier Again After Winning Vote, 62â€‹Â‹Â'46 | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/fund-delay-urged-on-airborne-system.html | FUND DELAY URGED ON AIRBORNE SYSTEM | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/maryland-turns-down-spot-in-nit-ucla-romps-for-ncaa-berth-college.html | Maryland Turns Down Spot in N.I.T.; U.C.L.A. Romps for N.C.A.A. Berth | True | By Sam Goldaper | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/slalom-at-stowe-to-bruce.html | Slalom At Stowe To Bruce | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/2-slayings-spawn-toms-river-fear-sick-individual-is-sought-by.html | 2 SLAYINGS SPAWN TOMS RIVER FEAR | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/home-rule-tradition-triumphed-as-new-hampshire-citizens-defeated.html | Home Rule Tradition Triumphed as New Hampshire Citizens Defeated Refinery Project | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/nixon-and-the-indicted-7-interests-of-president-and-exaides-are.html | Nixon and the Indicted 7 | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/mrs-r-wellbrock.html | MRS. R. WELLBROCK | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/two-more-sought-in-li-kidnapping-suspects-known-to-fbiarrests-and.html | TWO MORE SOUGHT IN L. I. KIDNAPPING | True | By Pranay Gupte | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/us-is-undecided-on-imf-oil-help-washington-wary-on-idea-for.html | U.S. IS UNDECIDED ON I.M.F. OIL HELP | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/pius-xii-war-role-is-praised-by-pope.html | PIUS XII WAR ROLE IS PRAISED BY POPE | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/personal-finance-wage-assignments.html | Personal Finance: Wage Assignments | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/fairness-in-sacrifice.html | Fairness in Sacrifice | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/bush-feels-watergate-has-cut-gifts-to-party.html | Bush Feels Watergate Has Cut Gifts to Party | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/metzenbaum-faces-glenn-in-bitter-senate-primary-close-in-polls.html | Metzenbaum Faces Glenn In Bitter Senate Primary | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/truck-bomb-kills-boy-15-and-injures-two-in-ulster.html | Truck Bomb Kills Boy, 15, and Injures Two in Ulster | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/news-index-99160647.html | NEWS INDEX | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/golf-event-won-by-carol-mann-the-leading-scores.html | Golf Event Won By Carol Mann | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/131-shot-captures-santa-anita.html | 13â€‹Â‹Â'1 Shot Captures Santa Anita | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/guatemala-vote-brings-turmoil-a-week-after-the-election-students.html | GUATEMALA VOTE BRINGS TURMOIL | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/grandmas-hands.html | Grandma's Hands | True | By Roger Wilkins | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/braves-gain-playoffs.html | Braves Gain Playoffs | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/strasbourg-parliament-shows-weakness-of-europe-miracle-and-dilemma.html | Strasbourg Parliament Shows Weakness of Europe | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/bobby-unser-takes-500-al-is-2d-bob-unser-captures-coast-race.html | Bobby Unser Takes 500; Al Is 2d | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/molloy-wins-67-50-power-five-upset.html | Molloy Wins, 67â€šÃ„Â°50, Power Five Upset | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/scandals-fade-but-politicians-job-prospects-and-security-stay.html | Scandals Fade, but Politicians' Job Prospects and Security Stay Bright | True | By Frank Lynn | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/55mph-winds-buffet-the-city.html | 55â€šÃ„Â°M.P.H. Winds Buffet the City | True | By Michael T. Kaufman | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/taxpayers-hurrying-to-get-their-refunds.html | Taxpayers Hurrying To Get Their Refunds | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/two-more-sought-in-l-i-kidnapping-suspects-known-to-fbiarrests-and.html | TWO MORE SOUGHT IN L. I. KIDNAPPING | True | By Pranay Gupte | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/belgians-elect-new-parliament-preliminary-returns-give-indication.html | BELGIANS ELECT NEW PARLIAMENT | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index MONDAY, MARCH 11, 1974 | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/55mphwinds-buffet-the-city.html | 55â€šÃ„Â°M.P.H.Winds Buffet the City | True | By Michael T. Kaufman | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/irs-helps-tristate-area-taxpayers-by-phone-new-york-city.html | I.R.S. Helps Tristate Area Taxpayers by Phone | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/soldiers-rights.html | Soldiers' Rights | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/prime-time-public-time.html | Prime Time, Public Time | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/gen-kalman-magen-dies-israeli-commander-in-sinai.html | Gen. Kalman Magen Dies; Israeli Commander in Sinai | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/a-team-effort-new-jersey-sports.html | New Jersey Sports | True | By Jim Furlong | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/soviet-pretenses-satirized-by-poet-new-works-by-voznesensky.html | SOVIET PRETENSES SATIRIZER BY POET | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/ships-sight-debris-in-ocean-could-be-balloon-gondola.html | Ships Sight Debris in Ocean; Could Be Balloon Gondola | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/ethiopian-general-strike-ended-workers-dueback-atjobs-today.html | Ethiopian General Strike Ended; Workers Due Back at Jobs Today | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/sunday-motoring-picks-up-in-region-thruway-gasoline-stations-and-a.html | SUNDAY MOTORING PICKS UP IN REGION | True | By Laurie Johnston | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/police-in-philadelphia-called-corrupt-panel-says-rizzo-tried-to-bar.html | Police in Philadelphia Called Corrupt; Panel Says Rizzo Tried to Bar Inquiry | True | By David Burnham | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/a-silver-spoon-for-caviar-horrors.html | A Silver Spoon For Caviar? Horrors! | True | By Enid Nemy | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/nixon-court-gives-a-conservative-ruling-on-the-laws-of-fashion-and.html | Nixon Court Gives a Conservative Ruling on the Laws of Fashion and Decorum | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/william-matthew-byrne-sr-west-coast-federal-judge.html | William Matthew Byrne Sr., West Coast Federal Judge | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/rusty-nail-named-best-siberian-the-chief-awards-at-white-plains.html | Rusty Nail Named Best Siberian | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/metropolitan-briefs-calls-drew-police-from-fatal-holdup.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/sports-news-briefs-haves-still-has-flair-for-sprints.html | Sports News Briefs | True | By Elio Desiderio | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/rangers-triumph-over-islanders-42.html | Rangers Triumph Over Islanders, 4â€šÃ„Â°2 | True | By Parton Keese | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/governors-actors-and-secretariat-too-being-wrote-letters.html | Governors, Actors and Secretariat, Too | True | By Gerald Eskenazi | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/allin-cards-67272-to-win-doral-golf.html | Allin Cards 67â€šÃ„Â¬272 To Win Doral Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/screen-czech-valerie.html | Screen: Czech 'Valerie' | True | HOWARD THOMPSON | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/douglas-says-reporters-need-not-invade-privacy.html | Douglas Says Reporters Need Not Invade Privacy | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/candidates-get-plea.html | Candidates Get Plea | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/center-committed-to-a-dance-theater.html | Center Committed to a Dance Theater | True | By Elio Desiderio | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShipingMails | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/convicted-irish-sisters-ask-return-of-vermeer-painting.html | Convicted Irish Sisters Ask Return of Vermeer Painting | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/toll-in-vietnam-blast-is-32.html | Toll in Vietnam Blast is 32 | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/east-germany-claims-art-treasures.html | East Germany Claims Art Treasures | True | By Ellen Lentz Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/determined-to-foster-change-as-women-and-as-blacks-strength-shown.html | Determined to Foster Change â€šÃ„Â® As Women and as Blacks | True | By Nadine Brozan | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/music-ashkenazy-keyboard-triumph.html | Music: Ashkenazy Keyboard Triumph | True | By Donal Henahan | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/hefner-sees-bright-future-for-playboy-empire-despite-critics.html | Hefner Sees Bright Future for Playboy Empire Despite Critics | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/british-soccer-results.html | British Soccer Results | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/in-china-an-authoritative-pen-name-cultural-weeds-and-feminist.html | In China, an Authoritative Pen Name, Cultural â€šÃ„Â²Weedsâ€šÃ„Â¹ and Feminist Gains | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/japan-delegation-courts-montana-coal-interests-trading-partners.html | Japan Delegation Court Montana Coal Interests | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/2-on-judiciary-panel-criticize-nixon-for-not-disclosing-tapes.html | 2 on Judiciary Panel Criticize Nixon for Not Disclosing Tapes | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/army-engineers-study-of-canal-could-revive-project-in-florida.html | Army Engineers' Study of Canal Could Revive Project in Florida | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/venezuela-debates-oil-nationalization-congressional-majority-a-more.html | Venezuela Debates Oil Nationalization | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/nixon-names-head-of-agency-for-76-navy-secretary-warner-to.html | NIXON NAMES HEAD OF AGENCY FOR '76 | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/murder-suspect-to-be-tried-today-window-washer-is-accused-of.html | MURDER SUSPECT TO BE TRIED TODAY | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/economists-back-growth-rate-of-5-to-55-in-money-555-growth-in-money.html | Economists Back Growth Rate of 5% To 5.5% in Money | True | By John H. Allan | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/israel-begins-kahane-trial-bomb-conspiracy-charged.html | Israel Begins Kahane Trial; Bomb Conspiracy Charged | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/going-out-guide-crusade.html | GOING OUT | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/mrs-samuel-williams.html | MRS. SAMUEL WILLIAMS | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/man-killed-as-car-crashes.html | Man Killed as Car Crashes | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/gasoline-in-brooklyn-selling-at-892clegally-business-called-good.html | Gasoline in Brooklyn Selling at 89.2c Legally | True | By Judith Cummings | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/rev-louis-a-rausch-dies-pastor-in-brooklyn-was-64.html | Rev. Louis A. Rausch dies; Pastor in Brooklyn Was 64 | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/british-duo-stalks-jack-the-ripper.html | British Duo Stalks â€šÃ„Â¹Jack the Ripperâ€šÃ„Â¹ | True | Howard Thompson | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/dr-thomas-cahalan-dies-taught-english-at-fordham.html | Dr. Thomas Cahalan Dies; Taught English at Fordham | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/how-dean-nixon-and-haldeman-recall-march-21-in-oval-office.html | How Dean, Nixon and Haldeman Recall March 21 in Oval Office | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/slaying-of-two-girls-frightens-toms-river-rumors-are-flying.html | Slaying of Two Girls Frightens Toms River | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/us-increasing-aid-to-indochina.html | U.S INCREASING AID TO INDOCHINA | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/consumers-in-us-pace-competition-for-nations-food.html | CONSUMERS IN U.S. PACE COMPETITION FOR NATION'S FOOD | True | By Douglas E. Kneeland | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/arabs-postpone-embargo-talks-not-all-show-up-meeting-to-consider.html | ARABS POSTPONE EMBARGO TALKS; NOT ALL SHOW UP | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/sports-today-basketball-boxing-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/hearings-open-today-in-tense-7monthold-miners-strike-in-like-zebras.html | Hearings open Today in Tense 7â€šÃ„Â²Monthâ€šÃ„Â¹Old Miners' Strike in Harlan County, Scene of 1931 Shootout | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/helge-five.html | HELGE FIVE | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/specter-of-rationing-is-looming-for-basic-materials-frantic-search.html | Specter of Rationing Is Looming for Basic Materials | True | By H. J. Maidenberg | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/golf-event-won-by-carol-mann.html | Golf Event Won By Carol Mann | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/consumers-in-us-face-competition-for-nations-food-agricultural.html | CONSUMERS IN U.S FACE COMPETITION FOR NATION'S FOOD | True | By Douglas E. Kneeland | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/critical-new-food-shortages-predicted-for-india-most-members-from.html | Critical New Food Shortages Predicted for India | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/heavy-fighting-reported-in-mekong-delta-by-saigon.html | Heavy Fighting Reported In Mekong Delta by Saigon | True | | 2002-07-11 | RE0000868441 | B00000910082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/met-stars-debut-encouraging-mets-lose-but-seaver-passes-test.html | Met Star's Debut Encouraging | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/letters-to-the-editor-public-outrage-and-the-police.html | Letters to the Editor | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/michigan-debates-childrens-rights-medical-experimentation-in-mental.html | MICHIGAN DEBATES CHILDREN'S RIGHTS | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/bobby-unser-takes-500-al-is-2d-bob-unser-captures-coast-race-the.html | Bobby Unser Takes 500; Al Is 2d | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/largest-radioscope-planned-by-us.html | Largest Radio Scope Planned by U.S. | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/election-held-in-el-salvador-is-the-first-since-72-coup.html | Election Held in El Salvador Is the First Since '72 Coup | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/state-senate-unit-expected-to-recommend-new-bill-allowing-class.html | State Senate Unit Expected to Recommend New Bill Allowing Class'ã‚³â€ªâ€²Action Suits | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/state-study-critical-of-city-lease-plan-for-welfare-clients-hotel.html | State Study Critical Of City Lease Plan For Welfare Clients | True | By Elio Desiderio | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/brooklyn-woman-kills-son-herself.html | BROOKLYN WOMAN KILLS SON, HERSELF | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/costly-business-of-sports-recruiting-escalates-toward-a-public.html | Costly Business of Sports Recruiting Escalates Toward a Public Scandal | True | By Steve Cady | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/notice-of-annual-meeting-of-franklin-society-federal-savings-and.html | NOTICE OF ANNUAL MEETING OF FRANKLIN SOCIETY FEDERAL SAVINGS AND LOAN ASSOCIATION | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/they-all-laughed-when-anna-russell-came-back-to-town.html | They All Laughed When Anna Russell Came Back to Town | True | Peter G. Davis | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/miss-hearst-says-family-washed-hands-of-case.html | Miss Hearst Sisys Family ã€Šã‚³â€²Washed Handsã€Šã‚³â€² of Case | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/prof-james-brewer.html | PROF. JAMES BREWER | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/major-bills-in-congress-vetoed.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/a-lawyers-dissent.html | A Lawyer's Dissent | True | By Charles Rembar | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/coal-miners-vote-not-to-end-strike-west-virginia-workers-shun.html | COAL MINERS VOTE NOT TO END STRIKE | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/sweden-trying-to-make-her-aliens-feel-at-home-immigrant-status.html | Sweden Trying to Make Her Aliens Feel at Home | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/fund-crisis-closing-circle-in-square-final-production.html | Fund Crisis Closing Circle in Square | True | By Mel Gussow | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/chinese-trade-fairin-guyana.html | Chinese Trade Fairin Guyana | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/mrs-magda-sheldon.html | MRS. MAGDA SHELDON | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/flu-outbreaks-this-winter-reported-from-34-states.html | Flu Outbreaks This Winter Reported From 34 States | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/senator-sees-race-by-wallace-in-1976.html | SENATOR SEES RACE BY WALLACE IN 1976 | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/british-miners-back-on-job-after-ratifying-settlement.html | British Miners Back on Job After Ratifying Settlement | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/arabs-postpone-embargo-talks-not-awe-snow-up.html | ARABS POSTPONE EMBARGO TALKS; NOT AWE SNOW UP | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/connors-beats-nastase-in-net-final-64-64-school-basketball.html | Connors Beats Nastase in net Final, 6â€ªã‚³â€²4, 6â€ªã‚³â€²4 | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/soares-bentwood-with-male-added-danced-at-barnard.html | Soares â€ªã‚³â€²'Bentwoodâ€ªã‚³â€²' With Male Added, Danced at Batman | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/cardinal-kominek-dies-at-70-was-archbishop-of-wroclaw-held-a.html | Cardinal Kominek Dies at 70; Was Archbishop of Wroclaw | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/inadequate-reform.html | Inadequate Reform | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/newcombe-beats-smith-at-hartford.html | Newcombe Beats Smith At Hartford | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/the-closing-circle-abroad-at-home.html | The Closing Circle | True | By Anthony Lewis | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/miss-chung-gives-recital-on-violin-intensity-and-commitment-mark.html | MISS CHUNG GIVES RECITAL ON VIOLIN | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/hustling-odd-jobs-keeps-a-super-ahead-of-inflation-budget-on-the.html | Hustling Odd Jobs Keeps A Super Ahead of Inflation | True | By Charlayne Hunter | 2002-07-11 | RE0000868441 | B00000910082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/british-soccer-results-99160660.html | British Soccer Results | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/everthing-clicks-in-mets-boheme.html | EVERYTHING CLICKS IN MET'S â€šÃ„Ã´BOHEMEâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/molloy-wins-6750-power-five-upset.html | Molloy Wins, 67â€šÃ„Ã®50, Power Five Upset | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/mrs-f-johnston.html | MRS. F. JOHNSTON | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/yank-allows-2-runs-in-3-innings.html | Yank Allows 2 Runs in 3 Innings | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/seaman-presumed-drowned.html | Seaman Presumed Drowned | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-11 | 1974-03-11 | https://www.nytimes.com/1974/03/11/archives/basil-wise-stetson.html | BASIL WISE STETSON | True | | 2002-07-11 | RE0000868441 | B00000910082 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/taiwan-bans-streaking-warns-of-stem-penalty.html | Taiwan Bans Streaking, Warns of Stem Penalty | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/strifedden-union-a-bulwark-for-peron.html | Strifeâ€šÃ„Ã´Ridden Union a Bulwark for Peron | True | By Jonathan Kandell;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/memphis-state-coach-is-back-for-nit-excoach-returns-to-nit-five.html | Memphis State Coach Is Back for N.I.T. | True | By Sam Goldaper | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mutual-funds.html | MUTUAL FUNDS | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/dr-olive-hazlett.html | DR. OLIVE HAZLETT | True | Dr. Olive Hazlett;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/meanwhile-for-the-brainy-nonathlete-a-financial-struggle.html | Meanwhile, for the Brainy Nonathlete, a â€šÃ„Ã´Financial Struggleâ€šÃ„Â´ | True | By Steve Cady | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/michigan-gets-spot-in-ncaa.html | Michigan Gets Spot In N.C.A.A. | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/dissident-soviet-writer-tells-of-threat.html | Dissident Soviet Writer Tells of Threat | True | By Hedrick Smith;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/sec-charging-fraud-urges-merrill-sanctions-sangions-urged-against.html | S.E.C., Charging Fraud, Urges Merrill Sanctions, | True | By Robert JCOLE | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/noel-leslie-is-dead-at-85-actor-played-400-roles.html | Noel Leslie Is Dead at 85; Actor Played 400 Roles | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/pro-transactions-football-99161607.html | Pro Transactions | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/artists-seek-royalties-in-painting-sales.html | Artists Seek Royalties in Painting Sales | True | By Grace Glueck | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/after-eden-relies-on-saving-graces-of-dancers-skills.html | â€šÃ„Ã´After Edenâ€šÃ„Â´ Relies On Saving Graces Of Dancersâ€šÃ„Â´ Skills | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/effort-reported-to-poison-inmate-witness-in-trial-a-prisoner-at.html | EFFORT REPORTED TO POISON INMATE | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/saigon-builds-up-island-supplies-presses-its-sovereignty-over-the.html | SAIGON BUILDS UP ISLAND SUPPLIES | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/ibm-starts-bus-shuttle-for-westchester-plants.html | I.B.M. Starts Bus Shuttle for Westchester Plants | True | By James Feron;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/gift-to-campaign-held-protective-witness-at-gross-trial-says-aim.html | GIFT TO CAMPAIGN HELD PROTECTIVE | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/delicatessen-puts-clock-back-20-years.html | Delicatessen Puts Clock Back 20 Years | True | By Israel Shenker | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/westgate-corporation-deal-approved-by-federal-court.html | Westgate Corporation Deal Approved by Federal Court | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/murder-of-leftist-in-guatemala-adds-to-political-stress.html | Murder of Leftist In Guatemala Adds To Political Stress | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/oil-group-plans-termination.html | Oil Group Plans Termination | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/one-wall-st-item-rising-journal-will-cost-more-subscription-and.html | One Wall St. Item Rising: Journal Will Cost More | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/blue-shield-blue-cross-reach-accord-on-merger-2-medical-plasns.html | Blue Shield, Blue Cross Reach Accord on Merger | True | By Max H. Seigel | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/school-basketball-99161609.html | SCHOOL BASKETBALL | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/basketball-travels-with-kevin-dave-anderson-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/pennsylvania-senate-votes-to-restore-death-penalty.html | Pennsylvania Senate Votes To Restore Death Penalty | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/customers-and-stores-shop-for-ways-to-adjust-to-the-gasoline.html | Customers and Stores Shop for Ways To Adjust to the Gasoline Shortage | True | By Isadore Barmash | 2002-07-11 | RE0000868443 | B00000910084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/kissinger-calls-allies-cooperation-biggest-problem-nixon-invitation.html | Xissinger Calls Alliesâ€šÃ„Ã´ Cooperation Biggest Problem | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/vatican-sends-aide-to-spain-in-dispute.html | VATICAN SENDS AIDE TO SPAIN IN DISPUTE | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/ethnic-data-tied-to-school-funds-queens-groups-fear-loss-of-us.html | ERIC DATA TIED TO SCHOOL FUNDS | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/35cent-transit-fare-outlook-for-maintaining-it-will-depend-on-a.html | 35â€šÃ„Ã´Cent Transit Fare | True | By Richard Within | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/metropolitan-briefs-from-the-police-blotter-delury-assails-study-on.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/bill-on-pollution-omits-long-island-assembly-measure-forbids.html | BILL ON POLLUTION OMITS LONG ISLAND | True | By David A. Andelman;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/restaurant-at-the-yale-club-cleared-of-health-violations.html | Restaurant at the Yale Club Cleared of Health Violations | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/today-you-need-a-consumers-guide-to-consumers-guides-appraising-the.html | Today, You Need a Consumersâ€šÃ„Ã´ Guide to Consumersâ€šÃ„Ã´ Guides | True | By Gerald Gold | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/another-rotten-barrel.html | Another Rotten Barrel | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/detroit-edison-files-westinghouse-suit.html | DETROIT EDISON FILES WESTINGHOUSE SUIT | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/advertising-ink-in-his-veins.html | Advertising: Ink in His Veins | True | By Philip H. Dougherty | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/wilson-ends-britains-4month-sate-of-emergency-by-terry-robards.html | Wilson Ends Britain's 4â€šÃ„Ã´Month State of Emergency | True | By Terry Robards;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/samuel-segal-dies-criminal-lawyer-77.html | SAMUEL SEGAL DIES; CRIMINAL LAWYER, 77 | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/limited-local-autonomy-granted-to-kurds-in-iraq.html | Limited Local Autonomy Granted to Kurds in Iraq | True | By Raymond H. Anderson;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/beame-entertains-80-union-leaders.html | BERME ENTERTAINS 80 UNION LEADERS | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/retail-sales-show-drop-of-nearly-1-for-month.html | Retail Sales Show Drop Of Nearly 1% for Month | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/japanese-jet-with-425-aboard-seized-by-hijacker-in-okinawa.html | Japanese Jet With 425 Aboard Seized by Hijacker in Okinawa | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/feuding-with-allies.html | Feuding With Allies | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/lobbyfund-disclosures-held-up-by-court-order.html | Lobbyâ€šÃ„Ã´Fund Disclosures Held Up by Court Order | True | By Ronald Sullivan;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/25-on-boards-of-oil-companies-scrutinized-in-antitrust-inquiry-25.html | 25 on Boards of Oil Companies Scrutinized in Antitrust Inquiry | True | By Richard D. Lyons;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/dodgers-on-passed-ball-mets-beat-dodgers-on-passed-ball.html | Dodgers on Passed Ball | True | By Joseph Durso;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/curbs-are-urged-on-foreign-banks-federal-reserve-committee-backs.html | CURBS ARE URGED ON FOREIGN BANKS | True | By John H. Allan | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/boise-cascade-agrees-to-refunds-on-pricing.html | Boise Cascade Agrees To Refunds on Pricing | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/shippingmails-all-hours-given-in-daylight-savingtime.html | Shipping/Mails | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/foreign-securities-in-us-dollars-price-in-dollars-are-vaild-only.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/kentucky-state-wins-in-naia.html | Kentucky State Wins in N.A.I.A. | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/authority-bonds.html | AUTHORITY BONDS* | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/college-results.html | College Results | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/squire-is-guilty-in-jersey-slaying-black-militant-faces-life-in.html | SQUIRE IS GUILTY IN JERSEY SLAYING | True | By Richard J. H. Johnston;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/us-investigates-mackell-exaide-grand-jury-examining-how-robertson.html | U.S. INVESTIGATES MACKELL EXâ€šÃ„Ã´AIDE | True | By Nicholas Gage | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/nassau-board-urges-action-on-nixon.html | Nassau Board Urges Action on Nixon | True | By Roy R. Silver;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/overthecounter-quotations-quotations-supplied-through-nasdaq-as-at.html | Overâ€šÃ„Ã´theâ€šÃ„Ã´Counter Quotations | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/market-averages-the-new-york-stock-exchange.html | Market Averages | True | | 2002-07-11 | RE0000868443 | B00000910084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mr-mills-on-mr-nixon.html | Mr. Mills on Mr. Nixon | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/dupont-walston-sets-sale-of-retail-units.html | DaPont Walston Sets Sale of Retail Units | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/at-100-y-has-little-time-for-nostalgia-at-100th-birthday.html | At 100, â€¦Ã¢Y㈴ã¢ˆÃâ Has Little Time for Nostalgia | True | By Laurie Johnston | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/dow-chemical-plans-halt-for-an-aec-facility.html | Dow. Chemical Plans Halt For an A.E.C. Facility | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/tides-around-new-york-99161614.html | Tides Around New York | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/chicago-board-options-exchange.html | Chicago Board Options Exchange | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/arab-moderates-meet-witii-sart-on-us-embargo.html | ARAB MODERATES MEET WITII SART on U.S. EMBARGO | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/market-place-new-fees-for-small-orders.html | Market Place. | True | Vartanig G. Vartan | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mrs-george-h-parker.html | MRS. GEORGE H. PARKER | True | Mrs. George H. Parker | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/sports-recruiting.html | Sports Recruiting | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/nets-win-take-over-first-place.html | Nets Win, Take Over First Place | True | By Al Harvin;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/cyclical-eastwest-trade-is-forecast.html | Cyclical Eastâ€¦Ã¢ˆ×West Trade Is Forecast | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/us-plan-for-rails-in-northeast-is-assailed-here-as-regressive.html | U.S. Plan for Rails in Northeast Is Assailed Here as Regressive | True | By Edward C. Burks | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/promises-promises.html | Promises, Promises | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/british-soccer-standing.html | British Soccer Standing | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/stocks-hit-highest-level-since-nov-13-stocks-advance-after-a.html | Stocks Hit Highest Level Since Nov. 13 | True | By Gene Smith | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/kuhn-tells-braves-to-play-aaron-in-series-with-reds-kuhn-tells.html | Kuhn Tells Braves to Play Aaron in Series With Reds | True | By Murray Chass;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mortal-threat-to-nepa.html | Mortal Threat to NEPA | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/selassie-asserts-power-can-shift-ethiopian-emperor-says-the.html | SELASSIE ASSERTS POWER CAN SHIFT | True | By Charles Ivionr;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/ramsey-to-resign-as-anglican-head-archbishop-of-canterbury-will-be.html | RAMSEY TO RESIGN AMMAN HEAD | True | By Joseph Collins;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/banks-and-s-ls.html | BANKS AND S | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/metric-system-bill-stalled.html | Metric System Bill Stalled | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/insurer-to-raise-fee-to-auto-club-courtrecommended-accord-settles.html | INSURER TO RAISE FEE TO AUTO CLUB | True | By Peter Kihss | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/wilson-ends-britains-4month-state-of-emergency-wilson-ends-british.html | Wilson Ends Britain's 4â€¦Ã¢ˆ×Month State of Emergency | True | By Terry Robards;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/brooklyn-mother-arrested-on-charges-of-abusing-son.html | Brooklyn Mother Arrested On Charges of Abusing Son | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/nixonin69-asked-study-of-expresidents-taxes.html | Nixonin'69 Asked Study Of Exâ€¦Ã¢ˆ×Presidentsâ€¦Ã¢ˆ× Taxes | True | By Eileen Shanahan;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/islanders-late-trade-beats-nhl-deadline.html | Islandersâ€¦Ã¢ˆ× Late Trade Beats N.H.L. Deadline | True | By Parton Keese | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/bearne-sees-some-hope-of-saving-35cent-fare.html | Bearne Sees Some Hope of Saving 35â€¦Ã¢ˆ×Cent Fare | True | By Maurice Carroll | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/pension-is-provided.html | Pension Is Provided | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/horses-equipment.html | Horses &Equipment | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mrs-nixon-arrives-in-caracas-lauds-venezuelan-gains.html | Mrs. Nixon Arrives In Caracas, Lauds Venezuelan Gains | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/tv-laughing-crying-renee-taylor-and-bologna-in-paradise-ge-theater.html | TV: Laughing, Crying | True | By John J. O'Connor | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/insurance.html | INSURANCE | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/coachs-timeout-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/nearby-horse-shows-at-rye-ny-coach-house-stables.html | Nearby Horse Shows | True | | 2002-07-11 | RE0000868443 | B00000910084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/chess-straightforward-development-can-lead-right-to-nowhere.html | Chess.: | True | By Robert Bye | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/nbas-playoff-rule-helps-braves-and-pistons-mets-beat.html | N.B.A.'s Playoff Rule Helps Braves and Pistons Mets Beat | True | By Thomas Rogers | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/pasarell-defeats-dibbs-in-net-final.html | Pasarell Defeats Dibbs in Net Final | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/dairy-coop-seeking-white-house-data.html | DAIRY COâ€šÃ„Â"OP SEEKING WHITE HOUSE DATA | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/74-niceguy-awards-observer.html | â€šÃ„Â"74 Niceâ€šÃ„Â"Guy Awards | True | By Russell Baker | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/con-edison-fuel-costs-raising-average-home-bill-to-2065-average-con.html | Con Edison Fuel Costs Raising Average Home Bill to $20.65 | True | By Robert D. McFadden | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/film-exciting-chekhov-oliviers-stage-version-of-3-sisters-shown.html | Film: Exciting Chekhov | True | By Vincent CanBY | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/pitcher-killed-in-crash.html | Pitcher Killed in Crash | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/thyssen-revising-offer-on-vca-stock-merger-news.html | Thyssen Revising Offer on VCA Stock | True | By Alexander H. Hammer | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/news-index-page-1-page.html | NEWS INDEX | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/amex-and-otc-show-price-rise-index-gains-070-to-9994-nasdaq-jumps.html | AMEX AND Oâ€šÃ„Â"Tâ€šÃ„Â"C SHOW PRICE RISE | True | By James J. Nagle | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mrs-edward-w-lee.html | MRS. EDWARD W. LEE | True | Mrs. Edward W. Lee;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/judgmatic-goes-straight-to-the-wire-in-a-redeeming-victory-for.html | Judgmatic Goes Straight to the Wire In a Redeeming Victory for | True | By Joe Nichols | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/new-venezuelan-chief-gives-oil-pledge.html | New Venezuelan Chief Gives Oil Pledge | True | By Marvine Howe;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/2-brothers-of-exms-calzadilla-sought-by-fbi-in-kidnapping.html | 2 Brothers of Exâ€šÃ„Â"Mrs. Calzadilla sought by F.B.I. in Kidnapping | True | By Pranay Gum | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/42-additional-nixontapes-sought-for-house-inquiry.html | 42 Additional NixonTapes Sought for House Inquiry | True | By Philip Shabecoff;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/gov-bumpers-to-face-fulbright-in-race-for-senate-in-arkansas.html | Gov. Bumpers to Face Fulbright In Race for Senate in Arkansas | True | By Roy Reed;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/memo-says-yesco-issued-warning.html | MEMO SAYS YESCO ISSUED WARNING | True | By Marcia Chambers | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/two-aides-appointed-to-giantsstaff.html | Two Aides Appointed to Giants'Staff | True | By Neil Ambur | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/music-chamber-society-plays-novel-compositions.html | Music | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/wilsons-road-ahead.html | Wilson's Road Ahead | True | By Graham Hovey | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/the-cheaper-foods-rose-in-price-in-73-faster-than-meats.html | The Cheaper Foods Rose in Price in â€šÃ„Â"73 Faster Than Meats | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mrs-king-plans-conference-here-to-convene-old-civil-rights.html | MRS. KING PLANS CONFERENCE HERE | True | By Charlayne Hunter | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/nets-win-take-over-first-place-nets-win-take-over-first-place.html | Nets Win, Take Over First Place | True | By Al Harvin;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/social-christians-w.html | Social Christians Win in Belgium; Regionalists Slip | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/meskill-declines-to-seek-2d-term-wants-new-role-decision-expected.html | MESKILL DECLINES TO SEEK 2D TERM; WANTS â€šÃ„Â"NEWâ€šÃ„Â` ROLE | True | By Lawrence Fellows;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/professors-go-to-mexico-to-train-us-students-rejected-by-domestic.html | Professors Go to Mexico to Train U.S. Students Rejected by Domestic Medical Schools | True | By Robert Reinhold;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/defense-at-breakin-trial-reportedly-planning-to-call-kissinger.html | Defense at Breakâ€šÃ„Â"In Trial Reportedly Planning to Call Kissinger | True | By Seymour M. Hersh;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/confession-cited-in-2murder-trial-prosecution-terms-it-key-in.html | CONFESSION CITED IN 2â€šÃ„Â"MURDER TRIAL | True | By Walter H. Waggoner;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/steel-production-rose-02-in-week.html | STEEL PRODUCTION ROSE 0.2% IN WEEK | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/olav-debrun-olav-j-s-debrun-formerly.html | OLAV DEBRUN | True | | 2002-07-11 | RE0000868443 | B00000910084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/after-a-toolong-absence-swordfish-steak-is-back-de-gustibus.html | DE GUSTIBUS | True | By Craig Claiborne | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/gulf.html | Gulf | True | By Clare M. Reckert | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mrs-joseph-redegeld.html | MRS. JOSEPH REDEGELD | True | Mrs. Joseph Redegeld;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/sports-recruitinghow-hunted-an-dhunterplay-the-game-if-i-tell-a.html | Sports Recruiting: How Hunted and Hunter Play the Game | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/business-briefs-republic-national-life-sued-here.html | Business Briefs | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/memo-says-vesco-issued-warning-jurors-hear-of-a-threat-to-nixons.html | MEMO SAYS VESCO ISSUED WARNING | True | By Marcia Chambers | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/gulf-western-earnings-up-9-on-20-sales-rise.html | Gulf | True | By Clare MRECKERT | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/ford-bars-plea-that-nixon-quit-says-president-is-innocent-but-time.html | FORD BARS PLEA THAT NIXON QUIT | True | By Marjorie Hunter;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/letters-to-the-editor-nationalization-how-to-create-a-monster-to.html | Letters to the Editor | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/money.html | Money | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/gop-considering-kean-for-us-race.html | G.O.P. Considering Kean for U.S. Race | True | By Joseph F. Sullivan;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/governor-opposed-to-public-financing-of-elections.html | Governor Opposed to Public Financing of Elections | True | By Alfonso A. Narvaez;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/islanders-late-trade-beats-nhl-deadline-about-pro-hockey.html | Islandersâ€šÃ„Â´ Late Trade Beats N.H.L. Deadline | True | By Parton Keese | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/snate-approves-housing-aid-7611-10billion-proposal-facing.html | SENATE APPROVES NOUSINGAID, 76â€šÃ„Â´11 | True | By Paul Delaney;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/soviet-and-china-in-oil-search-offshore-programs-aimed-at-enlarging.html | Soviet and China in Oil Search | True | By Theodore Shabad | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/abu-dhabi-postpones-decision-on-oil-bids.html | AIM Dhabi Postpones Decision on Oil Bids | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/if-collection-appeals-to-them-they-buy-it-all-by-rita-reif-though.html | If Collection Appeals to Them, They Buy It All | True | By Rita Reif | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/five-in-michigan-family-killed-in-a-plane-crash.html | Five in Michigan Family Killed in a Plane Crash | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/basketball-hockey-standings-99161615.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/deaths-epaula-of-610-8th-ave-asbur-park.html | Deaths | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/rollbacks-of-gas-prices-at-32million-in-60-days.html | Rollbacks of â€šÃ„Â²Gasâ€šÃ„Â´ Prices At $32â€šÃ„Â²Million in 60 Days | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/woman-70-badly-beaten-in-her-bronx-apartment.html | Woman, 70, Badly Beaten In Her Bronx Apartment | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/supplementary-otc.html | Supplementary Oâ€šÃ„Â°Tâ€šÃ„Â°C | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/basketball-hockey-standings.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/hearst-will-try-to-meet-demands-quality-food-being-sought-to.html | HEARST WILL TRY TO MEET DEMANDS | True | By Earl Caldwell;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/college-results-99161608.html | College Results | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/high-court-to-rule-on-right-to-reply-to-press-attack.html | High Court to Rule on Right to Reply to Press Attack | True | By Warren Weaver Jr.;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/squire-is-guilty-in-jersey-slaying.html | SQUIRE IS GUILTY IN JERSEY SLAYING | True | By Richard J. H. Johnston;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/west-virginias-miners-conserving-their-own-energy-in-gasoline.html | West Virginia's Miners Conserving Their OwnEnergy in Gasoline Strike | True | By James T. Wooten;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/study-by-state-favors-a-delay-in-takeover-of-relief-system.html | Study by State Favors a Delay In Takeâ€šÃ„Â°Over of Relief System | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/watch-factory-in-france-back-at-work-after-dispute.html | Watch Factory in France Back at Work After Dispute | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/connecticut-man-held-for-threat-against-ford.html | Connecticut Man Held For Threat Against Ford | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/other-bonds.html | OTHER BONDS | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/utilities-ask-to-keep-eased-fuel-rules.html | Utilities Ask to Keep Eased Fuel Rules | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/jerusalem-police-arrest-5-in-case-of-vanished-arab.html | Jerusalem Police Arrest 5 in Case Of Vanished Arab | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/25-on-boards-of-oil-companies-scrutinized-in-antitrust-inquiry.html | 25 on Boards of Oil Companies Scrutinized in Antitrust Inquiry | True | By Richard D. Lyons;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/louisiana-gas-rationing-baton-rouge-la-march.html | Louisiana Gas Rationing | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/meskill-declines-to-seek-wants-new-role-decision-expected-to-break.html | MEHL DECLINES TO SEEK 2D TERM; WANTS â€šÃ„Â²NEWâ€šÃ„Â´ ROLE | True | By Lawrence Fellows;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/buddhist-delegation-is-halted-in-effort-to-visit-saigon-jail.html | Buddhist Delegation Is Halted in Effort To Visit Saigon Jail | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/police-inquiry-set-for-philadelphia-state-to-appoint-prosecutor.html | TOLICE INQUIRY SET FOR PHILADELPHIA | True | By David Burnham;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/shanghai-voice-of-radical-left-once-strident-has-gone-silent.html | Shanghai Voice of Radical Left, Once Strident, Has Gone Silent | True | By Fox Butterfield;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/blue-shield-blue-cross-reach-accord-on-merger-2-medical-plans-agree.html | Blue Shield, Blue Cross Reach Accord on Merger | True | By Max H. Seigel | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/superintendent-out-at-li-medical-unit-while-under-fire.html | Superintendent Out At L.I. Medical Unit While Under Fire. | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/sanderson-suspended-by-bruins-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/cooke-and-mills-among-scores-attending-mass-for-mrs-carey.html | Cooke and Mills Among Scores Attending Mass for Mrs. Carey | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/lawyer-defends-nixons-silence-on-hush-money-says-duty-was-to-see.html | LAWYER DEFENDS NIXON'S SILENCE ON HUSH MONEY | True | By Lesley Oelsner;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mrs-morris-meister.html | MRS. MORRIS MEISTER | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/two-killed-in-500foot-fall.html | Two Killed in 500â€šÃ„Â°Foot Fall | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/armed-men-seize-a-dublin-senator-otestant-abducted-while-visiting.html | ARMED MEN SEIZE A DUBLIN SENATOR | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/new-york-stock-exchange-bond-trading-american-exchange-bond-trading.html | New York Stock Exchange Bond Trading | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/es-investigates-meiji-exaide.html | ES, INVESTIGATES MEIJI, EXâ€šÃ„Â²AIDE | True | By Nicholas Gage | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/lawyer-defends-nixons-silence-on-hush-money.html | LAWYER DEFENDS NIXON'S SILENCE ON HUSH MONEY | True | By Lesley Oelsner;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/china-assuring-us-businessmen-storm-wont-da-they-universally-said.html | China Assuring U.S. Businessmen â€šÃ„Â²Stormâ€šÃ„Â´ Won't Da?? ''They universally said, â€šÃ„Â´You must not think this is going ?? the trade between our?? ?? eager to conclude than in order to provide an earnest of their continuing interest in doing business with Americans. Trande between the two countries was worth about $900 million last year. ?? Went Forwardâ€šÃ„Â´ ??they were intially available, wellâ€šÃ„Â´prepared and alway normal." Dr. hoose, who is an business administration faculty of the University of Southern California, reported that the response was noticeably different when he tried to make contact with offical râ€šÃ„Â´â€šÃ„Â°?? for exchanges in the ?? ?? culture?? | True | By Joseph Lelyveld;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/caution-on-nixon-laid-to-jaworski-prosecutor-reportedly-told-grand.html | CAUTION ON NIXON LAID TO JAWORSKI | True | By Bill Kovach;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/wood-field-stream-the-hunter-is-attackedby-mail.html | Wood, Field &Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868443 | B00000910084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/bridge-stayman-quintet-is-winner-in-grand-national-team-tilt.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/bond-prices-off-in-quiet-trading-corporates-decline-14point-pending.html | BOND PRICES OFF IN QUIET TRADING | True | By Douglas W. Cray | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/nixon-in-69-asked-study-of-expresidents-taxes-wanted-staff-members.html | Nixon in'69 Asked Study Of Expresidentsâ€š Â²Presidentsâ€š Â‚Â´ Taxes | True | By Eileen Shanahan;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/pairings-in-nit-for-weekend-play.html | Pairings in N.I.T. For Weekend Play | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/treasury-bills-rose-at-the-weekly-sale.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/the-bloody-veil-of-nature-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/aer-lingusirish-picks-chief-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/television-cable-tv.html | Television | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/quinto-maganini-77-won-music-pulitzer.html | QUINTO MAGANINI, 77, WON MUSIC PULITZER | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/two-aides-appointed-to-giants-staff.html | Two Aides Appointed to Giantsâ€š Â‚ Staff | True | By Neil Amdur | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/harlow-bids-mills-put-up-or-shut-up-on-nixon-charges.html | Harlow Bids Mills â€š Â‚Â²Put Up or Shut Upâ€š Â‚Â´ On Nixon Charges | True | By John M. Crewdson;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/brascos-uncle-72-returns-to-trial.html | BRASCO'S UNCLE, 72, RETURNS TO TRIAL | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/mrs-francis-gaines.html | MRS. FRANCIS GAINES | True | Mrs. Francis Gaines;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/united-states-government-and-agency-bonds-prices-in-32d-of-a.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/printers-at-news-interrupt-work-but-resume-after-court-issues.html | PRINTERS AT NEWS INTERRUPT WORK | True | By Damon Stetson | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/welfare-income-and-trains.html | Welfare, Income And Trains | True | By Tom Wicker | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows New York Stock Exchange | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/young-rightists-of-japan-vs-their-elder-statesmen.html | Young Rightists of Japan vs. Their Elder Statesmen | True | By Richard Halloran;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/separate-pension-unit-asked.html | Separate Pension Unit Asked | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/japan-predicts-growth-rate.html | Japan Predicts Growth Rate | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/traffic-increasing-steadily-with-gasoline-availability-driving-is.html | Traffic Increasing Steadily With Gasoline Availability | True | By Fred Ferretti | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/marcos-extols-japanese-straggler-returns-sword.html | Marcos Extols Japanese Straggler, Returns Sword | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/new-york-stock-exchange-transactions-new-york-stock-exchange.html | New York Stock Exchange Transactions | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/eximbank-halting-credits-to-soviet-on-legal-issue-eximbank-halts.html | Eximbank Halting Credits To Soviet on Legal Issue | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/aqueduct-race-charts-c-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/new-grace-building-is-flamboyant-pop-an-appraisal.html | New Grace Building Is Flamboyant Pop | True | By Paul Goldberger | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/stage-superb-candide-chelseas-production-has-voltaires-irony.html | Stage: Superb `Candideâ€š Â‚Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/wood-field.html | Wood, Field | True | By Nelson Bryant | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/arab-moderates-meet-with-sadat-on-us-embargo-talks-precede-full.html | ARAB MODERATES MEET WITH SADAT ON U.S., EMBARGO | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/team-of-italians-to-examine-vase-judge-asks-ministry-to-send.html | TEAM OF ITALIANS TO EXAMINE VASE | True | By Paul Hofmann;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/major-paper-companies-hail-lifting-of-federal-controls-and-some.html | Major Paper Companies Hail Lifting of Federal Controls and Some Increase Prices | True | By Gerd Wilcke | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/knicks-lineup.html | Knicksâ€š Â‚Â´ Lineâ€š Â‚Â²Up | True | | 2002-07-11 | RE0000868443 | B00000910084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/events-today-dance-theater-music.html | Events Today | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/sports-recruiting-more-than-200-colleges.html | Sports Recruiting | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/2-killed-and-2-wounded-in-holdup-of-queens-bar.html | 2 Killed And 2 Wounded In Holdup of Queens Bar | True | By Lucinda Franks | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/guidelines-set-for-a-meeting-of-12nation-group-on-oil-policy.html | guidelines Set for a Meeting Of 12â€šÃ„Â°Nation Group on Oil Policy | True | By Paul Kemezis;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/about-the-knicks-.html | About the Knicks | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/foreign-exchange-selling-prices-new-york-market-commercial-rates.html | Foreign Exchange | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/rothko-executor-is-questioned-about-value-of-100-paintings.html | Rothko Executor Is Questioned About Value of 100 Paintings | True | By Edith Evans Asbury | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/2-coast-charges-dropped-for-ehrlichman-and-aides.html | 2 Coast Charges Dropped For Ehrlichman and Aides | True | By Anthony Ripley;Special to The New York Tiems | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/gasoline-flows-freely-in-east-germany-and-at-only-1-a-gallon-for-to.html | Gasoline Flows Freely in East Germany, and at Only $1 a Gallon for Tourists | True | By Ellen Lentz;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/taft-urges-board-on-amnesty-cases-consideration-on-individual-basis.html | TAFT URGES BOARD ON AMNESTY CASES | True | By Linda Charlton;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/potatoes-prices-rise-daily-limit-increase-augurs-bad-news-for.html | POTATOESâ€šÃ„Â´ PRICES RISE DAILY LIMIT | True | By H. J. Maidenberg | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/sun-oil-lifts-prices-for-residual-fuels.html | SUN OIL LIFTS PRICES FOR RESIDUAL FUELS | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/nixon-weighs-shift-in-aid-to-the-poor.html | NIXON WEIGHS SHIFT IN AID TO THE POOR | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/new-jersey-briefs-exparkway-aide-sentenced-on-taxes.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/42-additional-nixon-tapes-sought-for-house-inquiry-an-additional-42.html | 42 Additional Nixon Tapes Sought for House Inquiry | True | By Philip Shabecoff;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/defeated-labor-m-p-named-britains-envoy-to-un-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/monaco-takes-forum-decision.html | Monaco Takes Forum Decision | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/uris-will-sell-hotel-interests-reaches-385million-pact-with.html | URIS WILL SELL HOTEL INTERESTS | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/life-for-san-franciscans-is-hobbled-by-unions-in-sympathy-with.html | Life for San Franciscans Is Hobbled By Unions in Sympathy With Strikers | True | By Wallace Turner;Special to The New York Times | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/dr-samuel-j-mason.html | DR. SAMUEL J. MASON | True | Dr. Samuel J. Mason | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/blast-kills-10-in-mexico.html | Blast Kills 10 in Mexico | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/previewing-the-day-oil-runs-out.html | Previewing the Day Oil Runs Out | True | By Allan C. Barnes | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-12 | 1974-03-12 | https://www.nytimes.com/1974/03/12/archives/sports-news-briefs-malverne-gains-nassau-crown.html | Sports News Briefs | True | | 2002-07-11 | RE0000868443 | B00000910084 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/jumbo-jets-hijacker-seized-on-okinawa-special-to-the-new-york-times.html | Jumbo Jet's Hijacker Seized on Okinawa | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/false-grading-is-charged-on-illinois-insurance-tests.html | False Grading Is Charged On Illinois Insurance Tests | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/american-express-to-take-over-avis-150million-cash-deal-would.html | American Express To Take Over Avis | True | By Clare M. Reckert | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/con-ed-says-coal-could-let-it-cut-electricity-bills-sees-savings-of.html | CON ED SAYS COAL COULD LET IT CUT ELECTRICITY BILLS | True | By Peter Kihss | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/a-texas-town-enjoys-its-rattlesnake-roundup-special-to-the-new-york.html | A Texas Town Enjoys Its Rattlesnake Roundup | True | By Andrew H. Malcolm;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/sears-denies-bid-to-fix-vesco-case-with-mitchell.html | Sears Denies Bid to â€šÃ„Â²Fixâ€šÃ„Â´ Vesco Case With Mitchell | True | By Martin Arnold | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/mopac-proposes-stock-split.html | Mopac Proposes Stock Split | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/foreign-securities-in-us-dollars-price-in-dollars-are-valid-only.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/saigon-boycotts-a-meeting-to-protest-vietcong-attack.html | Saigon Boycotts a Meeting To Protest Vietcong Attack | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/excerpts-from-kuh-memo-foltowing-are-excerpts-from-manhattan.html | Excerpts From Kuh Memo | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/jersey-orchestra-members-ask-appointment-of-fiscal-agent.html | Jersey Orchestra Members Ask Appointment of Fiscal Agent | True | By Joseph B. Treaster | 2002-07-11 | RE0000868453 | B00000911639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/7-oil-concerns-sued-in-classaction-case.html | 7 OIL CONCERNS SUED IN CLASSâ€šÃ„Â¹ACTION CASE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/lyle-reaffirms-position-as-yank-holdout-special-to-the-new-york.html | Lyle Reaffirms Position as Yank Holdout | True | By Murray Chass;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/bridge-3-players-commit-errors-in-a-game-during-tourney.html | Bridge: 3 Players Commit Errors In a Game During Tourney | True | By Alan Truscott | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/steel-makers-cut-output-and-jobs-on-coal-shortage-steel-makers-cut.html | Steel Makers Cut Output and Jobs On Coal Shortage | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/george-d-sax-dies-banker-hotel-man-special-to-the-new-york-times.html | GEORGE D. SAX DIES; BANKER, HOTEL MAN | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/pompidou-begins-visit-to-brezhnev-special-to-the-new-york-times.html | POMPIDOU BEGINS VISIT TO BEE | True | By Christopher S. Wren;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/lilco-fuel-costs-raise-bills-by-19-to-average-of-2427-special-to.html | LILCO Fuel Costs Raise Bills By 19% to Average of $24.27 | True | By Roy R. Silver;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/peron-picks-rightist-to-replace-governor-ousted-by-police-revolt.html | Peron Picks Rightist to Replace Governor Ousted by Police Revolt | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/blaze-leaves-49-homeless.html | Blaze Leaves 49 Homeless | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/events-today-dance.html | Events Today | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/paper-industry-is-urged-to-try-to-preserve-resources-preservation.html | Paper Industry Is Urged to Try to Preserve Resources | True | By Gerd Wilcke | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/state-faces-loss-in-education-aid-special-to-the-new-york-times.html | STATE FACES LOSS IN EDUCATION AID | True | By David E. Rosenbaum;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/belger-smith-excel-in-title-track-special-to-the-new-york-times.html | Belger, Smith Excel In Title Track | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/kodes-taylor-cox-toppled-in-brazil.html | Kodes, Taylor, Cox Toppled in Brazil | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/wilson-will-seek-a-renegotiation-on-tie-to-market-special-to-the.html | WILSON WILL SEEK A RFN8OTIRTION ON TIE TO MARKET | True | By Richard Eder;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/about-the-mets-.html | About the Mets | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/venezuelan-leader-vows-at-inaugural-to-help-the-latins-special-to.html | Venezuelan Leader Vows at Inaugural To Help the Latins | True | By Marvine Howe;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/san-diego-is-awaiting-prince-charles-special-to-the-new-york-times.html | San Diego Is Awiting Prince Charles | True | By Jon Nordheimer;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/londons-policyt-disappointing-to-market-special-to-the-new-york.html | London's Policy Disappointing to Market | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/2-safe-on-mt-washington.html | 2 Safe on Mt. Washington | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/mills-says-congressional-report-on-nixons-taxes-will-outrage.html | Mills Says Congressional Report on Nixon's Taxes Will Outrage Americans | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/theater-dead-legends-at-stclements-by-clive-barnes.html | Theater: Dead Legends at St. Clements | True | By Clive Barnes | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/new-york-stock-exchange-transactions.html | New York Stock Exchange Transactions | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/mrs-johnson-tours-harkness-theater-to-applause-of-workers.html | Mrs. Johnson Tours Harkness Theater To Applause of Workers Completing It | True | By Anna Kisselgoff | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/newspaper-case-is-moved-john-j-sheehan-lawyer-for.html | Newspaper Case Is Moved | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/dc-elections-unit-cancels-nonvoting-delegate-primary.html | D.C. Elections Unit Cancels Nonvoting Delegate Primary | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/alex-benson-dies-nbg-news-aide-producer-of-radio-specials-had-been.html | ALEX BENSON DIES; N. B. C, NEWS AIDE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/cronyns-play.html | CronynsPlay'Keys'asEverâ€šÃ„Â®inTune | True | By Mel Gussow | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/medical-schools-chided-in-albany-special-to-the-new-york-times.html | MEDICAL SCHOOLS CHIDED INALBANY | True | By Linda Greenhouse;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/state-aid-is-sought-for-attica-defense-special-to-the-new-york.html | STATE AID IS SOUGHT FOR ATTICA DEFENSE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/kuh-forbids-aides-on-his-staff-to-deal-in-sentence-bargaining.html | Kuh Forbids Aides on His Staff To Deal in Sentence. Bargaining | True | By Tom Doldstein | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/mary-bacon-thinks-shes-riding-for-a-fall-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868453 | B00000911639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/corrections-93259055.html | CORRECTIONS | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/n-carolina-seeded-no-1-in-nit.html | N. Carolina Seeded No.1 In N.I.T. | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/amex-prices-up-otc-is-mixed-index-pins-021-to-10015-nasdaq.html | AMEX PRICES UP; Oâ€šÃ‚Ä"Tâ€šÃ‚Ä"C IS MIXED | True | By James J. Nagle | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/troops-confined-3-days-by-lisbon-special-to-the-new-york-times.html | TROOPS CONFINED 3 DAYS BY LISBON | True | By Henry Giniger;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/more-security-for-kmart.html | More Security for Kâ€šÃ‚Ä"Mart | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/jamaica-water-co-is-planning-to-seek-a-35-rateincrease.html | Jamaica Water Co. Is Planning to Seek A 35% Rate Increase | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/red-sox-rip-cowhide-top-mets-islanders-special-to-the-new-york.html | Red Sox Rip Cowhide, Top Mets Islanders | True | By Joseph Durso;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/stamos-defends-shift-to-gallery-executor-tells-rothko-court-of.html | STAMOS DEFENDS SHIFT TO GALLERY | True | By Edith Evans Asbury | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/chile-to-reimburse-cerro-for-copper-mine-seizure.html | Chile to Reimburse Cerro For Copper Mine Seizure | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/sports-today.html | LSports Today | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/college-school-results-at-kansas-city.html | College, School Results | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/blue-pool-the-agreement-to-mat.html | Blue Pool | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/market-summary-american-exchange.html | Market Summary | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ‚Â® No Title | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/arts-world-urges-panovs-freedom-at-birthday-rally.html | Arts World Urges Panovsâ€šÃ‚Ä` Freedom At Birthday Rally | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/us-banking-expansion-worries-west-germans-special-to-the-new-york.html | U.S. Banking Expansion Worries West Germans | True | By Clyde H. Farnsworth;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/british-football.html | BRITISH FOOTBALL | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/new-jersey-briefs-suspended-policeman-called-arsonist-bvrne-bids.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/state-lottery-account-is-won-by-wells-rich.html | State, Lottery Account Is Won by Wells, Rich | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/behavior-project-in-prison-studied-house-report-says-inmates-were.html | BEHAVIOR PROJECT IN PRISON STUDIED | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/article-1-no-title-mondays-fights-by-the-associated-press.html | Monday's Fights | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/metropolitan-briefs-beame-would-keep-rent-stabilization.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/nixon-is-unwilling-to-yield-more-tapes-to-house-unit-special-to-the.html | Nixon Is Unwilling to Yield More Tapes to House Unit | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/sidonie-gruenberg-dies-at-91-leading-authority-on-children.html | Sidonie Gruenberg Dies at 91; Leading Authority on Children | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/lewis-sings-aeneas-in-mets-troyens-berlioz-les-troyens.html | LEWIS SINGS AENEAS IN MET'S â€šÃ‚Â®TROYENSâ€šÃ‚Ä` | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/red-sox-rip-cowhide-top-mets-special-to-the-new-york-times.html | Red Sox Rip Cowhide, Top Mets | True | By Joseph Durso, Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/two-plays-postponed.html | Two Plays Postponed | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/2-quakes-in-los-angeles.html | 2 Quakes in Los Angeles | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/spencer-church-closes-doors-role-in-brooklyn-heights-faded.html | Spencer Church Closes Doors; Role in Brooklyn Heights Faded | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/parking-anachronism-the-mayors-capital-budget-which-goes-befo.html | Parking Anachronism | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/conteh-halts-dane-to-retain-title.html | Conteh Halts Dane to Retain Title | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/money.html | Money | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/fbi-to-surrender-data-on-panthers.html | F.B.I. TO SURRENDER DATA ON PANTHERS | True | | 2002-07-11 | RE0000868453 | B00000911639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/basketball-ratings-writers-poll.html | Basketball Ratings WRITERSâ€™Â´ POLL | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/extension-asked-in-rent-stability-beame-and-the-city-council.html | EXTENSION ASKED IN RENT STABILITY | True | By Joseph P. Fried | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/testimony-is-ended-in-browns-defense-in-police-slayings.html | Testimony Is Ended In Brown's Defense In Police Slayings | True | By C. Gerald Fraser | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/news-index-page-new-york36-movies.html | NEWS INDEX | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/executor-yields-to-a-bank-to-end-dodge-estate-rift-special-to-the.html | Executor Yields to a Bank To End Dodge Estate Rift | True | By Richard Phalon;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/yale-cornell-gain-in-national-polo-special-to-the-new-york-times.html | Yale, Cornell Gain In National Polo | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/us-court-blocks-disbarment-of-6-district-judge-in-oklahoma-acted-on.html | U.S. COURT BLOCKS DISBARMENT OF 6 | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/the-number-of-family-doctors-in-state-is-rising-by-richard-j-h.html | The Number of Family Doctors In State Is Rising | True | By Richard J. H. Johnston;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/vw-series-bugs-being-ironed-out-about-motor-sports.html | VW Series: Bugs Being Ironed Out | True | By Michael Katz | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/golden-gate-bridge-is-no1.html | Golden Gate Bridge Is No. 1 | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/african-influence-marks-davis-dance.html | AFRICAN INFLUENCE MARKS DAVIS DANCE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/basketball-hockey-standings-93259061.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/hanois-envoy-is-returning-to-laos-after-nine-years.html | Hanoi's Envoy Is Returning To Laos After Nine Years | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/new-york-stock-exchange-bond-trading-american-exchange-bond-trading.html | New York Stock Exchange Bond Trading | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/two-want-tv-time-on-hearst-release.html | TWO WANT TV TINE ON HEARST RELEASE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/laugerud-is-ruled-guatemala-winner.html | LAUGERUD IS RULED GUATEMALA WINNER | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/letters-to-the-editor-of-cuba-and-our-foreign-subsidiaries-to-quiet.html | Letters to the Editor | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/sewing-dresses-in-nyack-factory-theyre-long-way-from-haiti-special.html | Sewing Dresses in Nyack Factory, They're Long Way From Haiti | True | By Ellen Frankfort;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/guild-members-authorize-strike-against-wire-service.html | Guild Members Authorize Strike Against Wire Service | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/4-big-drug-concerns-defend-marketing-practices-at-hearing-kennedy.html | 4 Big Drug Concerns Defend Marketing Practices at Hearing | True | By Barold M. Schmeck Jr.;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/milk-aide-tells-of-300000-bid-to-kalmbach-to-kill-trust-suit.html | Milk Aide Tells of $300,000 Bid To Kalmbach to Kill Trust Suit | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/sports-news-briefs-foreman-steps-up-training.html | Sports News Briefs | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/shippingmails-no-passenger-ship-arrivals-are-scheduled-for-today-or.html | Shipping/Mails | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/four-leading-cambodians-go-over-to-sihanouks-side-phnom-penh.html | Four Leading Cambodians Go Over to Sihanouk's Side | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/21million-saved-by-city-after-notes-receive-top-rating.html | $2.1â€‘Million Saved By City After Notes Receive Top Rating | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/ford-feels-nixon-should-have-acted-in-coverup-case-special-to-the.html | Ford Feels Nixon Should Have Acted In Coverâ€‘Up Case | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/slaying-suspect-hypnotized-trial-told-by-walter-h-waggoner-special.html | Slaying Suspect´ Hypnotized â€‘Trail Told | True | By Walter H. Waggoner;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/dome-stock-split-proposed.html | Dome Stock Split Proposed | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/21million-saved-by-city-after-bonds-receive-top-rating.html | $2.1â€‘Million Saved By City After Bonds Receive Top Rating | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/alexander-chisholm-74-dead-aided-leontyne-prices-career.html | Alexander Chisholm, 74, Dead; Aided Leontyne Price's Career | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/panel-votes-cuts-in-oil-tax-benefit.html | PANEL VOTES CUTS IN OIL TAX BENEFIT | True | By Eileen Shanahan;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/house-and-nixon-seem-near-clash-on-withheld-data.html | HOUSE AND NIXON SEEM NEAR CLASH ON WITHHELD DATA | True | By Bill Kovach;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/basketball-hockey-standings.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/lakers-late-rally-beats-knicks-109102-goodrich-sparks-surge-wiping.html | Lakersâ€™Â´ Late Rally Beats Knicks, 109â€‘102 | True | By Thomas Rogers | 2002-07-11 | RE0000868453 | B00000911639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/house-and-nixon-seem-near-clash-on-withheld-data-special-to-the-new.html | HOUSE AND NIXON SEEM NEAR CLASH ON ICTIIIELD DATA | True | By Bill Kovach;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/a-dublin-senator-slain-by-gunmen-protestant-extremists-take.html | A DUBLIN SENATOR SLAIN BY GUNMEN | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/white-on-blacks-the-first-manager-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/lord-actons-famous-remark.html | Lord Acton's Famous Remark | True | By Sydney E. Ahlstrom | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/theater-dead-legends-at-st-clements-by-clive-barnes-the-theater-at.html | Theater: Dead Legends at St. Clements | True | By Clive Barnes | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/letter-threatens-to-burn-painting-worth-millions-special-to-the-new.html | Letter Threatens to Burn Painting Worth Millions | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/soviet-radio-beamed-to-arabs-backs-those-favoring-oil-ban-special.html | Soviet Radio Beamed to Arabs Backs Those Favoring Oil Ban | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/3month-profit-up-a-bit-at-macy-results-disappointing-here-6month.html | 3â€šÃ„Â°MONTH PROFIT UP A BIT AT MAY | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/accord-reached-on-dodge-estate-speical-to-the-new-york-times.html | ACCORD REACHED ON DODGE ESTATE | True | By Richard Phalon;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/lockheeds-tristar-is-displayed-in-soviet-special-to-the-new-york.html | Lockheed's Tristar Is Displayed in Soviet | True | By Hedrick Smith;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/westphal-leaves-bench-helps-celtics-win1093.html | Westphal Leaves Bench, Helps Celtics Win,110â€šÃ„Â°93 | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/women-pros-differ-over-team-tennis-women-pros-differ-over-team.html | Women Pros Differ Over Team Tennis | True | By Neil Amdur | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/authority-bonds.html | AUTHORITY BONDS | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/mobilehome-shipments-fall.html | Mobileâ€šÃ„Â°Home Shipments Fall | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/the-st-clair-doctrine-james-d-st-clair-has-created-an-astonishing.html | The St. Clair Doctrine | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/lazaro-pena-exsecretary-of-workers-unit-in-cuba.html | Lazaro Pena, Exâ€šÃ„Â°Secretary Of Workersâ€šÃ„Â´ Unit in Cuba | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/lyle-reaffirms-position-as-yank-holdout.html | Lyle Reaffirms Position as Yank Holdout | True | By Murray Crass;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/foreign-stock-exchanges-toronto.html | Foreign Stock Exchanges | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/ormandy-leads-darkhued-music-strong-lutoslawski-work-on.html | ORMIANDY LEADS DARKâ€šÃ„Â°HUED MUSIC | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/advertising-creating-for-banks.html | Advertising: Creating for Banks | True | By Philip Il Dougherty | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/business-briefs-german-concern-to-end-soviet-oil-deal.html | Business Briefs | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/medical-schools-chided-in-albany.html | MEDICAL SCHOOLS CHIDED IN ALBANY | True | By Linda Greenhouse;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/panel-votes-cuts-in-oil-tax-benefit-special-to-the-new-york-times.html | PANEL VOTES CUTS IN OIL TAX BENEFIT | True | By Eileen Shanahan;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/the-roar-of-the-sublime-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/legal-expenses-for-park-aides-scored-special-to-the-new-york-time.html | Legal Expenses for Park Aides Scored | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/excerpts-from-kuh-memo-following-are-excerpts-from-manhattan.html | Excerpts From Kuh Memo | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/cambodia-reopens-road-to-a-key-town-from-phnom-penh.html | Cambodia Reopens Road to a Key Town From Phnom Penh | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/hussein-assured-on-us-peace-efforts-special-to-the-new-york-times.html | Hussein Assured on U.S. Peace Efforts | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/westphal-leaves-bench-helps-celtics-win-11093.html | Westphal Leaves Bench, Helps Celtics Win, 110â€šÃ„Â°93 | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/-special-to-the-new-york-times.html | WILSON WILL SEEK A RENEGOTIATION ON TIE TO MARKET | True | By Richard Eder;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/kuh-forbids-assistants-to-bargain-on-sentences.html | Kuh Forbids Assistants To Bargain on Sentences | True | By Tom Goldstein | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/legal-services.html | Legal Services | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/mortgage-broker-admits-a-payoff-says-he-gave-bergen-sewer-chief-a.html | MORTGAGE BROKER ADMITS A PAYOFF | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/television-cable-tv.html | Television | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868453 | B00000911639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/transatlantic-slanging.html | Transatlantic Slanging | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/mayors-car-in-mishap-but-no-one-is-injured.html | Mayor's Car in Mishap But No One Is Injured | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/united-states-government-and-agency-bonds-prices-in-32d-of-a-point.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/grand-jury-believed-firm-on-date-for-hush-money-special-to-the-new.html | Grand Jury Believed Firm On Date for Hush Money | True | By Seymour M. Hersh;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/supplementary-otc.html | Supplementary OâêƒÃ‚Â°Ta̓Ã‚Â°C | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/st-clair-views-role-as-counsel-to-the-presidency-not-to-nixon.html | St. Clair Views Role as Counsel To the Presidency, Not to Nixon | True | By Lesley Oelsner;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/beame-discloses-plans-for-york-college.html | â̓Ã‚Â²Beame Discloses Plans for York College | True | By John Darnton | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/company-reports-rrecord.html | COMPANY REPORTS | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/soldiers-return-from-30-years-in-jungle-stirs-japanese-deeply.html | Soldier's Return From 30 Years In Jungle Stirs Japanese Deeply | True | By Richard Halloran;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/suit-on-international-paper-ended-by-atlantic-gummed.html | Suit on International Paper Ended by Atlantic Gummed | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/leader-of-the-opposition-foreign-affairs.html | Leader of the Opposition | True | By C. L. Sulzberger | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/foreign-exchange-selling-prices-new-york-market-commercial-rates.html | Foreign Exchange | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/new-security-system-installed-at-zoos.html | New Security System Installed at Zoos | True | By Lucinda Franks | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/city-council-backs-curb-on-police-use.html | CITY COUNCIL BACKS CURB ON POLICE USE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/exhibition-baseball-at-lakeland-fla-yesterdays-games.html | Exhibition Baseball | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/music-group-of-firsts.html | Music: Group of â̓Ã‚Â²Firstsâ̓Ã‚Â´ | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/two-plays-postponed-93259083.html | Two Plays Postponed | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/benjamin-fenster.html | BENJAMIN FENSTER | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/music-group-of-firsts-the-new-england-contem-english-horn-and-the.html | Music: Group of â̓Ã‚Â²Firstsâ̓Ã‚Â´ | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/harvard-lecturer-buys-new-republic-for-380000-special-to-the-new.html | Harvard Lecturer Buys New Republic for $380,000 | True | By Richard L Madden;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/2-bodies-are-found-in-the-east-village.html | 2 BODIES ARE FOUND IN THE EAST VILLAGE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/about-new-york-guilt-feelings-of-several-sorts.html | About New York | True | By John Corry | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/metropolitan-briefs-from-the-police-blotter-riverside-drive-parking.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/2-cna-holders-sue-larwins-chairman.html | 2 CNA HOLDERS SUE LARWIN'S CHAIRMAN | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/arabstalk-today-on-oil-strategy-special-to-the-new-york-times.html | ARABS TALK TODAY ON OIL STRATEGY | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/former-pow-is-divorced.html | Former P.O.W. Is Divorced | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/pro-basketball-diploma-vs-dollar-the-box-score-nba.html | Pro Basketball: Diploma vs. Dollar | True | By Sam Goldaper | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/tv-deserters-ill-fate-execution-of-private-slovik-on-nbc-traces.html | TV: Deserter's Ill Fate | True | By John O'Connor | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/deputy-administrative-aide-is-named-for-state-courts.html | Deputy Administrative Aide Is Named for State Courts | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/dr-radovan-pavelic.html | DR. RADOVAN PAVELIC | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/manfound-dead-on-roof.html | Man Found Dead on Roof | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/music-bruckner-week.html | Music: Bruckner Week | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868453 | B00000911639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/us-banks-in-germany.html | U.S. Banks in Germany | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/sears-denies-bid-to-fix-vesocase-with-mitchell-sears-denies-bid.html | Sears Denies Bid to â€šÃ„Â²Fixâ€šÃ„Â´ VesoCase With Mitchell | | By Martin Arnold | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/zurich-to-be-home-of-solzhenitsyn-special-to-the-new-york-times.html | ZURICH TO k HOME OF SOLZHENITSYN | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/matsushita-adds-motorola-tv-unit-agreement-in-principle-for.html | MATSUSHITA ADDS MOTOROLA TV UNIT | | By Alexander R. Hammer | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/union-and-alioto-defy-antistrike-order-by-court-special-to-the-new.html | Union and Alioto Defy Antistrike Order by Court | | By Wallace Turner;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/islanders-beaten-21-by-flyers.html | Islanders Beaten, 2â€šÃ„Â¹1, By Flyers | | By Deane McGowen;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/stamos-defends-shift-to-gallery.html | STAMOS DEFENDS SHIFT TO GALLERY | | By Edith Evans Asbury | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/hartford-is-seen-on-a-new-course-special-to-the-new-york-times.html | HARTFORD IS SEEN ON A NEW COURSE | True | By Lawrence Fellows;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/curb-on-lending-to-soviet-scored-east-european-trade-aides-at.html | CURB ON LENDING TO SOVIET SCORED | True | By Theodore Shabad | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/sports-recruiting-for-every-winner-a-hundred-losers-black.html | Sports Recruitin For Every Winner, a Hundred Losers | True | By Steve Cady | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/nixon-committee-closes-its-books.html | NIXON COMMITTEE CLOSES ITS BOOKS | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/premiere-of-motet-by-pleskow-given-by-aeolian-group.html | Premiere of Motet By Pleskow Given By Aeolian Group | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/kissingers-toughest-assignment.html | Kissinger's Toughest Assignment | True | By James Reston | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/catherine-gray-historian-dean-author-of-price-of-loyalty-finch.html | CATHERINE CRARY, HISTORIAN, DEAD | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/recently-published-books.html | Recently Published Books | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/preventing-kidnapping.html | Preventing Kidnapping | True | By Roger Fisher | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/bronx-botanical-garden-sprouts-plan-to-erect-new-building-and-fix.html | Bronx Botanical Garden Sprouts Plan To Erect New Building and Fix Old One | True | By Deirdre Carmody | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/chapman-named-shearson-chief-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/robert-j-levy-dies-wall-st-broker-71.html | ROBERT J. LEVY DIES; WALL ST. BROKER, 71 | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/silverman-heads-center-project-realestate-executive-gets-west-side.html | SILVERMAN HEADS CENTER PROJECT | True | By Maurice Carroll | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/gilot-children-heirs-to-picasso-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/war-casualty-list-printed-in-israel.html | WAR CASUALTY LIST PRINTED IN ISRAEL | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/aqueduct-race-charts-c-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts. | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/ethiopian-mutiny-said-to-continue-airmen-reported-demanding-ouster.html | ETHIOPIAN MUTINY SAID TO CONTINUE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/market-averages-the-new-york-stock-exchange.html | Market Averages | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/tides-around-new-york-93259075.html | Tides Around New York | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/a-critic-charges-that-cosmetics-industry-is-50-years-behind-the.html | A Critic Charges That â€šÃ„Â²Cosmetics Industry Is 50 Years Behind the Timesâ€šÃ„Â´ | | By Enid Nemy | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/2-senators-clash-on-death-penalty-hughes-opposes-mcclellan-bill-for.html | 2 SENATORS CLASH ON DEATH PENALTY | | By Warren Weaver;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/brasco-on-stand-denies-a-conspiracy-for-postal-contract.html | lBrasco, on Stand, Denies a Conspiracy For Postal Contract | | By Emanuel Perlmutter | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/israelis-and-syrians-renew-artillery-fire-at-golan-line.html | israelis and Syrians Renew Artillery Fire at Golan Line | | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/dow-dips-in-uncertain-stock-market-dowjones-industrials-dip-133-as.html | Dow Dips in Uncertain Stock Market | | By Gene Smith | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/japanese-prices-up-by-37.html | Japanese Prices Up by 37% | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/prices-of-bonds-continue-decline-new-corporate-issues-meet-good.html | PRICES OF BONDS CONTINUE DECLINE | | By Douglas W. Cray | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/triborough-bridge-union-rejects-proposed-contract.html | Triborough Bridge Union Rejects Proposed Contract | True | | 2002-07-11 | RE0000868453 | B00000911639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/united-air-lines-narrowed-february-loss-to-13million-as-traffic.html | United Air Lines Narrowed February Loss to $13â€šÂ‚Â‹Million as Traffic Grew. | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/us-panel-allows-the-mayors-raise.html | U.S. PANEL ALLOWS THE MAYOR'S RAISE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/volkswagen-to-pay-120000-for-cleanair-law-violation.html | Volkswagen to Pay $120,000 For Cleanâ€šÂ‚Â‹Air Law Violation | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/tiger-coals-on-ice-special-to-the-new-york-times-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/kissinger-softens-words-on-europe-special-to-the-new-york-times.html | KISSINGERSOFTENS WORDS ON EUROPE | True | By Bernard Gwertzman;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/otepka-files-for-a-new-trial-in-his-suitagainstthetimes.html | Otepka Files for a New Trial In His Suit Against The Times | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/met-college-hockey-eastern-division.html | Met. College Hockey | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/witness-says-gross-solicited-a-donation-to-insurevisibility.html | Witness Says Gross Solicited A Donation T oinsureTrsibility'â€šÂ‚Â‹Â‹ | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/overthecounter-quotations-mutual-funds.html | Overâ€šÂ‚Â‹theâ€šÂ‚Â‹Counter QuotationsQuotations supplied through NASDAQ as of 310 P.M. Quotes do not Include retail markup, markdown or ions sions. Volume represents shares that changed ownershipduring the day. Figures include only transactions by NASDAQ marketâ€šÂ‚Â‹Â‹makers but may include some duplication where market.makers traded in each | | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/school-board-yields-on-ethnic-data.html | School Board Yields on Ethnic Data | True | By Leonard Buder | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/gold-and-police-accused-of-lying-liberties-union-says-both-withheld.html | GOLD AND POLICE ACCUSED OF LYING | True | By David Burnham | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/hospital-bought-by-group-health-medical-insurer-will-utilize.html | HOSPITAL BOUGHT BY GROUP HEALTH | True | BY Max H. Seigel | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/trotting-penalties-toughened-penalties-stiffened-at-trot-tracks.html | Trotting Penalties Toughened | True | By Gerald Eskenazi | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/plastics-workers-screened-for-ill-effects-of-vinyl-chloride.html | Plastics Workers Screened for Ill Effects of Vinyl Chloride | True | By Jane E. Brody;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/islanders-beaten-21-by-flyers-special-to-the-new-york-times.html | Islanders Beaten, 2â€šÂ‚Â‹Â‹1, By Flyers | True | By Deane McGowen;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/role-of-indian-ocean-base-is-discussed-special-to-the-new-york.html | Role of Indian Ocean Base Is Discussed | True | By John W. Finney;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/3-seized-in-miami-in-l-i-kidnapping-2-brothers-of-former-wife-of.html | 3 SEIZED IN MIAMI IN L.I.KIDNAPPING | True | By Pranay Gupte | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/lewis-sings-aeneas-in-mets-troyens.html | LEWIS SINGS AENEAS IN MET'S â€šÂ‚Â‹Â‹'TROYENS'â€šÂ‚Â‹Â‹ | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/assembly-panel-approves-a-1opage-obscenity-bill.html | Assembly Panel Approves A 10â€šÂ‚Â‹Â‹Page Obscenity Bill | True | By Alfonso A. Narvaez;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/market-place-ammonia-lure-in-tender-bids.html | Market Place: Ammonia Lure in Tender Bids | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/uruguay-in-decline-awaits-full-military-takeover-special-to-the-new.html | Uruguay, in Decline, Awaits Full Military Takeâ€šÂ‚Â‹Â‹Over | True | By Jonathan Kandell;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/nationwide-alarm-issued-in-police-slaying-in-queens.html | Nationwide Alarm Issued in Police Slaying in Queens | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/plastics-workers-screened-for-i11-effects-of-vinyl-chloride-special.html | Plastics Workers Screened for Ill Effects of Vinyl Chloride | True | By Jane E. Brody;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/a-parade-and-other-fun-for-wee-folk.html | A Parade, and Other Fun for Wee Folk | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/con-ed-says-coal-could-let-it-cut-electricity-bills.html | CON ED SAYS COAL COULD LET IT CUT ELECTRICITY BILLS | True | By Peter Kihss | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/3-seized-in-miami-in-li-kidnapping-2-brothers-of-former-wife-of.html | 3 SEIZED IN MIAMI IN 6.1, KIDNAPPING | True | By Pranay Gupte | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/walton-gains-award.html | Walton Gains Award | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/souths-signing-day-a-footballjamboree.html | South's Signing Day A Football Jamboree | True | By Jay Searcy | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/rail-cars-needed-in-fertilizer-lag-special-to-the-new-york-times.html | RAIL CARS NEEDED IN FERTILIZER LAG | True | By William Robbins;Special to the New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/premiere-of-motet-by-pkskotv-given-by-aeolian-group.html | Premiere of Motet By. Pkskotv Given By Aeolian Group | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/the-petrodollar-flow-if-the-panglossian-economic-theory-is-rightand.html | The Petrodollar Flow | True | By Leonard Silk | 2002-07-11 | RE0000868453 | B00000911639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/congress-gets-plea-to-end-gas-limits.html | CONGRESS GETS PLEA TO END â€šÃ„Ã²GASâ€šÃ„Ã´ LIMITS | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/other-us-stock-exchanges.html | Other U.S. Stock Exchanges | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/denver-symphonys-concert-has-a-british-flavor.html | Denver Symphony's Concert Has a British Flavor | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/bruins-top-sabres-40-with-surge.html | Bruins Top Sabres, 4â€šÃ„Ã²0, With Surge | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/museums-staff-to-hold-election-employes-at-the-brooklyn-to-decide.html | MUSEUM'S STAFF TO HOLD ELECTION | True | By George Gent | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/spencer-regains-state-gop-post-special-to-the-new-york-times-partys.html | SPENCER REGAINS STATE G. O. P. POST | True | By Ronald Sullivan;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/chicago-board-options-exchange.html | Chicago Board Options Exchange | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/futures-advance-on-mideast-news-wheat-corn-and-oats-rise-cotton-and.html | FUTURES ADVANCE ON MIDEAST NEWS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/westmoreland-bids-for-gop-backing-in-governors-race-special-to-the.html | Westmoreland Bids For G.O.P. Backing In Governor's Race | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/iraq-presses-kurds-on-selfrule-plan-special-to-the-new-york-times.html | Iraq Presses Kurds on Selfâ€šÃ„Ã²Rule Plan | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/-citizens-inquiry-ends-with-hopes-of-a-possible-break-in-7month.html | â€šÃ„Ã²Citizensâ€šÃ„Ã´ Inquiryâ€šÃ„Ã´ Ends With Hopes of a Possible Break in 7â€šÃ„Ã²Month Coal Minersâ€šÃ„Ã´ Strike at Harlan, Ky | True | By Ben A. Franklin;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/phillips-and-sun-seek-shale-land-bid-756million-for-tract-with.html | PHILLIPS AND SUN SEEK SHALE LAND | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/turk-is-bringing-opium-message-envoy-to-us-has-news-of-resumed.html | TURK IS BRINGING OPIUM MESSAGE | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/grand-jury-believed-firm-on-date-for-hush-money.html | Grand Jury Believed Firm On Date for Hush Money | True | By Seymour M. Hersh;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/scoring-leaders-amer-basketball-assn.html | Scoring Leaders | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/britain-and-market-divorce-if-any-wont-be-soon-news-analysis.html | Britain and Market: Divorce, if Any, Won't Be Soon | True | By Alvin Shuster;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/wilson-retreats-on-north-sea-oil-special-to-the-new-york-times.html | WILSON RETREATS ON NORTH SEA OIL | True | By Terry Robards;Special to The New York Times | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-13 | 1974-03-13 | https://www.nytimes.com/1974/03/13/archives/jerome-j-bergida-otolaryngologist.html | JEROME J. BERGIDA, OTOLARYNGOLOGIST | True | | 2002-07-11 | RE0000868453 | B00000911639 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/sun-oil-sells-properties-philadelphia-march-13.html | Sun OH Sells Properties | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/shot-wounds-found-on-2-bodies-on-roof.html | SHOT WOUNDS FOUND ON 2 BODIES ON ROOF | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/foreign-exchange-se1 1ing-prices-new-york-market-commercial-rates.html | Foreign Exchange | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/one-who-practiced-abroad-at-home.html | â€šÃ„Ã²One Who Practiced. â€šÃ„Ã´ | True | By Anthony Lewis | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/nixon-vs-house-panel-a-fight-to-control-the-timing-and-grounds-for.html | Nixon vs. House Panel: A Fight to Control the Timing and Grounds for Impeachment | True | By James M. Naughton;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/distillers-corporationseagrams-increased-quarter-earnings-company.html | Distillers Corporationâ€šÃ„Ã´Seagrams Increased Quarter Earnings | True | By Clare M. Reckert | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/palmer-is-awarded-38million-in-suit.html | PALMER IS AWARDED $3.8â€šÃ„Ã²MILLION IN SUIT | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/venezia-picks-up-quick-fare-for-a-7260-ride-at-the-race-tracks.html | Venezia â€šÃ„Ã²Picks Upâ€šÃ„Ã´ Quick Fare for a $72.60 Ride | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/chester-dewey-banker-dead-led-grace-national-193354-special-to-the.html | Chester Dewey, Banker, Dead; Led Grace National, 1933â€šÃ„Ã²54 | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/television-afternoon-morning-evening-cable-tv-hugh-downs-narrator.html | Television | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/an-old-soldier-in-vietnam-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/surgery-for-leaks-99163819.html | Surgery for Leaks | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/cab-judge-backs-airline-on-low-transatlantic-fare.html | C.A.B. Judge Backs Airline On Low Transâ€šÃ„Ã²Atlantic Fare | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/woman-dies-in-fire.html | Woman Dies in Fire | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/yanks-big-dread-machine-rolls-over-orioles-183-expos-top-mets-43.html | Yanks Big Dread Machine Rolls Over Orioles, 18â€šÃ„Ã²3 | True | | 2002-07-11 | RE0000868454 | B00000911640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/his-souvenir-of-paris-an-abiding-affection-for-french-bread-special.html | His Souvenir of Paris: An Abiding Affection for French Bread | True | By Craig Claiborne;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/operations-under-way-at-new-paris-airport.html | Operations Under Way At New Paris Airport | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/events-today.html | Event Today | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/new-jersey-briefs-byrne-to-make-own-judicial-choices-byrne-retains.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/new-rules-for-the-courts-here-designed-to-get-speedier-trials.html | New Rules for the Courts Here Designed to Get Speedier Trials | True | By David Burnham | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/arab-decision-to-end-embargo-on-oil-sales-to-us-is-reported-level.html | ARAB DECISION TO END EMBARGO ON OIL SALES TO U.S. IS REPORTED; LEVEL OF OUTPUT UNDER STUDY | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/nigerians-rejecting-rural-lives-flock-to-capital-special-to-the-new.html | Nigerians, Rejecting Rural Lives, Flock to Capital | True | By Thomas A. Johnson;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/us-gives-saigon-air-force-new-f5e-fighterbombers.html | U.S. Gives Saigon Air Force New Fâ€šÃ‚Â°5E Fighterâ€šÃ‚Â°Bombers | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/inquiry-on-police-asked-in-camden-request-to-state-fo11ows.html | INQUIRY ON POLICE ASKED IN CAMDEN | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/fight-to-save-35c-transit-fare-moves-no-nearer-to-a-solution.html | Fight to Save 35c Transit Fare Moves No Nearer to a Solution | True | By Robert Lindsey | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/16-of-job-layoffs-tied-to-energy-crisis.html | 16% of Job Layoffs Tied to Energy Crisis | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/rockets-down-bullets.html | Rockets Down Bullets | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/governor-backs-rail-bond-issue-for-upstate-to-offset-aid-to-city.html | Governor Backs Rail Bond Issue For Upstate to Offset Aid to City | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/so-african-victor-in-canada-tennis.html | So. African Victor In Canada Tennis | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/new-rules-seek-to-speed-trials.html | NEW RULES SEEK TO SPEED TRIALS | True | By David Burnham | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/music-delightful-dafne.html | Music: Delightful Dafne | True | By Donal Henahan | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/exxon-in-argentina-pays-142million-to-ransom-official-special-to.html | Exxon in Argentina Pays $14.2â€šÃ‚Â°Million To Ransom Official | True | By Jonathan Kandell;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/harassment-of-experts-alleged-by-state-in-rothko-estate-trial.html | â€šÃ‚Â'Harassmentâ€šÃ‚Â´ of Experts Alleged By State in Rothko Estate Trial | True | By Edith Evans Asbury | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/city-cites-juniors-for-failing-to-pass-sanitary-inspection.html | City Cites Junior's For Failing to Pass Sanitary Inspection | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/one-victim-in-cali-slayings-fought-for-life-jury-told-special-to.html | One Victim in Cali Slayings Fought for Life, Jury Told | True | By Walter H. Waggoner;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/screen-the-black-six-football-stars-cast-as-gang-smashers-the-cast.html | Screen: â€šÃ‚Â'The Black Sixâ€šÃ‚Â´ | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/defense-of-privacy.html | Defense of Privacy | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/more-rises-set-in-paper-prices-zellerbach-and-southwest-forest-join.html | MORE RISES SET IN PAPER PRICES | True | By Gerd Wilcke | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/best-of-opposite-sex-in-akc-news-of-dogs.html | Best of Opposite Sex in A.K.C. | True | By Walter R. Fletcher | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/auto-makers-encouraged-by-reports-on-embargo-special-to-the-new.html | Auto Makers Encouraged By Reports on Embargo | True | By Agis Salpukas;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/college-school-results-99163826.html | College, School Results | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/uruguay-demands-copies-of-news-agency-dispatches.html | Uruguay Demands Copies Of News Agency Dispatches | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/west-pointpepperell-inc-shows-a-rise-in-earnings.html | West Pointâ€šÃ‚Â°Pepperell, Inc. Shows a Rise in Earnings | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/saxbe-says-law-applies-to-nixon-declares-president-is-like-any.html | SAXBE SAYS LAW APPLIES TO NIXON | True | By Lesley Oelsner;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/house-panel-shifts-on-depletion-rule-special-to-the-new-york-times.html | HOUSE PANEL SHIFTS ON DEPLETION RULE | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/stars-rout-flames.html | Stars Rout Flames | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/4-new-ambassadors-confirmed-by-senate.html | tNew Ambassadors Confirmed by Senate | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868454 | B00000911640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/archives/manufacturers-see-sales-slide-partial-recovery-expected-in-second.html | MANUFACTURERS SEE SALES SLIDE | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/archives/all-but-pay-solved-in-strike-on-coast.html | ALL BUT PAY SOLVED IN STRIKE ON COAST | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/archives/no-armies-march-in-modern-balkan-feud-but-the-polemics-fly-special.html | No Armies March in Modern Balkan Feud but the Polemics Fly | True | By Malcolm W. Browne;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/ancient-jawbone-found.html | Ancient Jawbone Found | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/gibson-complains-cards-smile-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/pragmatic-envoy-to-cambodia-john-gunther-dean-man-in-the-news.html | Pragmatic Envoy to Cambodia | True | By James F.CLARITY | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/amnesty-called-peril-to-morale-special-to-the-new-york-times-a.html | AMNESTY CALLED PERIL TO MORALE | True | By Linda Charlton;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/commodity-prices-listed-for-week-special-to-the-new-york-times.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/overthecounter-quotations-quotations-supplied-through-nasdaq-as-of.html | Overthetounter Quotations | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/plan-ordering-teachers-to-visit-parents-studied.html | Plan Ordering Teachers To Visit Parents Studied | True | By Emanuel Perlmutier | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/a-major-agency-on-energy-urged-special-to-the-new-york-times.html | A MAJOR AGENCY ON ENERGY URGED | True | By Harold M. Schmieck Jr.;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/simon-creates-consumer-energy-office-but-bars-price-rollback.html | Simon Creats Consumer Energy Office but Bars Price Rollback | True | By Edward Cowan;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/rodino-unit-firm-tapes-but-bars-early-showdown-special-to-the.html | Rodino Unit Firm Tapes But Bars Early Showdown | True | By Bill Kovach;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/645500-player.html | $645,500 Player | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/even-without-those-initials-you-know-right-away-its-gucci-by.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/hanoi-gives-us-the-remains-of-last-11-pows.html | Hanoi Gives U.S. the Remains of Last 11 P.O.W.'s | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/nfl-players-will-demand-25000-in-super-bowl-pay.html | N.F.L. Players Will Demand $25,000 in Super Bowl Pay | True | By Murray Chass;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/he-made-it-to-the-capital-but-has-a-long-way-to-go-special-to-the.html | He Made It to the Capital, But Has a Long Way to Go | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/the-first-lady-goes-to-a-para-de-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/is-privacy-endangered-2-lawyers-split-at-forum-special-to-the-new.html | Is Privacy Endangered? 2 Lawyers Split at Forum | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/letters-to-the-editor-energy-industry-the-us-as-competitor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/hammer-taxes-sought.html | Hammer Taxes Sought | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/umass-dribbling-here-en-masse-amherst-mass-march-13-twelve.html | UMass Dribbling Here en Masse | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/i-t-ts-4th€3Â„Â"Quarter-net-down-66-levitt-unit-is-a-factor-1973-profit.html | I.T.T.'s 4th€3Â„Â"Quarter Net Down 6.6% | True | By Michael C. Jensen | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/butz-seeking-rail-cars-to-carry-fertilizer-to-farms-by-william.html | Butz Seeking Rail Cars to Carry Fertilizer to Farms | True | By William.ROBBINS;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/martha-graham-taking-new-role-dancer-will-do-commentary-for-her.html | MARTHA GRAHAM TAKING NEW ROLE | True | By Anna Kisselgoff | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/hoffa-sues-nixon-for-free-role-in-union-special-to-the-new-york.html | Hoff'a Sues Nixon for Free Role in Union | True | By Philip Shabecoff;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/rodino-unit-firm-on-tapes-but-bars-early-showdown.html | Rodino Unit Firm on Tapes But Bars Early Showdown | True | By Bill Kovach;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/wmca-seeking-to-reverse-fcc-ruling-on-bob-grant.html | WMCA Seeking to Reverse F.C.C. Ruling on Bob Grant | True | By Les Brown | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/west-virginia-lifts-gas-curb-3-mine-pickets-shot-by-snipers.html | West Virginia Lifts â€3Â„Â"Gasâ€3Â„Â" Curb; 3 Mine Pickets Shot by Snipers | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/money.html | Money | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/from-gold-camp-to-a-metropolis.html | From Gold, Campto a Metropolis | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/jersey-city-firemen-seek-a-1200-raise.html | JERSEY CITY FIREMEN SEEK A $1,200 RAISE | True | | 2002-07-11 | RE0000868454 | B00000911640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/cinicola-is-picked-for-duquesne-job.html | Cinicola Is Picked For Duquesne Job | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/bomb-scare-at-marymount-four-hundred-students-and.html | Bomb Scare at Marymount | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/end-of-energy-crisis-seen-key-to-increase-in-steel.html | End of Energy Crisis Seen Key to Increase in Steel | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/school-reading-scores-growing-debate-fails-to-resolve-issue-of.html | School Reading Scores | True | BY Gene I. Maeroff | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/sports-today-99163811.html | Sports Today | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/theater-short-eyes-prison-drama-play-by-miguel-pinero-moves-to-the.html | Theater: â€šÃ„Â²Short Eyes,â€šÃ„Â´ Prison Drama | True | By Clive Barnes | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/higher-costs-noted-in-nixon-health-bill.html | HIGHER COSTS NOTED IN NIXON HEALTH BILL | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/united-states-government-and-agency-bonds-prices-in-32d-of-a-point.html | United States Government and Agency Bonds-Prices in 32d of a point | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/68campaign-charge-upheld.html | 68 Campaign Charge Upheld | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/colonels-are-dropped.html | Colonels Are Dropped | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/front-page-1-no-title.html | WILLCOX & GIBBS makes sloth inspection machines (WGâ€šÃ„Â¢AMEX) â€šÃ„Â® Advt. | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/canadiens-late-goal-ties-hawks.html | Canadiensâ€šÃ„Â´ Late Goal Ties Hawks | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/denver-an-urban-jumble-amid-mountain-splendor-special-to-the-new.html | Denver: An Urban Jumble Amid Mountain Splendor | True | By James P. Sterba;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/text-of-prime-minister-cosgraves-statement-on-northern-irelands.html | Text of Prime Minister Cosgrave's Statement on Northern Ireland's Status | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/rising-electric-rates-spark-a-rebellion.html | Rising Electric Rates Spark a Rebellion | True | By Fred Ferretti | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/twins-star-on-mat-special-to-the-new-york-times.html | New Jersey Sports | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/british-football-results.html | British Football Results | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/tisch-shows-growing-interest-in-cna-tisch-shows-growing-interest-in.html | Tisch Shows Growing Interest in CNA | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/3d-grade-lobbying-pays-off.html | 3d Grade Lobbying Pays Off | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/3-charged-in-kidnapping-linked-to-a-spending-spree-in-miami.html | 3 Charged in Kidnapping Linked To a Spending Spree in Miami | True | By Pranay Gupte | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/ski-touring-to-compete-is-to-win-news-of-skiing.html | Ski Touring To Compete Is to Win | True | By Michael Strauss | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/oil-imports-and-refinery-output-slid-last-week-api-reports.html | Oil Imports and Refinery Output Slid Last Week, A.P.I. Reports | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/panel-told-of-candyselling-scheme.html | Panel Told of Candyâ€šÃ„Â´Selling Scheme | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/foreign-securities-in-us-dollars-price-in-dollars-are-valid-only.html | OREIGN SECURITIES | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/local-congressmen-take-opium-protest-to-turkey.html | Local Congressmen Take Opium Protest to Turkey | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/lakers-lead-division.html | Lakers Lead Division | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/college-school-results.html | College, School Results | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/where-the-electric-bills-top-300-special-to-the-new-york-times.html | Where the Electric Bills Top $300 | True | By James Feron;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/wilson-opposes-appointment-sa-of-judges-as-a-papa-scheme-r-special.html | Wilson Opposes Appointment Of Judges as a â€šÃ„Â²Papaâ€šÃ„Â´ Scheme | True | By Alfonso. Narvaez;Special to The New York Thee | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/the-time-henry-aaron-lally-jagged-dave-anderson-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/25-rise-in-textile-exports-expected-by-herbert-koshetz.html | 25% Rise in Textile Exports Expected | True | By Herbert Koshetz | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/radio-99163836.html | Radio | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/grand-jury-indicts-9-label-producers-for-fixing-prices-indictment.html | Grand Jury Indicts 9 Label Producers For Fixing Prices | True | | 2002-07-11 | RE0000868454 | B00000911640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/dublin-acknowledges-the-rule-of-britain-in-northern-ireland-special.html | Dublin Acknowledges the Rule Of Britain in Northern Ireland | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/10year-wait-is-seen-for-oil-shale-profit.html | 10â€¦Â°YEAR WAIT IS SEEM FOR OIL SHALE PROFIT | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/con-eds-coal.html | Con Ed's Coal | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/surgery-for-leaks.html | Surgery for Leaks | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/30month-wait-for-trial-ends-in-guilty-plea-here.html | 30â€¦Â°Month Wait for Trial Ends in Guilty Plea Here | True | By Robert Hanley | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/vanderbilt-coach-cited.html | Vanderbilt Coach Cited | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/personal-finance-taxes-and-insurance-on-flying-personal-finance.html | Personal Finance: Taxes And Insurance on Flying | True | By Robert J. Cole | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/oil-nations-urged-arab-decisi-to-aid-poor-lands-continued-from-page.html | OIL NATIONS URGED TO AID POOR LANDS | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/irving-talmadge.html | IRVING TALMADGE | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/car-sales-lagged-in-march-period-special-to-the-new-york-times-dtp.html | CAR SALES LAGGED IN MARCH PERIOD | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/nixon-gifts-asked-of-sba-concerns-cranston-tells-of-72-drive-on.html | NIXON GIFTS ASKED OF Silk CONCERNS | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/ethiopian-priests-threaten-strike-a-group-protests-outside.html | ETHIOPIAN PRIESTS THREATEN STRIKE | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/article-2-no-title.html | The winning New Jersey daily lottery number yestsn day was: | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/authority-bonds.html | AUTHORITY BONDS* | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/molloy-st-raymond-st112-gain-chsaa-final.html | Molloy, St. Raymond's Gain C.H.S.A.A. Final | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/ottinger-in-race-in-westchester-special-to-the-new-york-times-seeds.html | OTTINGER IN RACE IN WESTCHESTER | True | By Thomas P. Ronan;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/lou-nerscher-erly-hills-.html | LOU NERSCHER | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/12-million-is-won-by-boy-hit-by-cab.html | $.1.2 MILLION IS WON BY BOY HIT BY CAB | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/mellon-gives-carnegie-10million-for-growth-special-to-the-new-york.html | Mellon Gives Carnegie $10â€¦Â°Million for Growth | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/pretzels-boom-as-chip-sales-go-stale-on-potato-rise-pretzels-boom.html | Pretzels Boom as Chip Sales Go Stale on Potato Rise | True | By H. J. Maidenberg | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/fatally-bludgeoned-woman-found-in-bronx-apartment.html | fatally Bludgeoned Woman found in Bronx Apartment | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/senate-rollcall-vote-on-deathpenalty-bill.html | Senate Rollâ€¦Â°Call Vote On Deathâ€¦Â°Penalty Bill | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/major-utilities-seeking-electric-rises.html | Major Utilities Seeking Electric Rises | True | By Peter Kihss | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/rangers-lineup-at-garden.html | Rangersâ€¦Â´ Lineâ€¦Â°Up | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/tuesdays-fights-by-the-associated-press.html | Tuesday's Fights | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/ely-boschwitz-boschwitz-an-indus.html | ELY BOSCHWITZ | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/siberian-gas.html | Siberian Gas | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/hughes-casino-losses-put-at-12million-special-to-the-new-york-times.html | Hughes Casino Losses Put at $12â€¦Â°Million | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/yonkers-entries.html | Yonkers Entries | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/ftc-complains-on-fruehauf-tiee-kelseyhayes-acquisiton-callad.html | F.T.C. COMPLAINS ON FRUEHAUF TIE | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/australias-east-coast-is-struck-by-cyclone.html | Australia's East Coast Is Struck by Cyclone | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/libya-hails-oil-find-the-libyan-government-said.html | Libya Hails Oil Find | True | | 2002-07-11 | RE0000868454 | B00000911640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/leon-svirsky-dead-magazine-editor-69.html | LEON SVIRSKY DEAD; MAGAZINE EDITOR, 69 | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/death-penalty-restoration-is-voted-by-senate-5433.html | Death Penalty Restoration Is Voted by Senate, 54â€¦Â*33 | True | By Warren Weaver Jr.;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/vesco-offer-tied-to-move-by-stans.html | VESCO OFFER TIED TO MOVE BY STANS | True | By Martin Arnold | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/nfl-players-will-demand-25000-in-super-bowl-pay-special-to-the-new.html | N.F.L. Players Will Demand $25,000 in Super Bowl Pay | True | By Murray Chass;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/scanning-of-stars-fails-to-detect-sign-of-life-near-earth-special.html | Scanning of Stars Fails to Detect Sign Of Life Near Earth | True | By Walter Sullivan;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/to-the-star-its-long-ago-and-far-away-special-to-the-new-york-times.html | To the Star, It's Long Ago and Far Away | True | By Nora Sayre;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/for-the-superstar-a-firstclass-ticket.html | For the Superstar, a First Class Ticket | True | By Gerald Eskenazi | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/little-early-improvement-seen-in-local-fuel-supply-other-energy.html | Little Early Improvement Seen in Local Fuel Supply | True | By Steven R. Weisman | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/basketball-hockey-standings.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/rise-is-extended-on-amex-and-otc-trading-increases-on-hopes-for-end.html | RISE IS EXTENDED ON AMEX AND Oâ€¦Â*Tâ€¦Â*C | True | By James L Nagle | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/names-listed-by-us-washington-march-13.html | Names Listed by U.S. | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/catholic-school-upheld-on-expulsion-of-student.html | Catholic School Upheld On Expulsion of Student | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/yanks-big-dread-machine-rolls-over-orioles-183-rain-halts-barrage.html | Yanksâ€¦Â¨ Big Dread Machine Rolls Over Orioles, 1 8â€¦Â*3 | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/ehrlichman-freed-of-2-coast-counts.html | EHRLICHMAN FREED OF 2 COAST COUNTS | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/william-lukacs-architect-dead-a-designer-of-city-colleges-long-a.html | WILLIAM LUKACS, ARCHITECT, DEAD | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/umass-dribbling-here-en-masse.html | Mass Dribbling Here en Masse | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/kuh-edict-banning-sentence-bargaining-draws-critical-response-from.html | Kuh Edict Banning Sentence Bargaining Draws Critical Response From Judges | True | By Tom Goldstein | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/news-index-99163794.html | NEWS INDEX | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/opera-ruth-welting-is-impish-zerbinetta-inariadne.html | Opera | True | By Allen Hughes | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/70-die-in-java-bus-accident.html | 70 Die in Java Bus Accident | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/saxbe-says-law-applies-to-nixon-special-to-the-new-york-times.html | SAXBE SAYS LAW APPLIES TO NIXON | True | By Lesley Oelsner;specte to The New Yon Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/hammer-taxes-sought-99163783.html | Hammer Taxes Sought | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/edward-specter-producer-73-dies-special-to-the-new-york-times.html | EDWARD SPECTERS PRODUCER, 73, DIES | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/celtic-rally-turns-back-suns-10497.html | Celtic Rally Turns Back Suns, 104â€¦Â*97 | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/british-are-pleased-special-to-the-new-york-times.html | British Are Pleased | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/democrats-in-a-assembly-defeat-measure-to-save-school-fuel-special.html | Democrats in Assembly Defeat Measure to Save School Fuel | True | By Linda Greenhouse;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/eaton-aide-sees-world-economy-approach-contrasts-with-tone-of-trade.html | EATON AIDE SEES WORLD ECONOMY | True | By Theodore Shabad | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/crusaders-top-jets.html | Crusaders Top Jets | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/jeweler-shoots-holdup-man.html | Jeweler Shoots Holdup Man | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/advertising-the-skies-of-united.html | Advertising The Skies of United | True | By Philip H. Dougherty | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/about-the-yankees-pat-dobson-posted-his-second-consecutive.html | About the Yankees | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/not-just-love-honor-etc-boston-march-13-apthe-era-of-rasmussen.html | Not Just Love, Honor, Etc. | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/nixon-election-unit-plans-to-pay-costs-of-acquitted-aides-the.html | Nixon Election Unit Plans to Pay Costs Of Acquitted Aides | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/yanks-big-dread-machine-rolls-over-orioles-183-special-to-the-new.html | Yanksâ€¦Â¨ Big Dread Machine Rolls Over Orioles, 18â€¦Â*3 | True | | 2002-07-11 | RE0000868454 | B00000911640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/interdata-wooed-by-perkinelmer-accord-in-principle-reached-for.html | INTERDATA WOOED BY PERKIN…Â„Â°ELMER | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/gasoline-lines-deplored.html | Gasoline Lines Deplored | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/supplementary-otc.html | Supplementary O…Â„Â°T…Â„Â°C | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/merchants-seen-willing-to-give-discount-for-cash-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/jones-paces-conquistadors.html | Jones Paces Conquistadors | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/bridge-problem-choosing-the-time-to-play-game-in-minor-suit.html | Bridge: Problem: Choosing The Time To Play Game in Minor Suit | True | By Alan Truscott | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/briefs-on-energy-pamphlet-offered-to-motorists-more-stations.html | Briefs on Energy | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/us-trims-trade-deficit-with-japan-to-13billion.html | U. S. Trims Trade Deficit With Japan to $1.3…Â„Â°Billion | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/business-briefs-dollar-weakens-on-european-markets.html | Business Briefs | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/35-feared-killed-in-crash-on-coast-propeller-plane-was-taking.html | WEARED KILLED IN CRASH 011 COAST | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/indian-reds-act-to-block-better-relations-with-us-special-to-the.html | Indian Reds Act to Block Better Relations With U.S. | True | By Bernard Weinraub;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/exxon-subsidiary-pays-142million-argentine-ransom-special-to-the.html | Exxon Subsidiary Pays $14.2…Â„Â°Million Argentine Ransom | True | By Jonathan Kandell;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/knicks-lineup-at-oakland-calif.html | Knicks…Â„Â° Line…Â„Â°Up | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/exfund-chief-to-come-back-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/sports-news-briefs-great-britain-ii-ruling-the-waves-toros-shuffled.html | Sports News Briefs | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/beame-unveils-park-ave-sculpture-as-priceless-cultural-additionon.html | Beame Unveils Park Ave. Sculpture as …Â„Â°Priceless…Â„Â° Cultural, Addition | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/we-can-forgive.html | We Can Forgive | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/two-presidents.html | Two Presidents | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/death-penalty-restoration-is-voted-by-senate-5433-special-to-the.html | Death Penalty Restoration Is Voted by Senate, 54.33 | True | By Warren Weaver Jr.;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/syria-and-israel-continue-shelling-duel-special-to-the-new-york.html | Syria and Israel Continue Shelling Duel | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/nixon-to-begin-trip-today-to-chicago-and-to-nashville.html | Nixon to Begin Trip Today To Chicago and to Nashville | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/early-data-indicate-ieasing-of-outbreak-in-venereal-disease-by-the.html | Early Data Indicate Easing of Outbreak In Venereal Disease | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/family-food-bill-put-at-42-a-week-gallup-poll-finds-record-high-is.html | FAMILY FOOD NIL PUT AT $42 A WEEK | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/american-officer-is-said-to-advise-cambodian-troops.html | American Officer Is Said to Advise Cambodian Troops | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/heinz-raises-its-dividend.html | Heinz Raises Its Dividend | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/egypt-to-raise-output-cairo-march-13-ap.html | Egypt to Raise Output | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/television-afternoon-morning-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/cahill-69-campaign-unit-tied-to-secret-donations.html | Cahill â€¦Â„Â°69 Campaign Unit Tied to Secret Donations | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/the-5c-cup-of-coffee-essay.html | The 5c Cup of Coffee | True | By William Safire | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/red-wing-90-star-in-1913-squaw-man.html | RED WING, 90, STAR IN 1913 â€¦Â„Â°SQUAW MAN…Â„Â° | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/sports-recruiting-odds-against-n-ca-a-policing-unit.html | Sports Recruiting Odds Against N. C. A. A. Policing Unit | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/ribicoff-stirred-by-warning-on-building-of-atomic-bomb.html | Ribicoff Stirred by Warning On Building of Atomic Bomb | True | | 2002-07-11 | RE0000868454 | B00000911640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/late-jersey-edition.html | LATE JERSEY EDITION | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/beame-will-join-st-patricks-parade.html | Beame Will Join St. Patrick's Parade | True | By Maurice Carroll | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/wilsons-modestprogram.html | Wilson's ModestProgram | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/market-place-tv-sale-news-lifts-motorola.html | Market Place: TV Sale News Lifts Motorola | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/aqueduct-race-charts-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/pompidoubrezhnev-meeting-ends-with-some-disagreement-special-to-the.html | Pompidouâ€šÃ„ÃºBrezhnev Meeting Ends With Some Disagreement | True | By Christopher S. Wren;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/hollywood-gives-its-regards-to-cagney-special-to-the-new-york-times.html | Hollywood Gives Its Regards to Cagney | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/about-the-yankees.html | About the Yankees | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/dowjones-climbs-454-markets-volume-falls-market-advances-as-volume.html | Dowâ€šÃ„Ã²Jones Climbs 4.54; Market's Volume Falls | True | By Gene Smith | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/the-short-unhappy-life-cness-of-an-opening-innovation-nimzoindian.html | Chess: The Short Unhappy Life Of an Opening Innovation | True | By Robert | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/vesco-offer-tied-to-move-by-stans-witness-reports-effort-to-set-up.html | VESCO OFFER TIED TO MOVE BY STANS | True | By Martin Arnold | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/anker-is-resisted-on-judging-plan-supervisors-union-fights.html | ANKER IS RESISTED ON JUDGING PLAN | True | By Leonard Buder | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/16-resume-ncaa-action-tonight-special-to-the-new-york-times.16.html | 16 Resume N.C.A.A. Action Tonight | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/classified-advertising-index.html | CLASSIFIED | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/arab-decision-to-end-embargo-on-oil-sales-to-u-s-is-reported-level.html | ARAB DECISION TO END EMBARGO ON OIL SALES TO U.S. IS REPORTED; LEVEL OF OUTPUT UNDER STUDY | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/fireman-rescues-7-in-tenement-blaze.html | FIREMAN RESCUES 7 IN TENEMENT BLAZE | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/eastern-skiers-star-in-alpine-downhill.html | Eastern Skiers Star In Alpine Downhill | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/ski-touring-to-compete-is-to-win-ski-conditions-news-of-skiing.html | Ski Touring: Toâ€šÃ„Ã´Compete Is to Win | True | By Michael Strauss | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/funeral-of-slain-officer-attended-by-4000-police.html | Funeral of Slain Officer Attended by 4,000 Police | True | By Judith Cuml viings | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/governor-backs-rail-bond-issue-for-upstate-to-offset-a-aid-to-city.html | Governor Backs Rail Bond Issue For Upstate to Offset Aid to City | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/everett-h-lane-special-to-the-new-yory-times.html | EVERETT H. LANE | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/new-rules-seek-to-speed-trials-administrative-judge-here-sets-up.html | NEW RULES SEEK TO SPEED TRIALS | True | By David Burnham | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/so-african-victor-in-canda-tennisis.html | So. African Victor In Canada Tennis | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/pravda-assails-nato-games-as-effort-to-impede-arms-talks-special-to.html | Pravda Assails NATO Games As Effort to Impede Arms Talks | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/about-the-mets.html | About the Mets | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/more-us-troops-in-asia-than-in-64-ada-reports.html | More U.S. Troops in Asia Than in â€šÃ„Ã²64, A.D.A. Reports | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/nets-defeat-stars-regain-first-place-special-to-the-new-york-times.html | Nets Defeat Stars, Regain First Place | True | By Sam Goldaper;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/sherwin-bribery-conspiracy-conviction-upheld-by-the-state-appellate.html | Sherwin Bribery Conspiracy Conviction Upheld by the State Appellate Division | True | By Ronald Sullivan;Special to The New York Times | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/dr-charles-samuels-special-to-the-new-york-times.html | DR. CHARLES SAMUELS | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/hammers-taxes-questioned-i-r-s-seeks-back-payments-from-occidental.html | Hammer's Taxes Questioned | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/byrne-names-union-aide-to-the-puc-special-to-the-new-york-times.html | Byrne Names Union Aide to the P.U.C. | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/tramantti-guly-of-heroin-charge-after-5-days-jury-convicts-financier.html | IMMUNE GUILTY OF HEROIN CHARGE | True | | 2002-07-11 | RE0000868454 | B00000911640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/credit-cards-sofas-and-vodka.html | Credit Cards, Sofas and Vodka | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/dublin-acknowledges-the-rule-of-britain-in-northern-ireland.html | Dublin Acknowledges the Rule Of Britain in Northern Ireland | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/britain-had-33billion-deficit-in-last-years-trade-a-record.html | Britain Had $3.3â€šÃ„Â³Billion Deficit In Last Year's Trade, a Record | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/50-recruiting-package-helps-coaches-meet-players-parents.html | $50 Recruiting Package Helps Coaches Meet Players, Parents | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/campbell-red-lake-split.html | Campbell Red Lake Split | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/prices-of-bonds-show-mixed-tone-tightness-continues-in-the.html | PRICES OF BONDS SHOW MIXED TONE | True | By Douglas W. Cray | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/a-dubcek-letter-reported-in-rome-former-czech-chief-said-to-defend.html | A DUBEK LETTER REPORTED IN ROME | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/giants-coaches-hit-the-clipboards-hard.html | Giantsâ€šÃ„Â´ Coaches Hit the Clipboards Hard | True | By Neil Amdar | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/new-york-stock-exchange-bond-trading-american-exchange-bond-trading.html | New York Stock Exchange Bond Trading | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/dallas-symphony-suspends-800000-in-red-for-season.html | Dallas Symphony Suspends; $800,000 in Red for Season | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/samuels-opposes-rail-service-cuts-says-system-needs-time-to.html | SAMUELS OPPOSES RAIL SERYICE CUTS | True | By Edward C. Burks | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/dekorte-is-seen-planning-to-quit-energy-director-may-seek-gop-house.html | DEKORTE IS SEEN PLANNING TO QUIT | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/mixed-reaction-in-north.html | Mixed Reaction in North | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/spurs-win-in-overtime.html | Spurs Win in Overtime | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/arab-decision-to-end-embargo-on-oil-sales-to-u-s-is-repor-ted-level.html | ARAB DECISION TO END EMBARGO ON OIL SALES TO U. S. IS REPORTED; LEVEL OF OUTPUT UNDER STUDY | True | By William D. Smith | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/black-enclave-of-transkei-to-ask-south-africa-for-independence.html | Black Enclave of Transkei to Ask South Africa for Independence | True | | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-14 | 1974-03-14 | https://www.nytimes.com/1974/03/14/archives/for-a-national-economic-planning-board.html | For a National Economic Planning Board | True | By Wassily Leontief | 2002-07-11 | RE0000868454 | B00000911640 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/exhibition-baseball-yesterdays-games-at-tampa-fla.html | Exhibition Baseball | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/us-computer-to-file-data-on-100000-pupils-in-city-us-computer-to.html | U.S. Computer to File Data On 100,000 Pupils in City | True | By Leonard Buder | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/sanderson-looks-for-a-trade.html | People in Sports | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/world-seen-near-a-food-disaster-rockefeller-fund-head-asks-new.html | WORLD SEEN NEAR A FOOD DISASTER | True | By Harold M. Schmeck Jr.;Special to The New York Voles | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/connecticut-indians-act-to-reclaim-reservation-connecticut-indians.html | Connecticut Indians Act To Reclaim Reservation | True | By Michael Knight;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/authority-bonds.html | AUTHORITY BONDS* | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/2-injured-as-man-grabs-police-gun-berserk-man-is-subdued-after.html | 2 INJURED AS MAN GRABS POLICE GUN | True | By Alfred E. Clark | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/inventories-rise-slows-auto-output-down-40-follows-january-gains.html | Inventories Rise Slows; Auto Output Down 40% | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/new-york-stock-exchange-transactions-new-york-stock-exchange.html | New York Stock Exchange Transactions | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/knicks-stall-playoff-bid-by-warriors-107-to-95-knicks-stall.html | Knicks Stall Playoff Bid By Warriors, 107 to 95 | True | By Leonard Koppett;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/con-ed-opposed-on-plan-to-use-coal-and-dirty-oil.html | Con Ed Opposed on Plan To Use Coal and Dirty Oil | True | By David Bird | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/islanders-drop-no-8-in-row-21.html | Islanders Drop No. 8 in Row, 24 | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/cultivated-grass-roots.html | Cultivated Grass Roots | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/black-hall-of-fame-inducts-3-whites-three-black-women-and.html | Black Hall of Fame Inducts 3 Whites | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/state-says-effort-to-save-shellfish-waters-is-failing.html | State Says Effort to Save Shellfish Waters Is Failing | True | | 2002-07-11 | RE0000868448 | B00000911632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/pro-transactions-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/drivers-beginning-to-shop-for-best-gasoline-prices-drivers-now-seek.html | Drivers Beginning to Shop For Best Gasoline Prices | True | By Michael C. Jensen | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/black-political-group-is-facing-problems-on-unity-and-leaders.html | Black Political Group Is Facing Problems on Unity and Leaders | True | By Paul Delaney;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/witness-silent-after-assassination-try.html | Witness Silent After Assassination Try | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/educators-on-sports-recruiting-roman-circus-must-go.html | Educators on Sports Recruiting: â€˜Â²Roman Circusâ€™Â Â´ Must Go | True | By Steve Cady | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/aqueduct-race-charts-c-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/solzhenitsyn-declines-an-offer-from-aflcio-to-tour-uss.html | Solzhenitsyn Declines an Offer From A.F.L.â€˜Â Â´C.I.O. to Tour U.S. | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/death-and-demagoguery-in-the-nation.html | Death and Demagoguery | True | By Tom Wicker | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/review-by-arabs-ofoilbanlifting-is-due-in-2-months-aims-is-to-insure.html | REVIEW BY ARABS OF OILâ€˜Â Â²BAN LIFTING IS DUE IN 2 MONTHS | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/drive-opens-to-finance-addict-care.html | Drive Opens To Finance Addict Care | True | By M. A. Farber | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/4-deny-plotting-in-ellisberg-case.html | 4 DENY PLOTTING IN ELLISBERG CASE | True | By Anthony Ripley;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/defense-suggests-suicide-in-2-deaths-in-montclair-window-washers.html | Defense Suggests Suicide In 2 Deaths in Montclair | True | By Walter H. Waggoner;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/archdiocese-is-negotiating-to-lease-villard-houses-for-hotel-air.html | Archdiocese Is Negotiating to Lease Villard Houses for Hotel Air Rights | True | By Carter B. Horsley | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/10000-miners-end-w-virginia-strike-15000-are-still-idle-despite.html | 10,000 MINERS END W. VIRGINIA STRIKE | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/sports-today-other-news-of-sports-on-page-30.html | Sports Today | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/wood-field-stream-one-mans-view-of-coliseum-show.html | Wood, Field | True | By Nelson Bryant | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/insiders-stockholdings.html | Insidersâ€˜Â Â´ Stockholdings | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/article-3-no-title-productivity-payoff.html | Productivity Payoff | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/carlyle-jacobsen-led-medical-school.html | CARLYLE JACOBSEN, LED MEDICAL SCHOOL | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/woman-conductor-warms-up-baton.html | Woman Conductor Warms Up Baton | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/interest-rates-reflect-money-supply-increase-shown-in-money-supply.html | Interest Rates Reflect Money Supply | True | By John H. Allan | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/louisiana-is-sued-to-integrate-colleges.html | Louisiana Is Sued to Integrate Colleges. | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/about-new-york.html | About New York | True | By John Corry | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/love-thy-neighbors-novel-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/music-stylish-yeomen.html | Music: Stylish â€˜Â Â²Yeomenâ€˜Â Â´ | True | By Raymond Ericson | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/hussein-sees-hope-for-real-peace-in-a-washington-interview-he-says.html | HUSSEIN SEES HOPE FOR â€˜Â Â²REAL PEACEâ€˜Â Â´ | True | By Bernard Gwertzman;Special to no New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/sports-complex-wins-court-test-judge-upholds-states-bond-pledge-and.html | SPORTS COMPLEX WINS COURT TEST | True | By Richard Phalon;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/off-off-broadway.html | Off Of Broadway | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/u-s-judge-bars-challenge-on-oil-court-wont-second-guess-fco-in.html | U. S. JUDGE BARS CHALLENGE ON OIL | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/events-today-dance-film-music.html | Events Today | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/commodity-price-index-up-13-from-wedaago-level.html | Commodity Price Index Up 1.3 ROI Weekâ€˜Â Â²Ago Level | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/ronan-says-unions-seek-501million.html | RONAN SAYS UNIONS SEEK $501â€˜Â Â²MILLION | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/young-yank-bright-spot-in-32-loss-smiling-young-yankee-brightens.html | Young Yank Bright Spot In 3â€˜Â Â²2 Loss | True | By Murray Crass;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/tv-coverage-planned-for-nixon-in-chicago.html | TV Coverage Planned For Nixon in Chicago | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/article-2-no-title-state-capital.html | State Capital | True | | 2002-07-11 | RE0000868448 | B00000911632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/dont-put-the-blame-on-anthropologists.html | Don't Put the Blame on Anthropologists | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/recruiters-stepping-up-drive-for-women-athletes.html | Recruiters Stepping Up Drive For Women Athletes | True | By Neil Amdur | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/analysts-expect-oil-cost-to-drop-but-they-caution-action-is.html | ANALYSTS EXPECT OIL COST TO DROP | True | By Clyde H. Farnsworth;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/lindsay-mentioned-for-hunter-faculty.html | Lindsay Mentioned For Hunter Faculty | True | By Gene L Maeroff | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/new-tack-for-nixon-president-now-seeking-to-use-media-to-present.html | New Tack for Nixon | True | By John Barbers;Special tone New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/coop-nursery-gets-fathers-to-cooperate.html | CoâĢŠÂ°op Nursery Gets Fathers To Cooperate | True | By Irene Backalenick;Special The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/lisbon-dismisses-top-2-generals-over-war-stand-ouster-follows-a.html | LISBON DISMISSES TOP 2 GENERALS OVER WAR STAND | True | By Henry Giniger;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/ap-plans-to-pay-dividends-in-may-after-a-suspension-a-p-to-resume-p.html | A.&P. Plans to Pay Dividends in May After a Suspension | True | By Ernest Holsendolph | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/liberals-will-join-tories-on-wage-issue.html | Liberals Will Join Tories on Wage Issue | True | By Terry Robards;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/nikolai-korolyov.html | NIKOLAI KOROLYOV | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/f-t-c-defends-its-performance-as-protector-of-the-consumer.html | F T C Defends Its Performance As Protector of the Consumer | True | By Walter Rugaber;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/birdge-aces-started-as-pro-team-no-turned-into-amateurs-into.html | Bridge: Aces, Started as Pro Team, Turned Into Amateurs | True | By Alan Truscott | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/indianapolis-mayor-ousts-police-chief-in-inquiry-on-graft.html | Indianapolis Mayor Ousts Police Chief In Inquiry on Graft | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/elegant-home-vocalism-at-pittsburghs-concert.html | Elegant Home Vocalism At Pittsburgh's Concert | True | By Harold C. Schonberg | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/the-theater-scapino-the-young-vic-opens-with-brooklyn-bang.html | The Theater: âĢŠÂ°ScapinoâĢŠÂ° | True | By Clive Barnes | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/japan-asks-us-to-appoint-envoy-a-slight-is-feared-in-delay-in.html | JAPAN ASKS U.S. TO APPOINT ENVOY | True | By Richard Halloran;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/check-is-devised-on-broadcasters.html | Check Is Devised on Broadcasters | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/owner-of-montclair-apartment-house-races-deadline-in-renovation.html | Owner of Montclair Apartment House Races Deadline in Renovation Effort | True | By Rudy Johnson;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/mills-urges-shift-on-taxation-of-oil.html | MILLS URGES SHIFT ON TAXATION OF OIL | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/caracas-poor-look-to-new-president.html | Caracas Poor Look to New President | True | By Marvine Howe;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/eh-ezzes-weds-marilyn-hindin.html | E. H. Ezzes Weds Marilyn Hindin | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/tides-around-new-york-79869884.html | Tides Around New York | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/russells-36-points-lead-wolverinesmarquette-wins-michigan-stuns.html | Russell's 36 Points Lead WolverinesâĢŠÂ®Marquette Wins | True | By Gordon S. White Jr.;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/questionnaire-for-pupils.html | Questionnaire for Pupils | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/shultz-leaving-treasury-simon-may-be-successor.html | Shultz Leaving Treasury; Simon May Be Successor | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/bitter-guatemalan-loser-bows-to-the-dubious-vote.html | Bitter Guatemalan Loser Bows to the Dubious Vote | True | By Alan Riding;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/percentage-gains.html | Percentage Gains | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/morgenthau-enters-democratic-contest-for-manhattan-daa-morgenthau.html | Morgenthau Enters Democratic Contest For Manhattan D.A. | True | By Frank Lynn | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/vatican-tightens-secrecy-rules-after-leaks-of-popes-papers.html | Vatican Tightens Secrecy Rules After Leaks of Pope's Papers | True | By Paul Hofmann;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/mitsui-discloses-proposal-by-soviet-on-ammonium.html | Mitsui Discloses Proposal By Soviet on Ammonium | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/joint-police-force-in-vientiane-given-mandate-for-city.html | Joint Police Force In Vientiane Given Mandate for City | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/gasoline-users-uncertain-on-return-of-normalcy-other-energy-news.html | Gasoline Users Uncertain On Return of Normalcy | True | By Judith Cummings | 2002-07-11 | RE0000868448 | B00000911632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/shippingmails-all-hours-given-in-daylight-savingtime-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/lisbon-dismisses-top-2-generals-over-war-stand.html | LISBON DISMISSES TOP 2 GENERALS OVER WAR STAND | True | By Henry Giniger;Special To The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/sports-news-briefs-rough-tournament-for-big-server-salesman-bowls-2.html | Sports News Briefs | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/sanderson-looks-for-a-trade-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/iraqis-reported-battling-kurds-border-fight-said-to-follow.html | IRAQIS REPORTED BATTLING KURDS | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/quebec-after-2-centuries-of-ambiguity-making-french-the-official.html | Quebec, After 2 Centuries of Ambiguity, Making French the Official Language | True | By William Borders;Special To The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/weekly-halts-publication.html | Weekly Halts Publication | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/j-raymond-mcgovern-75-dies-controller-for-dewey-5054.html | J. Raymond McGovern, 75, Dies; Controller for Dewey, â€šÃ„Â²50â€šÃ„Â²541 | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/sheathed-oil-weapon.html | Sheathed Oil Weapon | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/mets-topple-tigers-32-adding-to-houks-woes-mets-topple-tigers-32.html | Mets Topple Tigers, 3â€šÃ„Â²2, Adding to Houk's Woes | True | By Joseph Durso;Special To The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/rough-tournament-for-big-server.html | Rough Tournament for Big Server | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/us-officials-confident-despite-silence-of-arabs.html | U.S. Officials Confident Despite Silence of Arabs | True | By Edward Cowan;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/oiltrade-group-fills-new-post.html | People and Business | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/us-computer-to-file-data-on-100000-pupils-in-city.html | U.S. Computer to File Data On 100,000 Pupils in City. | True | By Leonard Bidder | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/yonkers-results.html | Yonkers Results | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/us-attache-denies-breach-in-cambodia.html | U.S. ATTACHE DENIES BREACH IN CAMBODIA | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/aqueduct-race-charts-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/the-screen-christos-valley-curtain-is-a-real-tall-story.html | The Screen: 'Christo's Valley Curtain' Is a Real Tall Story | True | By Vincent Canby | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/curtisswright-73-sales-and-earnings-show-a-rise.html | Curtissâ€šÃ„Â*Wright â€šÃ„Â*73 Sales and Earnings ShÂ¬â€šÃ¤w a Rise | True | By Clare M. Reckert | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/percentage-gains-percentage-drops.html | Percentage Gains | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/supplementary-otc.html | Supplementary Oâ€šÃ„Â*Tâ€šÃ„Â*C | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/byrne-softens-opposition-to-a-turnpike-extension.html | Byrne Softens Opposition To a Turnpike Extension | True | By Ronald Sullivan;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/percentage-drops.html | Percentage Drops | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/letters-to-the-editor-toward-meaningful-campaign-reform-our.html | Letters to the Editor | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/rangers-beaten-by-52-hawks-beat-rangers-on-4-late-goals.html | Rangers Beaten By 5â€šÃ„Â²2 | True | By Parton Keese | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/bridge-aces-started-as-pro-team-have-turned-into-amateurs.html | Bridge: Aces, Started as Pro Team, Have Turned Into Amateurs | True | By Alan Truscott | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/strike-nears-end-in-san-francisco-officials-and-union-aides-work-on.html | STRIKE NEARS END IN SAN FRANCISCO | True | By Wallace Turner;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/concerns-cleared-in-sba-inquiry-no-wrong-found-in-carolina.html | CONCERNS iLEARED IN S. B. A. INQUIRY | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/market-place-oil-anticipation-outruns-action.html | Market Place: Oil Anticipation Outruns Action | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868448 | B00000911632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/metropolitan-briefs-from-the-police-blotter-justice-seeks-appellate.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/holloman-a-black-to-head-city-hospitals-holloman-given-top-hospital.html | HoHoman, a Black, to Head City Hospitals | True | By Max H. Seigel | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/court-upholds-settlement-of-classaction-lawsuits.html | Court Upholds Settlement Of Classâ€šÃ„Âª Action Lawsuits | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/caracas-fireman-attacked-by-snipers-during-blaze.html | Caracas Fireman Attacked By Snipers During Blaze | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/a-soviet-capsule-descends-to-mars-but-radio-contact-is-lost-2d.html | A SOVIET CAPSULE DESCENDS TO MARS | True | By Christopher Wren;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/mcdonnelldouglas-speeds-safety-plan-for-dc10-planes.html | McDonnellâ€šÃ„Âª Douglas Speeds Safety Plan For DCâ€šÃ„Âª 10 Planes | True | By Richard Within | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/a-tendency-to-stay-too-long-washington.html | â€šÃ„Â´ A Tendency To Stay Too Longâ€šÃ„Â´ | True | By James Reston | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/review-by-arabs-of-oilban-lifting-is-due-in-2-months-aim-is-to.html | REVIEW BY ARABS OF OILBAN LIFTING IS DUE IN 2 MONTHS | True | By Juan de Onis;Special to The New York TIM!&#8217; | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/4-officers-are-accused-of-heroin-bribe-4-police-accused-of-a-heroin.html | 4 Officers Are Accused of Heroin Bribe | True | By David Burnham | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/white-house-denies-hoffas-allegation.html | WHITE HOUSE DENIES HOFFA'S ALLEGATION | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/4-deny-plotting-in-ellsberg-case-enter-pleas-of-not-guilty-to.html | 4 DENY PLOTTING IN RUBEN CASE | True | By Anthony Ripley; Special to New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/w-r-grace-bids-for-oil-company-offer-for-amini-is-valued-at.html | W. R. GRACE BIDS FOR OIL COMPANY | True | By Alexander R. Hammer | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/going-out-guide.html | GOIN OUT Guide | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/when-dining-in-dining-rooms-nearly-always-are-out.html | When Dining In, Dining Rooms Nearly Always Are Out | True | By Enid Nemy | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/tuweep-ariz-a-solitary-man-against-the-wilderness.html | Tuweep, Ariz.: A Solitary Man Against the Wilderness | True | By Andrew II Malcolm;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/shultz-leaving-treasury-simon-may-be-successor-shultz-is-leaving.html | Shultz Leaving Treasury; Simon May Be Successor | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/an-exloe-backs-gross-but-testimony-is-diluted.html | An Exâ€šÃ„Â´ Foe Backs Gross, But Testimony Is Diluted. | True | By Joseph F. Sullivan;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/israelis-heavily-shelled-tighten-watch-on-syrians.html | Israelis, Heavily Shelled, Tighten Watch on Syrians | True | By Henry Kamm;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/lindsay-mentioned-for-hunter-faculty-lindsay-is-mentioned-for.html | Lindsay Mentioned For Hunter Faculty | True | By Gene I. Maeroff | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/swindle-of-2000-in-getrich-plan-laid-to-li-broker.html | Swindle of 2,000 In Getâ€šÃ„Âª Rich Plan Laid to L.I. Broker | True | By Pranay Gum;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/prince-charles-finds-a-bit-of-home-in-us.html | Prince Charles Finds A Bit of Home in U.S. | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/paul-taylor-collapses.html | Paul Taylor Collapses | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/nlrb-orders-endto-bias-on-women-as-dock-clerks.html | N.L.R.B. Orders Endto Bias on Women as Dock Clerks | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/more-corn-wheat-wheat-and-cotton-slated-farmers-to-plant-more-corn.html | More Corn, Wheat and Cotton Slated | True | By H. J. Maidenberg | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/getting-up-to-date-on-kansas-city-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/motorist-is-guilty-in-lemon-protest.html | MOTORIST IS GUILTY IN â€šÃ„Â´ LEMONâ€šÃ„Â´ PROTEST | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/foreign-securities-in-usdollars-price-in-dollars-are-valid-only-for.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/nixon-used-wrong-for-impractical-sources-tell-paper.html | Nixon Used â€šÃ„Â´ Wrongâ€šÃ„Â´ For Impractical, Sources Tell Paper | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/french-say-moscow-sees-arabs-in-a-strong-negotiating-position.html | French Say Moscow Sees Arabs in a Strong Negotiating Position | True | By Hedrick Smith;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/new-chief-of-hospitals-john-lawrence-sullivan-holloman-jr-man-in.html | New Chief of Hospitals John Lawrence Sullivan Holloman Jr. | True | By Nancy Hicks | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/how-the-college-crowd-feels-about-it-jeers-outscore-cheers.html | How the Colle4e Crowd Feels About It: Jeers Outscore Cheers | True | By Robin Herman | 2002-07-11 | RE0000868448 | B00000911632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/basketball-hockey-standings.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/longshot-parlay-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/the-liberals-contribution-to-watergate.html | The Liberalsâ€šÃ„Ã´ Contribution to Watergate | True | By Jeffrey st. John | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/breeder-reactor-expected-by-1987-aec-says-plant-will-save-50billion.html | BREEDER REACTOR EXPECTED BY 1987 | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/record-for-patronge-set-by-metroliner-in-january.html | Record for Patronage Set By Metroliner in January | True | By Edward C. Burks | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/business-briefs-union-pacific-doubling-74-outlays-shift-in-british.html | Business Briefs | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/money.html | Money | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/new-government-is-formed-in-italy-it-will-be-rumors-5th-and-nations.html | NEW GOVERNMENT IS FORMED IN ITALY | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/michigan-ousts-irish-in-7768-upset-ucla-triumphs-in-triple-overtime.html | Michigan Ousts Irish in 77â€šÃ„Â¨68 Upset; U.C.L.A. Triumphs in Triple Overtime | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/wood-field.html | Wood, Field | True | By Nelson Bryant | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/exxon-manager-yet-to-be-freed-ransom-of-14million-paid-in-argentina.html | EXXON MANAGER YET TO BE FREED | True | By Jonathan Kandell;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/health-care-plan-set-up-by-hew-203-regions-established-for.html | HEALTH CARE PLAN SET UP BY IT.E.W. | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/twa-reports-loss-reached-20million.html | T.W.A. REPORTS LOSS REACHED 20â€šÃ„Â¨MILLION | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/us-again-presses-europe-to-confer-complains-in-brussels-of-the-lack.html | U.S. AGAIN PRESSES EUROPE TO CONFER | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/april-5-cutoff-on-welfare-is-set-for-ignored-queries.html | April 5 Cutâ€šÃ„Â¨Off on Welfare Is Set for Ignored Queries | True | By Peter Kihss | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/12-indicted-on-charges-of-fraud-in-home-repair.html | 12 Indicted on Charges Of Fraud in Home Repair | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/stamos-testifies-on-posthumous-value-of-mark-rothko-paintings.html | Stamos Testifies on Posthumous Value of Mark Rothko Paintings | True | By Edith Evans Asbury | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/trot-drivers-obtain-writ-on-licenses-trot-drivers-obtainwrit-on.html | Trot Drivers Obtain Writ On Licenses | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/31-in-tv-cast-and-crew-die-in-plane.html | 31 in TV Cast and Crew Die in Plane | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/tv-olivier-as-the-controversial-shylock-in-1880s.html | TV. Olivier as the Controversial Shylock, in 1880's | True | By John J. O'Connor | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/moscows-gold-sales-earned-800million.html | Moscow's Gold Sales Earned $800.Million | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/yonkers-entries.html | Yonkers Entries | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/the-ballet-joffreys-inspiring-remembrances.html | The Ballet: Joffrey's Inspiring â€šÃ„Ã¹Remembrancesâ€šÃ„Ã´ | True | By Anna Xisselgoff | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/dr-i-e-buff-leader-in-blacklung-fight.html | DR. I. E. BUFF, LEADER IN BLACKâ€šÃ„Â¨LUNG FIGHT | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/prospects-of-end-to-oil-embargo-spur-amex-prices.html | Prospects of End to Oil Embargo Spur Amex Prices | True | By James J. Nagle | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/janie-barnett-is-bride-of-martin-j-levine.html | Janie Barnett Is Bride Of Martin J. Levine | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/jersey-city-focus-of-a-state-inquiry-grand-jury-said-to-seek-data.html | JERSEY CITY FOCUS OF A STATE INQUIRY | True | By Joseph B. Treaster | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/united-states-government-and-agency-bonds-prices-in-32d-of-a-point.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/oil-and-the-economy-no-greatspur-seen-in-arab-action-but-output-and.html | Oil and the Economy | True | By Soma Golden | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/exaide-testifies-he-warned-vesco-richardson-says-he-told-of-intent.html | EXâ€šÃ„Ã´AIDE TESTIFIES HE VIAND VERO | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/swindle-of-2000-in-getrich-plan-laid-to-li-broker-li-broker-accused.html | Swindle of 2,000 In Getâ€šÃ„Ã´Rich Plan Laid to L.I. Broker | True | By Pranay Gupte;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/irving-j-angell.html | IRVING J. ANGELL | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/summer-feeding-funds.html | Summer Feeding Funds | True | | 2002-07-11 | RE0000868448 | B00000911632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/monk-of-taize-to-get-74-templeton-award-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/2-great-discoveries-that-everyone-else-knows-about-by-john-canaday.html | 2 Great Discoveries (That Everyone Else Knows About) | True | By John Canaday | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/stocks-irregular-on-oil-news-dow-average-closes-with-a-decline-of.html | Stocks Irregular on Oil News | True | By Gene Smith | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/sievan-paints-a-lyric-queens-landscape.html | Sievan Paints a Lyric Queens Landscape | True | By Hilton Kramer | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/maggie-bell-compared-inevitably-to-janis-joplin-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/mahaffey-and-harris-lead-golf.html | Mahaffey And Harris Lead Golf | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/holloman-a-black-to-head-city-hospitals-holloman-given-top.html | Holloman, a Black, to Head City Hospitals | True | By Max H. Seigel | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/profits-soar-a-british-petrole-um-earnings-at-bp-up-332-in-1973.html | Profits Soar at British Petroleum | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/trot-drivers-obtainwrit-on-licenses-trot-drivers-obtainwrit-on.html | Trot Drivers Obtain Writ On Licenses | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/aid-by-rockefeller-to-dr-riland-cited.html | AID BY ROCKEFELLER TO DR. RILAND CITED | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/epa-proposes-to-simplify-standard-limiting-smog.html | E.P.A. Proposes to Simplify Standard Limiting Smog | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/2-from-us-appeal-to-turkey-on-opium.html | 2 FROM U.S. APPEAL TO TURKEY ON OPIUM | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/advertising-uniroyal-to-ogilvy.html | Advertising: Uniroyal to Ogilvy | True | By Philip H. Dougherty | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/article-1-no-title-man-of-integrity.html | Man of Integrity | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/about-new-york-fordhams-fighting-irish.html | About New York | True | By John Corry | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/george-fraser-dies-retired-banker-77.html | GEORGE FRASER DIES; RETIRED BANKER, 77 | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/housebrand-canned-foods-in-pinch.html | Houseâ€šÃ„Â¢Brand Canned Foods in Pinch | True | By Gerald Gold | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/russell-p-kantor.html | RUSSELL P. KANTOR | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/morgenthau-in-democratic-race-for-manhattan-district-attorney.html | Morgenthau in Democratic Race For Manhattan District Attorney | True | By Frank Lynn | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/big-oil-concerns-face-uncertainty-information-is-unavailable-on.html | FBIGPOIL CONCERNS FACE UNCERTAINTY | True | By William D. Smith | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/wilson-to-study-bondcarb-plans-levitt-in-turn-may-support-new.html | WILSON TO STUDY BONDâ€šÃ„Â¢CURB PLANS | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/new-1974-highslows-jersey-city-focus-of-a-state-inquiry.html | New 1974 Highs/Lows | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/100000-aid-to-democrats-tied-to-coop.html | $100,000 Aid to Democrats Tied to Coâ€šÃ„Â¢op | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/grand-jury-inquiry-reported-to-involve-jersey-city-police.html | Grand Jury Inquiry Reported to Involve Jersey City Police | True | By Joseph B. Treaster | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/us-officials-confident-despite-silence-of-arabs-us-officials-are.html | U.S Officials Confident Despite Silence of Arabs | True | By Edward Cowan;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/memo-explains-school-selection.html | Memo Explains School Selection | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/weather-reports-and-forecast-forecast-summary-yesterdays-records.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/uconn-and-cornell-reach-polo-final.html | UConn and Cornell Reach Polo Final | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/lottery-numbers-79869875.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/drivers-beginning-to-shop-for-best-gasoline-prices-drivers-now-seek.html | Drivers Beginning to Shop For Best Gasoline Prices | True | By Michael C. Jensen | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/public-affairs-backed-in-pbs-survey.html | Public Affairs Backed in P.B.S. Survey | True | By Les Brown | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/news-index-79869843.html | NEWS INDEX | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/new-jersey-briefs-bishop-orders-school-consolidation-opengovernment.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/4-officers-are-abscised-of-heroin-bribe.html | 4 Officers Are Abscised of Heroin Bribe | True | By David Burnham | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/impeachment-some-of-the-major-constitutional-issues.html | Impeachment: Some of the Major Constitutional Issues | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/college-results-basketball.html | College Results | True | | 2002-07-11 | RE0000868448 | B00000911632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/pattern-is-mixed-in-bond-markets-arated-debentures-are-all-sold-by.html | PATTERN IS MIXED IN BOND MARKETS | True | By Douglas W. Cray | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/israelis-warned-of-rising-defense-costs.html | Israelis Warned of Rising Defense Costs | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/morris-bienenfeld.html | MORRIS BIENENFELD | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/briefs-on-energy-jersey-sues-for-more-gasoline-us-errs-on.html | Briefs on Energy | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/general-electric-meeting-faces-queries-on-social-obligations.html | General Electric Meeting Faces Queries on Social Obligations | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/trinidad-is-moving-for-shell-interest.html | TRINIDAD IS MOVING FOR SHELL INTEREST | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/by-383-to-8-house-votes-bill-to-strengthen-publics-access-to.html | By 383 to 8, House Votes Bill to Strengthen Public's Access to Government Information and Records | True | By Richard L. Madden;Special to The New York Times | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/inventories-rise-slows-auto-output-down-40-gm-plant-closings-set.html | Inventoriesâ€šÃ„Â´ Rise Slows; Auto Output Down 40% | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/overthecounter-quotations-quotations-supplied-through-nasdaq-as-of.html | OventheCounter Quotations | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/mrs-nixon-greeted-warmly-in-brazilian-capital.html | Mrs. Nixon Greeted Warmly in Brazilian â€šÃ„Â²Capital | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/television-afternoon-morning-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/17billion-capital-fund-voted-by-two-city-bodies-estimate-board-and.html | $1.7â€šÃ„Â²Billion Capital Fund Voted by Two City Bodies | True | By John Darnton | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/amex-seeks-to-widen-competition-in-rates.html | Amex Seeks to Widen Competition in Rates | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-15 | 1974-03-15 | https://www.nytimes.com/1974/03/15/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868448 | B00000911632 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/agriculture-department-sees-ample-food-supply-all-corn-wheat-and.html | Agriculture Department Sees Ample Food Supply | True | By William Robbins;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/wire-designed-to-save-energy-is-invented-special-to-the-new-york.html | Wire Designed to Save Energy Is Invented | True | By Stacy V. Jones;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/james-s-linburn.html | JAMES S. LINBURN | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/moonshine-whisky-drops.html | Moonshine Whisky Drops | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/m-intosh-to-appeal-a-ruling-on-ap.html | M'INTOSH TO APPEAL A. RULING ON A,&P. | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/du-pont-announces-an-iranian-venture-to-produce-fibers.html | DuPont Announces An Iranian Venture To Produce Fibers | True | By Gerd Wilcke | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | ShippingMails | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/us-family-planning-aid-lost-by-pioneer-program.html | U.S. Family Planning Aid Lost by Pioneer Program | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/six-women-are-named-for-communication-prizes.html | Six Women Are Named For Communication Prizes | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/35-ministers-and-lay-people-leave-armstrong-church-in-rift-special.html | 35 Ministers and Lay People Leave Armstrong Church in Rift | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/copper-rise-in-canada.html | Copper Rise in Canada | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/state-panel-gets-drug-jury-record-secret-minutes-of-queens-sessions.html | STATE PANEL GETS DRUG JURY RECORD | True | By Robert D. McFadden | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/mrs-lillian-mae-frink-special-to-the-new-york-times.html | MRS. LILLIAN MAE FRINK | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/american-can-sets-paperboard-rise.html | AMERICAN CAN SETS PAPERBOARD RISE | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/jacobsen-denies-committing-perjury-in-watergate-testimony-special.html | Jacobsen Denies Committing Perjury in Watergate Testimony | True | By Anthony Ripley;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/dean-witter-co-posts-a-decline-for-earnings.html | Dean Witter | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/why-do-americans-push-to-get-ahead-go-go-go-go-go-go-go.html | Why Do Americans Push to Get Ahead? | True | By Michael Kammen | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/big-us-refinery-projects-have-been-put-off-libya-opens-up-oil.html | Big U.S. Refinery Projects Have Been Put Off; Libya Opens Up Oil Tracts to Foreign Concerns | True | By Michael C. Jensen | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/purge-of-moderate-military-officers-is-reported-in-portugal-special.html | Purge of Moderate Military Officers Is Reported in Portugal | True | | 2002-07-11 | RE0000868451 | B00000911636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/president-bars-an-easy-copout-by-a-resignation-but-his-remarks.html | PRESIDENT BARS IN EASY COPOUTâ€šÃ„Ã¢ BY A RESIGNATION | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/basketball-hockey-standings.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/nickel-project-set-in-guatemala-special-to-the-new-york-times.html | Nickel Project Set in Guatemala | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/tides-around-new-york-93259861.html | Tides Around New York | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/a-writers-colony-thrives-in-diverse-ozarks-town.html | A Writers Colony Thrives in Diverse Ozarks Town | True | By Roy Reed;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/new-jersey-briefs-state-police-inquiry-is-shifted.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/belly-dancers-view-its-women-for-women.html | Belly Dancer's View: It;'s Women for Women | True | By Georgia Dullea | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/witness-rebuts-mitchell-account.html | WITNESS REBUTS MITCHELL ACCOUNT | True | By Martin Arnold | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/correction-93259839.html | CORRECTION | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/2-old-syrian-rooms-to-go-on-display.html | 2 Old Syrian Rooms to Go on Display | True | By Frank J. Prial | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/held-in-attack-on-bishop.html | Held in Attack on Bishop | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/brezhnev-unveils-a-vast-effort-to-farm-steppes-of-northern-russia.html | Brezhnev Unveils a Vast Effort to Farm Steppes of Northern Russia | True | By Hedrick Smith;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/sports-today-93259867.html | Sports Today | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/dancegenesis-and-us-americas-beginnings-compared-biblically.html | Dance: â€šÃ„Â³Genesisâ€šÃ„Â´ and U.S. | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/its-not-the-way-to-police-lawyers.html | It's Not the Way to Police Lawyers | True | By Leon Friedman | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/knights-beat-saints.html | Knights Beat Saints | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/jazz-the-braffbarnes-quartet-style.html | Jazz: The Braffâ€šÃ„Â¢Barnes Quartet Style | True | By John S. Wilson | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/a-new-bonanza-for-south-africa-soaring-gold-prices.html | A New Bonanza for South Africa: Soaring Gold. Prices | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/us-airlifts-help-to-cambodia-port-but-ammunition-drop-kills-one.html | U.S. AIRLIFTS HELP TO CAMBODIA POR1 | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/dow-to-seek-house-seat.html | Dow to Seek House Seat | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/sports-news-briefs-red-sox-deny-discrimination-mother-daughter-win.html | Sports News Briefs | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/news-to-raise-the-spirits-prices-are-lower-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/missing-element.html | Missing Element | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/transportation-package.html | Transportation Package | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/networks-reject-mobil-equalad-plan-networks-reject-mobils-plan-for.html | Networks Reject Mobil Equalâ€šÃ„Â¢Ad Plan | True | By Les Brovv! | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/bridge-new-york-swissteam-play-starts-at-a-new-site-today.html | Bridge: Starts at a New Site Today New York Swissâ€šÃ„Â¢Team Play | True | By Alan Truscott | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/state-legislature-dissolved-in-india.html | STATE LEGISLATURE DISSOLVED IN INDIA | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/nets-beat-rockets-11293-to-maintain-1game-lead-special-to-the-new.html | Nets Beat Rockets, 112â€šÃ„Â¢93, To Maintain 1â€šÃ„Â¢Game Lead | To | By Deane McGowen;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/dualpurpose-funds.html | Dualâ€šÃ„Â¢Purpose Funds | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/judge-herbert-kenarik-special-to-the-new-york-times.html | JUDGE HERBERT KENARIK | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/bible-theory-loses-in-textbook-fight.html | BIBLE THEORY LOSES IN TEXTBOOK FIGHT | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/antiques-raising-some-questions-about-a-country-auction-special-to.html | Antiques: Raising Some Questions About a Country Auction | True | By Rita Reif;Special to The New York Woes | 2002-07-11 | RE0000868451 | B00000911636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/realty-management-concern-failing-use-of-coops-funds-is.html | Realtyâ€šÃ„Â´ Management Concern Failing Use of Coâ€šÃ„Â´opsâ€šÃ„Â´ Funds Is Investigated | True | By Joseph P. Fried | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/united-states-and-france-i-foreign-affairs.html | United States and France: I | True | By C. L. Sulzberger | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/a-book-shakes-lisbon-special-to-the-new-york-times.html | A Book Shakes Lisbon | True | By Henry Giniger;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/oklahoma-state-takes-mat-lead.html | Oklahoma State Takes Mat Lead | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/all-media-freed-from-price-curbs-wage-controls-also-lifted-by-cost.html | ALL MEDIA FREED FROM PRICE CURBS | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/no-sign-of-oilman-in-argentina-4-days-after-ransom-payment.html | No Sign of Oilman in Argentina 4 Days After Ransom Payment | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/nixon-reception-mixed-applause-and-protests.html | Nixon Reception Mixed: Applause and Protests | True | By Seth S. King;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/baby-dies-in-stuck-stroller.html | Baby Dies in Stuck Stroller | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/in-french-town-demons-linger-the-talk-of-loudun.html | In French Town, Demons Linger | True | By Nan Robertson;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/nixon-expected-to-name-hodgson-envoy-to-japan.html | Nixon Expected to Name Hodgson Envoy to Japan | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/nixon-reception-mixed-applause-and-protests-special-to-the-new-york.html | Nixon Reception Mixed Applause and Protests | True | By Seth S. King;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/judge-gives-a-state-panel-queens-drug-jury-minutes-state-panel-gets.html | Judge Gives a State Panel Queens Drug Jury Minutes | True | By Robert D. McFadden | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/fire-in-li-hospital-laid-to-exemploye-special-to-the-new-york-times.html | FIRE IN L.I. HOSPITAL | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/court-curbs-us-on-sterilization.html | COURT CURBS U.S. ON STERILIZATION | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/a-lineup-is-virdons-big-worry-special-to-the-new-york-times.html | A Lineâ€šÃ„Â¨Up Is Virdon's Big Worry | True | By Murray Chass;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/the-aged-and-disabled-protest-new-us-program-at-pace-rally.html | The Aged and Disabled Protest New U.S. Program at Pace Rally | True | By Barbara Campbell | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/clothes-wont-cause-stares-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/ficker-trehame-win-yacht-races.html | Ricker, Trehame Win Yacht Races | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/squire-sentenced-to-life-forkilling-state-trooper-special-to-the.html | Squire Sentenced to, Life For Killing State Trooper | True | By Richard J.h. Johnston;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/trot-jury-let-out-for-weekend.html | Trot Jury Let Out for Weekend | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/college-school-results.html | College, School Results | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/transcript-of-presidents-answers-to-questions-at-executive-club-of.html | Transcript of President's Answers to Questions at Executive Club of Chicago | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/14-sales-agents-ousted-in-lottery-fraud-inquiry.html | 14 Sales Agents Ousted In Lottery Fraud Inquiry | True | By Ronald Sullivan | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/open-interest-93259872.html | Open Interest | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/art-the-moderns-picasso-collage.html | Art: The Modern's Picasso Collage | True | By Hilton Kramer | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/brasco-jury-weighs-case-for-4-hours.html | BRASCO JURY WEIGHS CASE FOR 4 HOURS | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/squire-sentenced-to-life-for-killing-state-trooper-tells-jersey.html | Squire Sentenced to Life For Killing State Trooper | True | By Richard J.h. Johnston | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/votes-in-congress-senate.html | Votes in Congress. | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/san-franciscos-strike-is-ended-by-pay-package-of-95million.html | San Francisco's Strike Is Ended By Pay Package of $9.5â€šÃ„Â¨Million | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/100million-transit-plan-is-submitted-by-governor-special-to-the-new.html | $1 00â€šÃ„Â¨Million Transit Plan Is Submitted by Governor | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/8500-gallons-missing-in-coast-gasiacking.html | 8,500 Gallons Missing In Coast â€šÃ„Â¨Gasjackingâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/hearing-on-li-electricity-rise-transferred-as-anger-mounts-special.html | Hearing on L.I. Electricity Rise Transferred as Anger Mounts | True | By Pranay Gupte;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/allende-minister-a-suicide-chile-says-special-to-the-new-york-times.html | Allende Minister a Suicide, Chile Says | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/britain-to-extend-pound-guarantee.html | BRITAIN TO EXTEND POUND GUARANTEE | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/louisiana-bishop-gets-drunken-driving-fine.html | Louisiana Bishop Gets Drunken Driving Fine | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/mccall-will-not-run.html | McCall Will Not Run | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/parade-today.html | Parade Today | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/theater-studs-edsel-granger-work-given-by-ensemble-studio.html | Theater: â€šÃ„Â²Studs Edselâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/myrdal-to-get-seidman-awardd-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/a-noted-soviet-sculptor-asserts-officials-curb-work-and-travel.html | A Noted Soviet Sculptor Asserts Officials Curb Work and Travel | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/radio-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/1-00million-transit-plan-is-submitted-by-governor-special-to-the.html | $100â€šÃ„Â²Million Transit Plan Is Submitted by Governor | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/cabby-seized-here-in-slayings-at-bar-accusedd-in-queens.html | CABBYSEIZED HERE IN SLAYINGS AT BAR | True | By Judith Cummings | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/report-to-black-parley-scores-avoidance-of-minorities-needs.html | Report to Black Parley Scores Avoidance of Minoritiesâ€šÃ„Â´ Needs | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/peronist-left-faces-collapse-on-campus-special-to-the-new-york.html | Peronist Left Faces Collapse on Campus | True | By Jonathan Kandell;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/states-oilinquiry-jury-starts-taking-evidence.html | State's Oilâ€šÃ„Â²Inquiry Jury Starts Taking Evidence | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/16-die-in-teheran-when-a-danish-jet-burns-at-airport.html | 16 Die in Teheran When a Danish Jet Burns at Airport | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/pistons-win-and-clinch-playoff-spot.html | Pistons Win And Clinch Playoff Spot | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/tv-a-nicely-done-6-rms-riv-vu.html | TV: A Nicely. Done â€šÃ„Â²6 Rms Riv Vuâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/dr-patrick-kilburn-dead-wrote-on-lexicography-special-to-the-new.html | Dr. Patrick Kilburn Dead; Wrote on Lexicography | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/a-strong-finish-special-to-the-new-york-times.html | New Jersey Sports | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/sentence-bargaining.html | Sentence Bargaining | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/three-die-as-ulster-terrorists-step-up-bombing-and-hijacking.html | Three Die as Ulster Terrorists Step Up Bombing and Hijacking | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/events-today-dance.html | Events Today | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/trial-of-roncallo-delayed-by-judge-in-reluctantmove.html | Trial of Roncallo Delayed by Judge In Reluctane Move | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/col-robert-s-beard.html | COL. ROBERT S. BEARD | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/hearst-food-program-termed-low-on-funds.html | gearst Food Program Termed Low on Funds | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/big-us-refinery-projects-have-been-put-off-libya-opens-up-oil.html | Big U.S. Refinery Projects Have Been Put Off; Libya Opens Up Oil Tracts to Foreign Concerns | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/reforming-oil-taxes.html | Reforming Oil Taxes | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/inquiry-on-alleged-abuses-by-trenton-guards-is-set-prisoners-say.html | Inquiry on Alleged Abuses By Trenton Guards Is Set | True | By Joseph B. Treaster | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/a-writers-colony-thrives-in-diverse-ozarks-town-special-to-the-new.html | A Writers Colony Thrives in Diverse Ozarks Town | True | By Roy Reed;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/about-the-yankees-.html | About the Yankees | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/ashtrays-coffee-and-no-insurance-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/gao-backs-funds-for-agnew-for-office-space-and-services.html | G.A.O. Backs Funds For Agnew For Office Space and Services | True | | 2002-07-11 | RE0000868451 | B00000911636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/henri-pequet-dead-at-86-air-poneer-flew-first-mail.html | Henri Pequet Dead at 86; Air. Pioneer Flew First Mail | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/e-a-hodge-official-of-harcourt-brace-special-to-the-new-york-times.html | E. A. HODGE, OFFICIAL OF HARCOURT BRACE | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/business-briefs-158540-tons-of-sugar-quota-shifted.html | Business Briefs | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/court-voids-school-vote-in-harlems-district-five-state-justice.html | Court Voids School Vote In Harlem's District Five | True | BY C. Gerald Fraser | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/national-union-in-swedish-talks-discussions-held-for-bid-by-a-b.html | NATIONAL UNION IN SWEDISH TALKS | True | By Alexander R. Halviriver | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/amex-prices-off-otc-mixed-as-volume-slips.html | Amex Prices Off, Oáé3Â„Â°Tâé3Â„Â°C Mixed as Volume Slips | True | By James J. Nagle | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/yonkers-entries-horses-listed-in-order-of-post-positions-letter.html | Yonkers Entries | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/mrs-neff-wed-to-stewart-hooker.html | Mrs. Neff Wed to Stewart Hooker | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/birth-of-son-to-us-prosecutor-brings-a-recess-in-gross-trial.html | Birth of Son to U.S. Prosecutor Brings a Recess in Gross Trial | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/4-jewish-women-deadin-syria-cave-special-to-the-new-york-times.html | 14 JEWISH WOMEN DEAD IN SYRIA CAVE | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/court-curbs-us-on-sterilization-special-to-the-new-york-times.html | COURT CURBS U.S. ON STERILIZATION | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/richard-deapree-expresident-of-procter-gamble-88-dies-special-to.html | Richard Deapree, Exéé3Â„Â°President Of Procter, Gamble, 88, Dies | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/ciba-scientists-complain-as-strike-goeson-special-to-the-new-york.html | CIBA Scientists Complain as Strike Goes On | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/fertilizer-freight-assigned.html | Fertilizer Freight Assigned | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/secretary-says-petrarca-toldher-about-2-killings-special-to-the-new.html | Secretary Says Petrarca Told Her About 2 Killings | True | By Walter H. Waggoner;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/priests-as-human-beings-books-of-the-times.html | Priests as Human Beings | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/general-geisel-is-sworn-in-as-president-of-brazil-as-hopes-rise-for.html | General Geisel Is Sworn In as President of Brazil As Hopes Rise for Some Political Liberalization | True | By Marvine Howe;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/2-britons-appeal-yugoslav-spy-term-special-to-the-new-york-times.html | 2 BRITONS APPEAL YUGOSLAV SPY TERM | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/british-golfers-lead.html | British Golfers Lead | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/aerialist-in-good-condition.html | Aerialist in Good Condition | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/artillery-exchanges-diminish-in-syria.html | Artillery Exchanges Diminish in Syria | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/italys-star-miss-proell-win-slaloms.html | Italy's Star, Miss Proell Win Slaloms | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/vietcong-and-saigon-blame-each-other-for-killing-of-32.html | Vietcong and Saigon Blame Each Other for Killing of 32 | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/new-rule-covers-infant-car-seats-special-to-the-new-york-times.html | NEW RULE COVERS INFANT CAR SEATS | True | By Walter Rugaber;Special to Me New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/usquestionnaire-will-be-altered-school-board-asks-changes-in-survey.html | U.S. QUESTIONNAIRE WILL BE ALTERED | True | By Leonard Buder | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/metropolitan-briefs-suspected-rapist-seized-by-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/protagonist-is-favorite-in-bay-shore-trot-jury-faces-10-foes-in.html | Protagonist Is Favorite in Bay Shore, Faces 10 Foes in Debut as 3áé3Â„Â°Yearáé3Â„Â°Old | True | By Joe Nichols | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/shippingmails-all-hours-given-in-day-light-savingtime.html | Shipping/Mails | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/energy-shortages-have-minimal-effect-on-most-amish-in-ohio-special.html | Energy Shortages Have Minimal Effect on Most Amish in Ohio | True | By Agis Salpukas;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/ncaa-fives-to-play-today-in-area-finals-special-to-the-new-york.html | N.C.A.A. Fives To Play Today In Area Finals | True | By Gordon S. White Jr.;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/nixon-cautions-the-arabs-not-to-attach-conditions-to-lifting-of-oil.html | NIXON CAUTIONS THE ARABS NOT TO ATTACH CONDITIONS TO LIFTING OF OIL EMBARGO | True | By Bernard Gwertzman;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/school-integration-vowed-in-lakewood.html | SCHOOL INTEGRATION VOWED IN LAKEWOOD | True | | 2002-07-11 | RE0000868451 | B00000911636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/letters-to-the-editor-energy-a-war-in-need-of-a-strategy-waiting-at.html | Letters to the Editor | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/manhattan-five-tests-mdshore-today-in-the-nit-manhattan-mdshore.html | Manhattan Five Tests Md.â€¦â€™Shore Today in the N.I.T. | True | By Sam Goldaper | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/stalking-the-elusive-campus-observer.html | Stalking the Elusive Campus | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/works-of-arp-and-noguchi-well-paired.html | Works of Arp and Noguchi Well Paired | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/mrs-isidore-schwartz-special-to-the-new-york-times.html | MRS. ISIDORE SCHWARTZ | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/protagonist-is-favorite-in-bay-shore-faces-10-foes-in-debut-as.html | Protagonist Is Favorite in Bay Shore; Faces 10 Foes in Debut as 3â€¦â€™Y earâ€¦â€™Old | True | By Joe Nichols | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/world-jewish-group-cancels-hague-parley-over-security-issue.html | World Jewish Group Cancels Hague Parley Over Security Issue | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/percy-rejects-nixon-case-for-withholding-documents.html | Percy Rejects Nixon Case For Withholding Documents | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/networks-reject-mobil-equalad-plan.html | Networks Reject Mobil Equalâ€¦â€™Ad Plan | True | By Les Brown | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/erielackawanna-reports-deficits-in-reorganization.html | Erieâ€¦â€™Lackawanna Reports Deficits In Reorganization | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/roche-defaults-nastase-match.html | Roche Defaults Nastase Match | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/westchester-site-bought-by-texaco.html | WESTCHESTER SITE BOUGHT BY TEXACO | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/his-first-fight-is-fatal.html | His First Fight Is Fatal | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/rockefeller-fees-to-dr-riland-cited.html | ROCKEFELLER FEES TO DR. RILAND CITED | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/stock-market-does-little-and-its-mostly-negative-market-eases-in.html | Stock Market Does Little And It's Mostly Negative | True | By Gene Smith | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/thomas-barman.html | THOMAS BARMAN | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/coed-slaying-suspect-seeks-a-new-plea.html | Coed Slaying Suspect Seeks a New Plea | True | By Roy R. Silver;Special to The row York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/front-page-1-no-title.html | Front Page 1 â€¦â€™ No Title | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/sports-news-briefs-giants-evans-reported-wflbound.html | Sports News Briefs | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/joseph-e-unsworth.html | JOSEPH E. UNSWORTH | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/briefs-on-energy-onassis-dropping-refinery-plan-regular-gasoline.html | Briefs on Energy | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/all-media-freed-froil-price-curbs.html | ALL MEDIA FREED FROiI PRICE CURBS | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/britains-girls-peril-old-boy-system-special-to-the-new-york-times.html | Britain's. Girls Peril â€¦â€™Old Boyâ€¦â€™ System | True | By della Denman;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/president-bars-an-easy-copout-by-a-resignation-special-to-the-new.html | PRESIDENT BARS AN EASY copour BY A RESIGNATION | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/gonzalezconnors-reach-semifinals.html | Gonzalezâ€¦â€™Connors Reach Semifinals | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/a-b-c-tv-cancels-mrs-nixon-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/2-fans-and-player-brawl-in-li-hockey-brawl.html | 2 Fans and Player Hurt In L.I. Hockey Brawl | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/michigan-tech-in-hockey-final.html | Michigan Tech In Hockey Final | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/steep-oil-prices-seen-for-present-special-to-the-new-york-times.html | STEEP OIL PRICES SEEN FOR PRESENT | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/use-of-ms-approved-for-california-voters.html | Use of Ms. Approved For California Voters | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/kidnap-insurance-to-be-sold-to-detroitarea-residents.html | Kidnap Insurance to Be Sold To Detroitâ€¦â€™Area Residents | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/blazers-defeat-knicks-special-to-the-new-york-times.html | Blazers Defeat Knicks | True | By Leonard Koppett;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/south-korea-rounds-up47-on-charges-of-espionage-special-to-the-new.html | South Korea Rounds Up 47 On Charges of Espionage | True | | 2002-07-11 | RE0000868451 | B00000911636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/back-to-death-row.html | Back to Death Row | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/limits-of-detente.html | Limits of Detente | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/new-life-begins-for-old-giant-special-to-the-new-york-times.html | New Life Begins for Old Giant | True | By Joseph Durso;Special To The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/brother-francis-kapp.html | BROTHER FRANCIS KAPP | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/hotel-urged-anew-for-trade-center-port-authority-revives-plan-but.html | HOTEL URGED ANEW FOR TRADE CENTER | True | By Edward C. Burks | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/tkaczuk-sidelined-with-broken-jaw-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/plan-to-relocate-unw-fails-again-special-to-the-new-york-times.html | PUN TO RELOCATE N. FAILS AGAIN | True | By Ben A. Franklin;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/mills-h-husted-3d-yachtsman-is-dead-special-to-the-new-york-times.html | MILLS H. HUSTED 3D, YACHTSMAN, IS DEAD | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/us-defers-basing-carrier-in-greece-special-to-the-new-york-times.html | U.S. DEFERS BASING CARRIER IN GREECE | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/about-the-mets-.html | About the Mets | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/womens-basketball.html | WOMEN'S BASKETBALL | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/film-narrative-cinema-is-on-view-at-whitney.html | Film | True | By Nora Sayre | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/hotel-urgedanew-for-trade-center-port-authority-revives-plan-but.html | HOTEL URGED ANEW FOR TRADE CENTER | True | By Edward C. Burks | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/rugby-results.html | RUGBY RESULTS | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/parade-today-93259837.html | Parade Today | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/college-goes-to-city-policemen-campus-notes.html | Campus Notes | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/2-from-city-are-named-to-compensation-board.html | 2 From City Are Named To Compensation Board | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/screen-three-tough-guys-proves-soft-stuff.html | Screen: Three Tough Guys' Proves Soft Stuff | True | By Vincent Canby | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/everett-jordan-exsenator-dead-north-carolinian-77-led-bobby-baker.html | EVERETT JORDAN, EX&#63;&#63;&#63;-SENATOR DEAD | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/five-men-carrying-m16-rifles-take-15000-in-ambush.html | Five Men Carrying M's&#63;&#63;,&#63;&#63;16 Rifles Take $15,000 in Ambush | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/citibanks-prime-restored-to-834-other-banks-had-opposed-move-to.html | ILCTIBANICS PRIME RESTORED TO 8&#63;~&#63;% | True | By John H. Allan | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/market-place-treasury-bills-now-yield-8.html | Market Place: Treasury Bills Now Yield 8% | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/ford-criticizes-house-unit-staff-special-to-the-new-york-times.html | FORD CRITICIZES HOUSE UNIT STAFF | True | By Marjorie Hunter;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/35-hotel-tenants-refuse-to-vacate-city-acts-to-move-them-out-of-the.html | 35 HOTEL TENANTS REFUSE TO VACATE | True | By Rudy Johnson | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/berlioz-conducted-with-fine-balance-by-andrew-davis.html | Berlioz Conducted With Fine Balance By Andrew Davis | True | By Raymond Ericson | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterz day was: | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/greens-137-sets-pace-by-stroke-green-sets-pace-at-137-by-a-shot.html | Green's 137 Sets Pace By Stroke | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/television-cable-tv.html | Television | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/pastore-criticizes-nixon-proposals-for-vote-reforms.html | Pastore Criticizes Nixon Proposals For Vote Reforms | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/witness-rebuts-mitchell-account-exwhite-house-aide-says-he-was-told.html | WITNESS REBUTS MITCHELL ACCOUNT | True | By Martin Arnold | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/federal-agency-hints-tufts-is-guilty-of-sexual-bias.html | Federal Agency Hints Tufts Is Guilty of Sexual Bias | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/chinese-art-to-go-to-canada.html | Chinese Art to Coto Canada | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/suspected-rapist-is-seized-in-raid-numerouss-midtown-attacks.html | SUSPECTED RAPIST IS SEIZED IN RAID | True | | 2002-07-11 | RE0000868451 | B00000911636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/japan-to-join-pact-on-textile-trade.html | JAPAN TO JOIN PACT ON TEXTILE TRADE | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/commodities-show-broad-drop-on-news-of-end-of-oil-embargo.html | Commodities Show Broad Drop On News of End of Oil Embargo | True | By H. J. Maidenberg | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/jamaicans-to-seek-bauxite-price-rises.html | JAMAICANS TO SEEK BAUXITE PRICE RISES | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/oliver-j-sterling.html | OLIVER J. STERLING | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/russell-p-kantor.html | RUSSELL P | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/paper-blocked-in-inquiry.html | Paper Blocked in Inquiry | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/output-of-industry-eased-in-february-special-to-the-new-york-times.html | Output of Industry Eased in February | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/con-ed-to-start-storm-king-plant-says-work-will-be-under-way-within.html | CON ED TO START STORM KING PLANT | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/major-coal-mines-open-after-strike-in-west-virginia.html | Major Coal Mines Open After Strike In West Virginia | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/coed-slaying-suspect-seeks-a-new-plea-special-to-the-new-york-times.html | Coed Slaying Suspect Seeks a New Plea | True | By Roy R. Silver;Special to The New York Times | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/louis-d-davidow.html | LOUIS D. DAVIDOW | True | | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-16 | 1974-03-16 | https://www.nytimes.com/1974/03/16/archives/publisher-pledges-hunt-6figure-sum-for-memoirs.html | Publisher Pledges Hunt 6â€šÃ„Âº Figure Sum for Memoirs | True | By Eric Pace | 2002-07-11 | RE0000868451 | B00000911636 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/electric-changeover-angers-tenants-threat-charged.html | Electric Changeâ€šÃ„Âº Over Angers Tenants | True | By Colleen Sullivan | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/childrens-hospital-opens-fund-drive.html | Children's Hospital Opens Fund Drive | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/letters-to-the-editor-trade-reform-act-the-western-stakes-and-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/squirrel-versus-bird-another-round-in-a-battle.html | Squirrel Versus Bird; | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-17-no-title.html | British Football | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-14-no-title-1120-horse-scores-at-yonkers.html | $11.20 Horse Scores at Yonkers | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/miss-marie-jeanne-connelly-wed-to-julio-heurtematte-jr.html | Miss Marie Jeanne Connelly Wed to Julio Heurtematte Jr. | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/baptiste-cured-of-drug-habit-craves-another-shot-at-a-pro.html | Baptiste, Cured of. Drug Habit, Craves Another Shot at a Pro Basketball Job | True | By Neil Amdur;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/carol-oughton-is-married-to-frank-j-biondi-jr.html | Carol Oughton Is Married to Frank J. Biondi Jr. | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/utilities-money-shortage-as-their-costs-rise-investors-grow-aloof.html | Utilities Money Shortage | True | By Pamela Archbold | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/sports-news-briefs-ewbank-to-receive-daley-award.html | Sports News Briefs | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/annual-antiques-show-opening-in-princeton.html | Annual Antiques Show Opening in Princeton | True | By Sanka Knox;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/mariner-course-corrected-for-flight-near-mercury.html | Mariner Course Corrected For Flight Near Mercury | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/percy-sees-need-to-restore-credibility-to-the-presidency.html | Percy. Sees Need to Restore Credibility to the Presidency | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/photography-exhibitions.html | PHOTOGRAPHY EXHIBITIONS | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/merchants-fight-plans-for-a-mall-in-e-orange-prospective-tenants.html | Merchants Fight Plans For a Mall In E. Orange | True | By Welton Smith;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/theater-shut-show-goes-on-professor-of-theater.html | Theater Shut, Show Goes On | True | By Bruce F. Bloodruft;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/dayton-shaken-by-5-killings-in-5-days-lad-protests-in-1956-two-days.html | Dayton Shaken by 5 Killings in 5 Days | True | By Paul Delaney;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/us-oil-concerns-said-to-undersell-cutrate-offerings-reported-in.html | U.S. OIL CONCERNS SAID 110 UNDERSELL | True | By Clyde H. Farnsworth;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/posts-in-hartford-sought-by-women-three-men-seek-office.html | POSTS IN HARTFORD SOUGHT BY WOMEN | True | By Lawrence Fellows;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/aint-larceny-lovely-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/how-the-west-was-won-by-mel.html | How the West Was Won by Mel | True | By Peter Schjeldahl | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/notes-on-xraying-baggage-low-levels-claimed.html | Notes: On Xâ€šÃ„Âº Raying Baggage | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/newspaper-group-to-move.html | Newspaper Group to Move | True | | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/students-press-shifts-its-focus-a-new-focus.html | STUDENTS PRESS SHIM ITS FOCI | True | By George Goodman Jr. | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-new-york-times-book-review-faulkner-everything-you-ever-wanted.html | The New Mark Times Book Review | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/lawrence-radecki-to-wed-joan-harris.html | Lawrence Radecki To Wed Joan Harris | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/peking-poem-recounts-clash-in-paracel-isles.html | Peking Poem Recounts Clash in Paracel Isles | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/weicker-urges-republicans-to-cut-loose-from-nixon.html | Weicker Urges Republicans To Cut Loose From Nixon | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/greenskeeping-down-acorss.html | Greenskeeping | True | By Eugene T. MaleskaPuzzles Edited by Wi I I Weng | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/tax-deductions-by-nixon-on-gasoline-are-queried-congressional.html | Tax Deductions by Nixon On Gasoline Are Queried | True | By Eileen Shanahan;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/bystander-is-beaten-by-mob-by-mistake.html | BYSTANDER IS BEATEN BY MOB BY MISTAKE | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/mrs-meir-praises-austrias-leader.html | MRS. MEIR PRAISES AUSTRIA'S LEADER | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-correction.html | A Correction | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/religious-peace-drive-begun.html | Religious Peace Drive Begun | True | By George Dugan;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/garden-around-the-edible-pods-cold-or-warm-lawn-tip-gi-psy-moth.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/3d-victim-in-attack-in-queens-bar-dies.html | 3D VICTIM IN ATTACK IN QUEENS BAR DIES | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/if-i-had-the-wings-of-a-clingfic-back-to-jamaica-id-fly.html | If I Had the Wings of a Clingâ€šÃ„Âªâ€šÃ„Âª Cling Back to Jamaica I'd Fly | True | By Lee Foster | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-2-no-title-educational-vold-cited.html | Program Is Planned For Gifted Children | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/dr-albert-hemming-64-researcher-and-ad-man.html | â€šÃ„Âª Dr. Albert Hemming, 64, Researcher and Ad Man | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/turning-on-white-house-goes-public-with-its-defense.html | The Arabs Show Mercy, But Keep Their Weapon | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/home-for-many-israelis-is-occupied-territory-bulldozers-and-roses.html | There Are Soldiers and Farmers on 46 Sites Once Part of Arab Nations | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/aqueduct-race-charts-yonkers-entries.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/price-of-gasoline-up-48-in-nassau.html | Price of Gasoline Up 48% in Nassau | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/inflation-called-top-issue-by-gop-little-impact-seen.html | INFLATION CALLED TOP ISSUE BY UT | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/veteran-flying-enthusiast-honored-in-roslyn.html | Veteran Flying Enthusiast Honored in Roslyn | True | By Rosalie Kershaw;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/paramus-seminar-jobs-for-women-another-life.html | Paramus Seminar: Jobs for Women | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/black-capitalism-and-the-search-for-freedom-students-want-to-know.html | Black Capitalism and the Search for Freedom | True | By Ernest Holsendolph | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/news-of-the-screen-seller-to-colleges-going-commercial.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/tricia-cox-insists-father-is-honest-she-defends-tapes.html | Tricia Cox Insists Father Is Honest | True | By James M. Naughton;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/candidate-in-arkansas-race.html | Candidate in Arkansas Race | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-11-no-title-dempsey-doing-well.html | Dempsey â€šÃ„Â'Doing Wellâ€šÃ„Â' | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/adolph-gottlieb-19031974.html | Adolph Gottlieb: 1903â€šÃ„Âª1974. | True | By Herbert Ferber | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/12-oil-countries-reportedly-bar-price-reduction-embargolifting-due.html | 12 OIL COUNTRIES REPORTEDLY BAR PRICE REDUCTION | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/london-company-scores-in-71000-bougainvillea-race-to-smooth-dancer.html | London Company Scores In $71 000 Bougainvillea | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/news-summary-and-index-metropolitan-national-index-to-the-other.html | News Summary and Index | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/chiefs-of-4-military-backed-regimes-confer-in-brazil-bloc-move-is.html | Chiefs of 4 Military â€šÃ„Âª Backed Regimes Confer in Brazil | True | By Marvine Howe;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/daylilies-and-daisies-a-delightful-combo-gardens.html | Gardens | True | Wy Molly Price | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/elizabeth-w-custis-plans-nuptials.html | Elizabeth W. Custis Plans Nuptials | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/van-morrison-sings-at-the-felt-forum.html | VAN MORRISON SINGS AT THE FELT FORUM | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-nation-in-summary-more-in-anger-senate-acts-on-death-penalty.html | The Nation | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/women-from-eve-to-this-evening-we-the-women.html | Women, From Eve To This Evening | True | By Stephanie Harrington | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/two-killed-in-quebec-clash-of-rival-motorcycle-gangs.html | Two Killed in Quebec Clash Of Rival Motorcycle Gangs | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/austrian-woman-wins-slalom.html | Austrian Woman Wins Slalom | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/head-of-minnesota-bank-pleads-for-return-of-kidnapped-wife-pleads.html | Head of Minnesota Bank Pleads For Return of Kidnapped Wife | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/wiechers-green-lead-by-2-at-205-the-leading-scores.html | Wiechers, Green Lead By 2 at 205 | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/pro-transactions-hockey-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/35-florida-truck-drivers-set-up-independent-group.html | 35 Florida Truck Drivers Set Up Independent Group | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/bavier-names-americas-cup-crew.html | Bavier Names America's Cup Crew | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/historic-sussex-as-seen-by-a-resident-artist.html | Historic Sussex as Seen By a Resident Artist | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-world-spain-and-rome-avoid-the-break-solzhenitsyn-on-his-mind.html | The World | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/time-for-a-spring-checkup-onome-ilprovement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/love-affair.html | Love Affair | True | By Marian Engel | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/in-syriasgentle-season-militancy-gives-way-to-hopes-of-peaceful.html | In Syria's â€šÃ„Ã'Gentle Season,â€šÃ„Ã' Militancy Gives Way to Hopes of Peaceful Growth | True | By Raymond H. Anderson;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/mreit-makes-in-tegra-tion-pay-where-integration-pays.html | MaREIT Makes Integration Pay | True | By Ernest Dickinson | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/nets-defeat-colonels-in-overtime-bad-3d-quarter-erving-starts.html | Nets Defeat Colonels in Overtime | True | By Deane McGowen;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/saigon-reports-toll-of-92-dead-in-fights-along-central-coast.html | Saigon Reports Tol Of 92 Dead in Fight Along Central Coas | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/new-drive-draws-students-to-nyu-a-breezy-approach-a-deluge-of-mail.html | NEW DRIVE DRAWS STUDENTS TO KIR | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/social-announcements-births-engagements-anniversaries.html | Social Announcements | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/plans-for-a-prison-stir-ocean-county-site-is-fort-dix.html | Plans for a Prison Stir Ocean County | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-mechanized-port-thrives-in-elizabeth-a-fouryear-project-two.html | A Mechanized. Port Thrives in Elizabeth | True | By Edward C. Burks;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/200-portuguese-soldiers-rebel-then-surrender-commander-is-locked-up.html | 200 Portuguese Soldiers Rebel, Then Surrender | True | By Henry Giniger;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/opinion-the-cure-says-an-athletic-director-lies-with-the-college.html | OPINION: The Cure, Says an Athletic Director, Lies With the College Presidents | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/serve-the-people-acupuncture-and-some-lessons-for-the-west.html | Acupuncture and some lessons for the West | True | By H. Jack Geiger | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/princeton-ustore-is-no-exception-for-shoplifters-austere-side.html | Princeton Uâ€šÃ„Ã'Store Is No Exception for Shoplifters | True | By Richard Haitch;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/opinion-a-college-coach-tells-why-recruiting-abuses-happen-winning.html | OPINION: A College Coach Tells Why | True | By Joe Paterno | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-16-no-title.html | Rangersâ€šÃ„Ã' Lineâ€šÃ„Ã'Up | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/late-tv-listings-97478559.html | Late TV Listings | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/warning-to-soviet-backed-by-zionist.html | WARNING TO SOVIET BACKED BY ZIONIST | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/students-lend-hand-to-expedite-tax-returns-irs-supports-program.html | Students Lend Hand To Expedite Tax Returns | True | By N. M. Gerstenzang;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-new-york-times-book-review-general.html | The New York Times Book Review | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/76ers-lose-20th-time-to-celtics-qs-top-cougars-10190.html | 76ers Lose 20th Time To Celtics | True | | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/new-philatelic-literature.html | New Philatelic Literature | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/world-news-briefs-moscow-said-to-ban-solzhenitsyn-work-seoul-gets.html | World News Briefs | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/sunday-observer-do-notgo-gentle.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-19-no-title-what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-devil-takes-a-startum-recordingss-the-devil-takes-a-star-turn.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/more-owners-of-condominiums-in-the-suburbs-organize-more.html | More Owners of Condominiums in the Suburbs Organize | True | By William G. Connolly | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/arthur-talking-ashcan-eats-c-w-post-trash.html | Arthur,Talking Ashcan, â€šÃ„Â²Eatsâ€šÃ„Â´ C. W. Post Trash | True | By Roy RSILVER;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/its-director-defends-busting-the-movie-openings.html | Mailba | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/9rinoco-oilbig-cost-vs-big-demand-would-it-be-worthwhile-to-tap-the.html | Orin co Oilâ€šÃ„Â®Big Cost vs. Big De and | True | By Norman Gall | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/miss-caroline-cschaffhausen-is-bride-of-peter-john-tyredl.html | Miss Caroline C. Schaffhausen Is Bride of Peter John Tyrrell | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/key-byrne-bills-face-first-test-preferential-legislation.html | Key Byrne Bills Face First Test | True | By RonaldSULLIVAN; Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/israeli-students-held-back-by-war-many-missed-first-termcolleges.html | ISRAELI STUDENTS HELD BACK BY WAR | True | By Moshe Brilliant;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/convulsions-in-iberia.html | Convulsions in Iberia | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/ballet-joffreys-petrushka-abyss-viva-vivaldi-back.html | Ballet: jothey's Tetrushkaâ€šÃ„Â´ â€šÃ„Â²Abyssâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/wedding-in-fall-set-by-bonnie-siegman.html | Wedding in Fall Set By Bonnie Siegman | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/republicans-some-not-waiting-for-the-deluge-fewer-gop-incumbents.html | Republicans: Some Not Waiting for The Deluge | True | By Frank Lynn | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/two-in-house-accuse-the-administration-of-yielding-to-business.html | Two in House Accuse the Administration of Yielding to Business Lobbyists on Consumer Protection Bill | True | By Walter Rugaber;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/in-the-worst-of-times-teamsters-loyal-to-nixon-by-the-grace-of-the.html | By the Grace of the President, Mr. Fitzsimmons Keeps His Post, Mr. Hoffa Notwithstanding | True | By Philip Shabecoff | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-6-no-title.html | Bryant, Giantsâ€šÃ„Â´ Pitcher, Hurt in Diving Accident | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-1-no-title.html | The winning New. Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/retreat-from-victory-dubious-victory.html | Did America lose its nerve?; Retreat From Victory | True | By Lloyd C. Gardner. | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-28-no-title-dear-diary-a-daybyday-log-of-life-in-a.html | pear Diary: A Dayâ€šÃ„Â´6yâ€šÃ„Â´Day Log of Life in a Caribbean Villa | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/u-s-and-france-ii-foreign-affairs.html | U. S. and France: II | True | By C. L. Sulzberger | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/rarities-of-the-world-sale.html | Rarities of the World Sale | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/convocation-cites-black-studies-unit.html | Convocation Cites BlÍCk Studies Unit | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/music-in-review-new-singers-for-i-vespri.html | Music in Review | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/business-roundup-anchovies-back-100-greatest-book-covers-author.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/socialist-views-on-arabs-shifting-permanent-links-studied.html | SOCIALIST VIEWS ON ARABS SHIFTING | True | By Henry Tanner;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-figure-of-speech-changes.html | A Figure Of Speech; By Norma Fox Mazur. 197 pp. New York: Delacorte Press. $4.95., Changes; By Gil Rabin. 149 pp. New York: Harper & Row. $4.50. (Ages 10 to 14) | True | By Jill Paton Walsh | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/edwin-young-weds-mrs-polly-meredith.html | Edwin Young Weds Mrs, PollyMeredith | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/pro-football-olympia-fun-for-all-except-promoter.html | Pro Football OlympiaFun For All Except Promoter | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/programs-friday.html | Programs | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-a-b12-c-d-and-e-of-viktains-when-linus-pauling-stops-sneezing.html | When Linus Pauling stops sneezing, it is not like when you and I stop sneezing | True | By Michael Halberstam | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/van-der-zee-photographer-and-artist-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/final-today-for-molloy-and-ravens.html | Final Today For Molloy And Ravens | True | By Arthur Pincus | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/100000-in-march-for-st-patricks-odwyer-grand-marshal-just-a-stones.html | IKON IN MARCH FOR ST. PATRICK | True | By Maurice Carroll | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/new-jersey-calendar-of-events-theater-art-openings-dance-music.html | New Jersey | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/nancy-newcomb-engaged-to-j-k-levin.html | Nancy Newcomb Engaged to J. K. Levin | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/hudson-county-wins-protagonist-4th-protagonist-runs-fourth-to-92.html | Hudson County. Wins | True | By Joe Nichols | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/theyll-be-crying-in-their-pub-beer-as-british-are-upset-by-us-in.html | They'll Be Crying in Their Pub Beer As British Are Upset by U.S. in Darts | True | By Gerald Eskenazi | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/hope-held-out-for-sunrise-bypass-in-hamptons.html | Hope Held Out for Sunrise Bypass in Hamptons | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/50-million-sought-to-upgrade-lirr-voter-approval-not-needed.html | $50â€¦â€™Million Sought ToUpgradeL.I.R.R. | True | By David A. Andelian;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/television-this-week-cable-tv-morning-details-received-too-late-for.html | Television This Week | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/-michele-murray-is-dead-at-40-novelist-critic-and-book-editor.html | Ifichele Murray Is Dead at 40; Novelist, Critic and gook Editor | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/king-and-i-to-reign.html | â€˜Kingâ€™ and Iâ€™â€™ to Reign | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/future-social-events-neath-the-blossoms-waiting-you-get-fonda-fonda.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/archives/thompson-victors-star-is-sidelined-by-head-injury-raleigh-box.html | Thompson, Victor's Star, Is Sidelined by Head Injury | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/zoetemelk-triumphs.html | Zoetemelk Triumphs | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/whats-doing-in-dublin.html | What's Doing in DUBLIN | True | By Andrew Hamilton | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/music-music.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/goodby-to-jerry-west-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-nation-without-facts-doubts-grow-in-hearst-case-shultz-goes.html | The Nation | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/questions-coldframe-feb-24.html | QUESTIONS; COLDFRAME [Feb. 24] | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/yugoslavia-set-to-celebrate-founding-of-security-force.html | Yugoslavia Set to Celebrate Founding of Security Force | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/miss-byrnes-wed-in-suburb.html | Miss Byrnes Wed in Suburb | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/howard-st-john-stage-film-actor.html | HOWARD ST. JOHN, STAGE, FILM ACTOR | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/deaths-in-memoriam-hnveiling-card-of-thanks.html | Deaths | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/helping-heaven-help-the-children-every-institution-discriminates.html | Helping Heaven. Help the Children | True | By Richard J. Margolis | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/saharan-spring-a-time-to-suffer-no-special-pleas-synonym-for-suffer.html | SAHARAN SPRING: A TIME TO SUFFER | True | By Thomas A. Johnson;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/w-georgia-wins-title-in-naia.html | W. Georgia Wins Title in N.A.I.A. | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-region-in-summary-sentence-bargaining-the-prosecutor-rests.html | The Region | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/duryea-bids-legislature-have-power-to-call-special-session.html | Duryea Bids Legislature Have Power to Call Special Session | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/israels-fashion-campaign-opens.html | SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/politics-3-women-are-democratic-county-chairmen-doubt-is-generated.html | Politics: 3 Women Are Democratic County Chairmen | True | By Mary C. Churchill;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/diane-kagan-engaged.html | Diane Kagan Engaged | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/west-final-is-captured-by-ucla-evening-program-west-final-captured.html | West Final. Is Captured By U.C.L.A. | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/an-intriguing-but-unlikely-scenario-for-impeachment-defending-the.html | An Intriguing But Unlikely Scenario for Impeachment | True | By James M. Naughton | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/partial-list-of-ambassadors-who-contributed-to-gop-campaigns-in-70.html | Partial List of Ambassadors Who Contributed to G.O.P Campaigns in â€˜70 and 72 | True | | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/stocks-up-a-little-in-uncertain-week-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-foundation-pit-pasmore.html | Four novels and some stories | True | By Paul Theroux | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/corporate-disclosure-who-needs-more.html | Corporate Disclosure: Who Needs More? | True | By George Benston | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/wheeler-k-neff-deborahwiggin-to-be-married.html | Wheeler K. Neff, Deborah Wiggin To Be Married | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-18-no-title.html | Davidson Wants N etTitle To Keep Pace With Wife | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/3-youths-seized-as-65-police-quellracial-clash-in-ossining-19-hurt.html | 3 Youths Seized as 65 Police Quell Racial Clash in Ossining | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-22-no-title-rugs-are-not-just-to-walk-on-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/margaret-la-rosa-to-marry-april-20.html | Margaret La Rosa to Marry April 24. | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-25-no-title-solutions-to-last-weeks-puzzles.html | Solutions to last week's puzzles | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/guenther-wins10000-in-bowling.html | Guenther Wins $10,000 In Bowling | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/marquette-tops-michigan-gains-ncaa-semifinals-marquette-eliminates.html | Marquette Tops Michigan, Gains N.C.A.A. Semifinals | True | By Gordon S. White Jr.;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-cooperstown-in-brooklyn-played-during-civil-war.html | A Cooperstown in Brooklyn | True | By David Gordon | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/israel-and-syria-report-a-fifth-day-of-artillery-firing-israelis.html | Israel and Syria Report a Fifth Day Of Artillery Firing | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/volunteer-patrols-cut-crime-in-camden-volunteer-patrols-helping-to.html | Volunteer Patrols Cut Crime in Camden | True | By Joseph Deitch;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/nepals-king-unhurt-by-blast.html | Nepal's King Unhurt by Blast | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/pamela-a-paul-fiancee-of-officer.html | Pamela A. Paul Fiancee of Officer | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/impact-of-embargo-lingers-on-impact-of-oil-weapon.html | Impact of Embargo Lingers On | True | By Soma Golden | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/ojs-bills-lead-nfl-in-rushing-finkbeiner-resigns.html | O.J.'s Bills Lead N.F.L. in Rushing | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/fridays-fights.html | Friday's Fights | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-7-no-title.html | Local Boy Makes Good | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/renting-a-villa-in-foreign-partsfrom-home.html | Renting a Villa in Foreign Partsâ€¦Â¢From Home | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/sharks-sign-stofa.html | Sharks Sign Stofa | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/factory-is-revived-as-home-for-artists-beset-by-woos.html | Factory Is Revived As Home for Artists | True | By Phyllis Funke | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-10-no-title-swiss-keeps-ski-lead.html | Swiss Keeps Ski Lead | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/law-students-given-actual-trial-work-leading-lawyers-involved.html | Law Students Given Actual Trial Work | True | By Gerald F. Lieberman | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/con-ed-to-shift-rates.html | Con Ed to Shift Rates | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/jazzrockfolkpop-friday.html | Jazz/Rock/Folk/Pop | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/may-bridal-set-by-miss-bush-philip-nadeau.html | May Bridal Set By Miss Bush, Philip Nadeau | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/drew-pearson-diaries-old-enemies-old-heroes-old-quarrels-and.html | Drew Pearson Diaries | True | By William V. Shannon | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/squeezing-spread-city-the-gasoline-shortage-shapes-city-suburb-and.html | The gasoline shortage shapes city, suburb and exurb | True | By Anthony Downs | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-3-no-title.html | The winning New Jersey daily lottery number yestev day was: | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/wage-deal-scored-by-san-franciscans.html | WAGE DEAL SCORED BY SAN FRANCISCANS | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-20-no-title-ficker-gains-edge-in-sailing-on-coast.html | Ficker Gains Edge In Sailing on Coast | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-4-no-title-hawks-win-8481purdue-upsets-north-carolina.html | Hawks, Win, 84â€¦Â¢â€ž¢81 â€¦Â¢â€ž¢Purdue Upsets North Carolina | True | By Sam Goldaper | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/swiss-set-speed-limit-at-80-for-freeways.html | Swiss Set Speed Limit at 80 for Freeways | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/currency-shortage-in-italy-michelangelosgaze.html | Currency Shortage In Italy | True | By Ellen Kielzewski | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/basketball-hockey-standings-world-hockey-assn.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/summering-on-long-island-and-going-easy-on-the-gas-fishing-boats.html | Summering on Long Island and Going Easy on the Gas | True | By Courtney Campbell | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/mets-raise-some-beefs-about-new-cowhide-baseball-mets-raise-some.html | Mets Raise Some Beefs About New Cowhide Baseball | True | By Joseph Durso;Special To The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/itsacademic-if-shumate-resists-pros.html | It'sAcademic If Shumate Resists Pros | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-j-porte-to-wed-judy-lieberman.html | A. J. Porte to Wed Judy Lieberman | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/knicks-losing-opportunity-for-playoff-advantage-friday-night.html | Knicks Losing Opportunity for Playoff Advantage | True | By Leonard Koppett;Special To The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/child-to-mrs-schaeffer.html | Child to Mrs. Schaeffer | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-5-no-title.html | Mets Beat Braves, 9â€ŞÃ‚Â*7, On 2 in 9th | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/ten-years-after-ivan-denisovich.html | Ten Years After Ivan Denisovich | True | By Theodore Shabad | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/-turandot-and-lucrezia-head-this-way-at-last-turandot-and-lucrezia.html | Turandot and tucreziaâ€ŞÃ‚Â´ Head This may | True | By Raymondericson | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/nixons-full-court-press-washington-all-he-needs-is-the-support-of.html | Nixon's Full Court Press | True | By James Reston | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/training-site-picked.html | Training Site Picked | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/nixon-tape-cache-cited-in-column-exorcist-needed-anderson-says-miss.html | NIXON TAPE OAR CITTED IN MUM] | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-new-play.html | The New Play | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/whats-new-in-art-lectures-recent-openings-in-the-museums-saturday.html | What's New in Art | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/harold-w-cohn-60-dies-brooklyn-civil-court-judge.html | Harold W. Cohn, 60, Dies; Brooklyn Civil Court Judge | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/rail-freight-routes-face-major-change-another-carrier-required.html | Rail Freight Routes Face Major Change | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/new-league-will-draft-nfl-stars.html | New League Will â€ŞÃ‚Â²Draftâ€ŞÃ‚Â´ N.F.L. Stars | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/johnny-wintersaint-or-sinner.html | Johnny. Winterâ€ŞÃ‚Â®Saint or Sinner? | True | By Loraine Alterman | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/march-doth-make-liars.html | March Doth Make Liars | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/caren-prover-affianced.html | Caren Prover Affianced | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/things-a-re-looking-up-for-bobbyunser.html | Things Are Looking Up for Bobby Unser | True | By Michael Katz | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-best-living-english-novelist.html | The Best Living English Novelist | True | By A. Alvarez | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/ford-on-visit-to-south-carolina-vows-to-remain-my-own-man-no.html | Ford, on Visit to South Carolina, Vows to Remain My Own Manâ€ŞÃ‚Â´ | True | By Marjorie Hunter;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/11-records-snapped-in-state-track-field-events.html | 11 Records Snapped in State Track | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/movies-are-more-scifi-than-ever-movies-are-more-scifi-than-ever.html | Movies Are More Sciâ€ŞÃ‚Â²Fi Than Ever | True | By Vincent CanBY | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-transit-balance-sheet-subsidizing-mass-transportation-may.html | Subsidizing Mass Transportation May Ultimately Be a Bargain | True | By Theodore W. Kneel | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/some-arabs-fear-a-backlash-in-us-warn-of-permanent-enmity-if.html | SOME ARABS FEAR A BACKLASH IN U.S | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/wood-field-and-stream-2-fish-in-crisis.html | Wood, Field and Stream: 2 Fish in Crisis | True | By Nelson Bryant | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/ideas-trends-highest-fashion-suit-centers-on-protection-of-the.html | Ideas &Trends | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/hearst-says-word-to-the-kidnappers-hasnt-been-broken.html | Hearst Says Word To the Kidnappers Hasn't Been Broken | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/tennis-camp-learning-to-face-opponents-with-a-steely-glint-my-week.html | Tennis Camp: Learning to Face Opponents With a Steely Glint | True | BY Alexandra Mezey | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/oregano-the-pizzas-partner-oregano-for-pizza.html | Oregano, the Pizza's Partner | True | By Gertrude B. Foster | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/onassis-meets-the-yankees-a-total-loss-no-welcome-signs-for-his.html | Onassis Meets The Yankees | True | By John Kifner | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/news-of-the-camera-world-courses-whats-new-in-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/olga.html | Olga | True | By Judy Klemesrud | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/rebecca-huffman-nurse-is-betrothed.html | Rebecca Huffman, Nurse, Is Betrothed | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-25million-renovation-of-custom-house-studied-custom-house.html | A $25â€‹,â€‹ÂÂ"Million Renovation Of Custom House Studied | True | By Robert E. Tomasson | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/city-spurns-plan-on-water-supply-beame-spurns-proposal-opposes.html | CITY SPURNS PLAN ON WATER SUPPLY | True | By John T. Mequiston | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/linda-foster-bride-of-robert-e-white.html | Linda Foster Bride Of Robert E. White | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/woodson-an-activeacting-governor-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/jean-knoop-to-marry.html | Jean Knoop to Marry | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/4-held-by-cuba-10-months-quietly-return-to-florida.html | 4 Held by Cuba 10 Months Quietly Return to Florida | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/baker-doesnt-pamper-dough-yogurt-bread.html | Baker Doesn't Pamper Dough | True | By Florence Fabricant;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/linda-ashley-engaged.html | Linda Ashley Engaged | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/kathryn-lynch-wed-to-lawyer.html | Kathryn Lynch Wed to Lawyer | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-andrews-sisters-with-pleasure-kerr-on-over-here.html | Kerr on cover Hereâ€‹,â€‹Â´ | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/margaretta-barton-bride-of-harris-colt.html | Margaretta Barton Bride of Harris Colt | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/time-passes-but-amnesty-is-no-easier-its-a-moral-question.html | It's a Moral Question | True | By Linda Charlton | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/sirica-will-rule-on-july-report-slender-possibility-steps-judge.html | RICA WILL RULE ON JURY REPORT | True | By Bill Kovach;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/south-shore-realtors.html | South Shore Realtors | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-wallace-message-cause-a-feller-cant-walk-dont-mean-a-feller.html | The Wallace message | True | By James Wooten | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/green-split-peas-rise-in-price-but-a-re-still-good-protein-value-12.html | Green Split Peas Rise in Price, But Are Still Good Protein Value | True | By Peter Rims | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/kidnapping-suspect-freed-without-bail.html | KIDNAPPING SUSPECT FREED WITHOUT BAIL | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/epilogue-a-soldiers-return.html | Epilogue | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/air-guard-technicians-fear-job-loss-protest-in-washington-once-in.html | Air Guard Technicians Fear Job Loss | True | By Barbara Delatiner;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/perfect-aim-triumphs.html | Perfect Aim Triumphs | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/energy-office-seen-lagging-on-gasoline.html | ENERGY OFFICE SEEN LAGGING ON GASOLINE | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/letters-to-the-editor-hal-scharlatt-reply-objection-browning-from.html | Letters To the Editor | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/pacification-a-spreading-new-craft-arbitration-mechanisms-private.html | Labor Techniques Settle Wide Range of Disputes | True | By R. V. Denenberg | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/plainview-will-close-4-schools-by-197879-125million-in-savings.html | Plainview Will Close 4 Schools By 1978â€‹,â€‹Â"79 | True | By Roy R. Silver;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/pollution-warning-issued-by-mediterranean-nations.html | Pollution Warning Issued By Mediterranean Nations | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/difficult-questions-easy-answers-the-rejection-of-the-mother-and.html | Difficult Questions, Easy Answers | True | By Robert Bly | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/sports-editors-mailbox-how-to-get-straight-cs-without-attending.html | Sports Editor's Mailbox How to Get Straight C's Without Attending College | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-24-no-title-dealers-best-friend.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/excustodianseized-as-courthouse-thief-using-a-master-key.html | ExtustodianSeized As Courthouse Thief Using a Master Key | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/down-and-out-in-the-usa-poverty.html | Poverty | True | By Michael Harrington | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/beulah-m-snowden.html | BEULAH M. SNOWDEN | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/kerry-kilmartin-wed.html | Kerry Kilmartin Wed | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-9-no-title-yesterdays-games.html | Exhibition Baseball | True | | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/jacqueline-kibbee-to-marry-june-29.html | Jacqueline Kibbee To Marry June 29 | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/nixons-criticism-of-allies-stirs-bitterness-in-europe-significance.html | Nixon's Criticism of Allies Stirs Bitterness in Europe | True | By Alvin Shuster;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/woman-83-slain-in-brooklyn-home-similar-case-in-bronx.html | WOMAN, 83, SLAIN IN BROOKLYN HOE | True | By Edward Hudson | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/warren-beattyback-where-he-belongs-after-a-threeyear-absence-from.html | Beatty Back Where He Belongs | True | By Judy Klemesrud | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/hockey-players-in-the-sticks-realty-makes-owner.html | Hockey Players in the Sticks | True | By Jay Searcy;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/hunting-for-new-capital-hunting-for-2trillion-of-new-capital.html | Hunting for New Capital | True | By John H. Allan | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/abandonment-of-housing-leaves-banks-with-problems-bank-problems.html | Abandonment Of Housing Leaves Banks With Problems | True | By Joseph P. Fried | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/rangers-turn-back-islanders-31-rangers-win-31-as-2-shots-carom-off.html | Rangers Turn Back Islanders, 3â€šÃ„Â¹1 | True | By Parton Keese;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/duran-stops-dejesus-in-11th-round.html | Duran Stops DeJesus in 11th Round | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/letter-dr-robert-e-gould-replies-sexual-diversity-letes-odds-on.html | Letters | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/japan-raises-domestic-prices-of-oil-products-by-about-62.html | Japan Raises Domestic Prices Of Oil Products by About 62% | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/glen-rock-seeks-to-add-parking.html | Glen Rock Seeks To Add Parking | True | By Martin Gansberg;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/news-of-the-stage-santa-anita-42-due-on-broadway-equity-theater-to.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/bad-times-in-britainbut-good-theater-by-ronald-bryden.html | Bad Times in Britainâ€šÃ„Â®But Good Theater | True | By Ronald Bryden | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/french-refurbish-image-of-police-key-administrative-control.html | FRENCH REFURBISH IMAGE OF POLICE | True | By Flora Lewis;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/viet-journal-jones-and-the-generals.html | Jones and the generals | True | By John Reed | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/headliners-bicentennial-director.html | Headliners | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/-but-hearty-longevity-is-norm-on-plains-at-franklin-neb-definition-.html | but Hearty Longevity Is Norm at Franklin, Neb. | True | By Andrew H. Malcolm;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/house-calls-for-animals-respect-for-animals.html | House Calls for Animals | True | By Kim Levi | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/students-get-a-firsthand-look-at-the-british-can-be-very-real.html | Students Get a Firstâ€šÃ„Â¹Hand Look at the British | True | By Joan. Cook;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/tire-industry-facing-decline-the-radial-with-focus-on-mileage-is.html | Tire Industry Facing Decline | True | By Nathaniel Nash | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/nixon-denies-prosecutor-data-on-ambassadorships-the-white-house.html | Nixon Denies Prosecutor Data on Ambassadorships | True | By John M. Crewdson;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/impeachment-politics.html | Impeachment Politics | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/miss-haas-is-engaged-to-edward-vayda-jr.html | Miss Haas Is Engaged to Edward Vayda Jr. | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/lessons-of-the-fuel-crisis-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/jane-esselen-bride-of-michael-blocker.html | Jane Esselen Bride Of Michael Blocker | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/u-s-housing-vs-red-tape-unending-paperwork-letter-to-the-editor.html | Letter to the Editor | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/ideas-trends-what-hippie-criminals-get-is-turned-in-education.html | Ideas&Trends | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/theater-benefits-concerts-candide-at-the-broadway.html | Theater Benefits | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/numismatics-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/clifton-collects-old-papers-for-recycling-passaic-plans-program.html | Clifton Collects Old Papers for Recycling | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/yanks-beat-snow-white-and-reds-yank-bs-lose-85.html | Yanks Beat Snow White And Reds | True | By Murray Chass;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/concrete-canoes-to-compete-ringers-are-banned.html | Concrete Canoes to Compete | True | By Joseph F. Sullivan;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/bqli-bulletin-board-theater-music-dance-meetings-talks-children.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/states-dar-unit-to-elect-regent.html | State's D.A.R. Unit To Elect Regent | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/temptations-of-religion.html | Temptations Of Religion | True | By Will Davison | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/marsha-phillips-to-wed.html | MarshaéŝÃ„Ã´ Phillips to Wed | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/jacksonville-ousts-umasshawaii-gains-in-nit-umass-fairfield-losers.html | Jacksonville Ousts UMasséŝÃ„Ã´éŝÃ„Ã´Hawaii Gains in N.I.T. | True | By Al Harvin | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-12-no-title.html | Collier Coach of Year | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/mrs-malabar-s-brodeur-rewed.html | Mrs. Malabar S. Brodeur Rewed | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-constitution-v-the-snakepit-how-lawyers-are-proving-that-mental.html | How lawyers are proving that mental inmates have a right to treatment | True | By Walter Goodman | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-notsovital-suez-canal-a-symbol-of-progress-a-focus-of-conflict.html | A symbol of progress, a focus of conflict | True | By Hugh Thomas | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/who-makes-music-and-where-metropolitan-opera.html | Who Makes Music and Where | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/2-soldiers-dead-in-ulster-abush-3-killed-last-night-border-raid.html | 2 SOLDIERS DEAD IN ULSTER ANIBUSI | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/in-ulster-explosions-still-go-off-every-day-a-deadly-insistence.html | The New Plan to Share Power Failed to Include the I.R.A. | True | By John Whale | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/hoping-inflation-will-decelerate-hoping-inflation-will-decelerate.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/marion-hardy-betrothed.html | Marion Hardy Betrothed | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/letters-charities.html | LETTERS | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-leading-athens-politician-is-arrested-greece-protests-to-envoy.html | A Leading Athens Politician Is Arrested | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/james-and-ja-a-remarkable-explorer-in-the-passage-from-one-sex-to-a.html | A remarkable explorer in the passage from one sex to another | True | By David Holden | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/in-love-and-trouble.html | In Love And Trouble | True | By Mel Watkins | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/home-is-where-the-art-is-in-pastoral-moldavia-excited-by-painting.html | Home Is Where the Art Is in Pastoral Moldavia | True | By Christopher S. Wren;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/trying-to-be-mostel-trying-to-be-joyce-by-walter-kerr-mostel-and.html | Trying to Be Mostel, Trying to Be Joyce | True | By Walter Kerr | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/two-are-charged-in-newark-deaths-accused-of-murdering-five-persons.html | TWO ARE CHARGED NEWARK DEATHS | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/dede-thompson-engaged-to-jw-bartlett.html | Dede Thompson Engaged to J.W. Bartlett | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/if-shylock-were-not-jewish-television.html | Television | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/city-u-open-admissions-held-a-success-persistence-shown.html | City U. Open Admissions Held a Success | True | By Gene I. Maeroff | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/this-week-in-sports-hockey.html | This Week in Sports | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/canadians-defeat-us-in-curling.html | Canadians Defeat U.S. in Curling | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/radio-tuesday-saturday-wednesday-monday-friday-monday-today-leading.html | Today: Leading Events | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/j-b-stone-is-fiance-of-dr-dianelipson.html | J. B. Stone Is Fiance Of Dr. Diane Lipson | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/solos-a-bore-to-exbrubeckdrummer-eyesight-is-impaired.html | Solos a Bore to ExéŝÃ„Ã´Brubeck Drummer | True | By John S. Wilson;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/enormous-changes-at-the-last-minute-new-yorkers-that-sound-like-new.html | Enormous Changes at The Last Minute | True | By Grace Paley | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/yes-sir-thats-their-baby-on-tv-yes-sir-thats-their-babyon.html | Yes, Sir, That's Their Baby éŝÃ„Ã On TV | True | By Alican Harmetz | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/kew-gardens-slaying-a-look-back-many-no-longer-there.html | Kew Gardens Slaying A Look Back | True | By Martin Gansberg | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/lyricist-readies-his-brainchild-hired-by-sammy-kaye-bought-house-in.html | éŝÃ„Ã´Lyricist Readies His éŝÃ„Ã´Brainchildéŝ Ã„Ã´ | True | By Joan Cook | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/in-paris-everything-starts-at-a-cafe-table-in-paris-all-great.html | In Paris, Everything Starts at a Cafe Table | True | By William A. Krauss | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/psychologists-ideas-turned-into-art-forms-idea-of-the-project.html | Psychologist's Ideas Turned Into Art Forms | True | By Piri Halasz;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-man-is-not-the-office-far-from-preserving-the-modern-presidency.html | The Man Is Not The Office | True | By Tom Wicker | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/ge-discloses-some-skillets-can-give-the-user-a-shock.html | G.E. Discloses Some Skillets Can Give the User a Shock | True | | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-13-no-title-lacrosse.html | College, School Results | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/regional-refuse-disposal-plan-court-criticized-agency.html | Regional Refuse Disposal Plan | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-sunday-woman-manners-and-mystery-in-turin.html | Manners and mystery in Turin | True | By Herbert Mitgang | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/j-wilder-tasker.html | J. WILDER TASKER | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/ewbank-to-receive-daley-award.html | Moorestown Tops N.J. Title Swim | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/esposito-scores-twice-as-bruins-rout-leafs-52-flyers-down-stars-42.html | Esposito Scores Twice As Bruins Rout Leafs, 5â€šÃ„Â°2 | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/democrats-approve-midterm.html | DEMOCRATS APPROVE MIDTERM MEETINGS | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/quotas-race-and-justice-to-ignore-the-advantages-created-for-whites.html | Quotas, Race and Justice | True | By James P. Comer | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/castner-named-top-wrestler-the-summaries.html | Castner Named Top Wrestler | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/patricia-lynchs-bridal.html | Patricia Lynch's Bridal | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/16-chicago-buildings-sold.html | 16 Chicago Buildings Sold | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/letters-denouncing-the-new-brutalism-memories.html | Letters: Denouncing The New Brutalismâ€šÃ„Â¶ | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/courtney-ivey-becomes-bride-of-c-b-combe.html | Courtney Ivey Becomes Bride Of C. B. Combe | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/20-of-queens-drugstores-said-to-skirt-price-law-some-signs.html | 20% of Queens Drugstores Said to Skirt Price Law | True | By Gerald Gold | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/albany-newsmen-spoof-politicians-rockefeller-wilson-targets-at.html | ALBANY NEWSMEN SPOOF POLITICIAN | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/home-repair-clinic-question.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/albany-gop-fears-wilsons-lack-of-flash-may-spell-its-doom-gut.html | Albany G.O.P. Fears Wilson's Lack of â€šÃ„Â¹Flashâ€šÃ„Â´ May Spell Its Doom | True | By Linda Greenhouse;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/news-of-the-realty-trade-new-firm-midtown-leases-industrial-lease.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/mamaroneck-sailors-win.html | Mamaroneck Sailors Win | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/ariz-state-women-take-swim-title.html | Ariz. State Women Take Swim Title | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/steam-rallies-mark-the-british-as-the-worlds-greatest-gadgeteers-70.html | Steam Rallies Mark the British as the World's Greatest Gadgeteers | True | By Joe Michael Leigh | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/daughter-to-the-lukins.html | Daughter to the Lukins | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/minnesota-wins-title-in-hockey.html | Minnesota Wins Title In Hockey | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/for-nadelman-there-is-no-lost-grandeur.html | For Nadelman, There Is No Lost Grandeur | True | By Hilton Kramer | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/finkbeiner-resigns.html | N.F.L. Talks Snarled on Insurance | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/connecticut-wins-indoor-polo-title.html | Connecticut Wins Indoor Polo Title | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/oil-fields-keeping-top-supplier-busy-halliburton-found-in-all-areas.html | Oil Fields Keeping | True | By Leonard Sloane | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-27-no-title-picture-credits-in-this-issue-features-and.html | GENERAL | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/involvement-is-aim-of-open-classroom-few-are-idle.html | Involvement Is Aim of â€šÃ„Â²Open Classroomâ€šÃ„Â´ | True | By Ray Warner;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/miss-sheib-fiancee-of-r-w-kohn.html | Miss Sheib Fiancee of R. W. Kohn | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/millions-of-birds-invade-small-town-in-maryland-and-citizens-are.html | Millions of Birds Invade Small Town In Maryland and Citizens Are Upset | True | By James T. Wooten;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/cablefixedrestoringpower.html | CableFixed, RestoringPower | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/students-press-shifts-its-focus-a-new-focus-social-concern-shown-at.html | STUDENTSâ€šÃ„Â' PRESS SHIFTS ITS FOCUS | True | By George Goodman Jr. | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/argentina-hoping-to-double-her-population-this-century-is-taking.html | Argentina, Hoping to Double Her Population This Century, Is Taking Action to Restrict Birth Control | True | By Jonathan Kandell;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/250000-is-givenh-to-aid-soviet-emigres-n-the-us-limited-to-scholars.html | $250,000 Is Given to Aid Soviet Emigres in the U S | True | By Theodore Shabad | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/oklahoma-takes-title-in-wrestling-the-summaries.html | Oklahoma Takes Title In Wrestling | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/gonzalesconnors-advance-to-final.html | Gonzalesâ€¦Â¦Â°Connors Advance to Final | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-21-no-title-dog-show-calendar.html | Judges for Bronx Show An Experienced Crew | True | By Walter R. Fletcher | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/group-therapy-for-sick-plants-shop-talk.html | SHOP TALK | True | By June Blum;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/nastase-advances-to-tennis-final-ashe-gains-brazil-final.html | Nastase Advances to Tennis Final | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-26-no-title-mary-dove-nightbook-new-novel-mukee-the-suns.html | New Noval | True | By Martin Levin | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/chess-queens-indian-defense.html | Chess:; CHaipsasbtlyanlecalsLsitvile Still the (aWltheylI) | True | By Robert Byrne | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/southerners-like-stowe-and-the-feeling-is-mutual-vermonter-first-in.html | Southerners Like Stowe, and the Feeling Is Mutual | True | By Michael Strauss;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/hunt-takes-pole-for-english-race.html | Hunt Takes Pole For English Race | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/indians-debating-use-of-5million-upstate-senecas-got-money-for-land.html | INDIANS DEBATING USE OF $5â€¦Â¦Â°MILLION | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/nasl-weighing-an-indoor-season-next-winter.html | N.A.S.L. Weighing an Indoor. Season Next Winter | True | By Alex Yannis | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/sports-today-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/morris-is-reelected.html | Morris Is Râ€¦Â¦Â°Elected | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/romantic-long-dresses-romantic-long-dresses.html | Romantic long dresses | True | By Patricia Peterson | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/nixon-plays-piano-on-wifes-birthday-at-grand-ole-opry-presents-a.html | Nixon Plays Piano On Wife's Birthday At Grand Ole Opry | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/one-charity-ball-that-refuses-to-falter-2sth-anniversary-of-group.html | One Charity Ball That Refuses to Falter | True | By Bernadine Morris | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/don-t-call-carlas-jazz-jazz.html | Don't Call Carla's Jazz jazz | True | By John S. Wilson | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-home-for-the-heart-the-doctor-who-let-the-patient-cure-himself.html | A Home for The Heart | True | By Elizabeth Faneway | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/mrs-toinette-cochran-remarried.html | Mrs. Toinette Cochran Remarried | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/lois-f-marcus-plans-nuptials.html | Lois F. Marcus Plans Nuptials | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/concert-musica-sacra.html | Concert: Musica Sacra | True | By Allen Hughes | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/city-by-city-police-graft-follows-the-pattern-commanders-are.html | Commanders Are Reluctant to Examine Their Crooked Blue Lines | True | By David Burnham | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/thanks-to-one-stubborn-man-everyone-can-be-an-airport-vip-the.html | Thanks to One Stubborn. Man, Everyone Can Be an Airport V.I.P. | True | By Roy Bongartz | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/katherine-mccarthy-married-on-li-to-kevin-ecclesine.html | Katherine McCarthy Married On L.I. to Kevin Ecclesine | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/writers-of-canada-unite-the-guest-word.html | Writers of Canada Unite | True | By Mablan Engel | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/2-women-share-mexican-golf-lead.html | 2 Women Share Mexican Golf Lead | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/wall-art-splashing-color-on-u-s-cities-a-national-explosion-a.html | Wall Art Splashing Color on U. S. Cities | True | By William K. Stevens;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/hanoi-leader-to-visit-cuba.html | Hanoi Leader to Visit Cuba | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/hardhat-huckster-spotlight.html | SPOTLIGHT | True | By Isadore Barmash | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/few-paper-mills-eager-to-expand-prices-rise-but-only-2-plan-new.html | Few Paper Mills Eager to Expand | True | By Gerd Wilcke | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/world-body-turns-down-chinas-bid.html | World Body Turns Down China's Bid | True | By Ed Corrigan | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-23-no-title.html | Abrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/rebecca-wert-wed-to-john-schmierer.html | Rebecca Wert Wed To John Schmierer | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/stuefer-is-winner-in-giant-slalom.html | Stuefer Is Winner In Giant Slalom | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/this-weeks-sessions-of-council-committees.html | This Week's Sessions Of Council Committees | True | | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/paris-air-crash-stirs-concern-on-safety-suggestions-backed-regret.html | Paris Air Crash Stirs Concern on Safety | True | By Richard Within | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/the-initable-shad-food-cucumber-ovals-shad-fillets-doria.html | The inimitable shad | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/boondoggle-revived.html | Boondoggle Revived | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/singingdots-it-ever-make-sense.html | Singingâ€šÃ„Â®Does It Ever Make Sense? | True | By Ricrard Dyer | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/theater-openings.html | THEATER OPENINGS | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/golf-post-to-mangum.html | Golf Post to Mangum | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/interpex-begins-this-friday-stamps-de-thuin-book-upu-issue.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/us-global-military-role-are-forces-big-enough-us-global-role-are.html | U.S. Global Military Role: Are Forces Big Enough?; Congress is now debating the largestâ€šÃ„Â´peacetime military budget in United States history. Thisâ€šÃ„Â´ is the first article, of a series in which the military correspondent of The New York Times analyzes the United States armed forcesâ€šÃ„Â´ resources and commitments. | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/unicorn-needlepoints-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/followup-on-the-news-bond-issue.html | Followâ€šÃ„Â°Up on the News | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/margaret-corscaden-is-married.html | Margaret Corscaden Is Married | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-15-no-title-new-york-rangers-scoring-statistics.html | New York Knickerbocker Statistics; (Last night's game not Included) | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/excustodian-seized-as-courthouse-thief-using-a-master-key.html | Exâ€šÃ„Â°Custodian Seized As Courthouse Thief Using a Master Key | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/city-opera-substitutes-traviata-for-medea.html | City Opera Substitutes â€šÃ„Â°Traviataâ€šÃ„Â´ f0 r â€šÃ„Â°Medeaâ€šÃ„Â´ ta a | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/kurdish-fighting-seems-to-recede-rebels-now-control-large-parts-of.html | KURDISH FIGHTING SEEMS TO RECEDE | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/schoolboys-give-lift-to-local-vaulting.html | Scholboys Give Lift to Local Vaulting | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/life-in-beaufort-sc-coastal-area-is-grim-and-according-to-national.html | Life in Beaufort, S.C., Coastal Area Is Grim And, According to National Standards, Short. | True | By Wayne King;Special to Tile New York Titan | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/insomniacs-hero-of-the-airwaves-varies-top-40.html | Insomniacsâ€šÃ„Â´ Hero of the Airwaves | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/son-to-the-rosenblatts.html | Son to the Rosenblatts | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/robin-ross-steiner-is-fiance-of-miss-barbara-hannaford.html | Robin Ross Steiner Is Fiance Of Miss Barbara Hannaford | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/-lefrak-plan-for-kew-gardens-hills-scored-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-8-no-title.html | Fireball Yachting Title to Australian | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/yankee-doodling.html | Yankee Doodling | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/jamaica-water-seeks-35-rate-rise-state-control-cited.html | Jamaica Water Seeks 35% Rate Rise | True | By David C. Berliner | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/priscilla-gray-and-r-g-moon-law-students-to-be-married.html | Priscilla Gray and R. G. Moon, Law Students, to Be Married | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/jazz-takes-the-mail-route.html | Jazz Takes the Mail Route | True | By Nat Hentoff | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/cigarette-consumption-up-new-peak-foreseen-in-74.html | Cigarette Consumption Up; New Peak Foreseen in â€šÃ„Â´74 | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/alabama-judge-puts-off-trials-confidential-letter.html | ALABAMA JUDGE PUTS OFF TRIMS | True | By Ray Jenkins;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/status-report-on-mitchell-and-stans-unexpectedly-undramatic.html | Unexpectedly Undramatic | True | By Martin Arnold | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/joan-leitzer-plans-bridal.html | Joan Leitzer Plans Bridal | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/kansas-ousts-roberts-in-overtime-by-9390.html | Kansas Ousts Roberts In Overtime by 93â€šÃ„Â°90 | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/article-29-no-title-miss-billings-engaged.html | Miss Billings Engaged | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/of-capital-failure-and-capital-crimes.html | Of Capital Failure and capital Crimes | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868457 | B00000911643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/hurok-the-end-of-an-era-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/a-con-ed-cut-tied-to-aid-of-others-a-share-the-costs-plan-those-in.html | A CON ED CUT TIED TO AID OF OTHERS | True | By Robert D. McFadden | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/state-investigating-practices-of-the-passengership-industry.html | State Investigating Practices Of the Passengerâ€šÃ„Ã´Ship Industry | True | By WernerBAMBERGER | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/state-is-holding-off-ruling-on-fluoride-poison-charge-raised.html | State Is Holding Off Ruling on Fluoride | True | By David Bird;Special to The New York Times | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-17 | 1974-03-17 | https://www.nytimes.com/1974/03/17/archives/4-join-williamsburg-board.html | 4 Join Williamsburg Board | True | | 2002-07-11 | RE0000868457 | B00000911643 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/erickson-paces-suns.html | Erickson Paces Suns | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/humane-groups-studying-dog-deaths-at-railroad-rewards-offered-for.html | Humane Groups Studying Dog Deaths at Railroad | True | By Rudy Johnson;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/daniel-f-gerber-is-dead-at-75-brought-baby-foods-to-millions.html | Daniel F. Gerber Is Dead at 75; Brought Baby Foods to Millions | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/events-today-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/rokaways-woman-slain-on-her-porch-in-a-rifle-accident.html | Reiekoways Woman Slain on Her Porch In a Rifle Accident | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/salmon-hatchery-planned-to-stock-2-great-lakes.html | Salmon Hatchery Planned To Stock 2 Great Lakes | True | By Harold Faber;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/fate-of-lutheran-body-lies-in-new-seminary.html | Fate of Lutheran Body Lies in New Seminary | True | By Eleanor Blau;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/saigon-says-clash-takes-heavy-toll.html | SAIGON SAYS CLASH TAKES HEAVY TOLL | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/eviction-notices-fought.html | Eviction Notices Fought F.CKMAN. W. Va. March 17 | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/horse-show-results-at-weston-conn.html | Horse Show Results AT WESTON, CONN. | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/dennis-wayne-stars-in-joffrey-pavane.html | DENNIS WAYNE STARS IN JOFFREY â€šÃ„Ã´PAVANEâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/television-cable-tv.html | Television | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/molloy-five-wins-catholic-title-in-8052-rout-of-st-raymonds.html | Molloy Five Wins Catholic Title In 80â€šÃ„Ã´52 Rout of St. Raymond's | True | By Arthur Pincus | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/basketball-hockey-standings.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/us-mediator-enters-talks-between-upi-and-the-guild.html | U.S Mediator Enters Talks Between U.P.I. and the Guild | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/3-tape-companies-sue-manufacturers.html | 3 TAPE COMPANIES SUE MANUFACTURERS | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/postelection-ulster-the-shaken-accord-news-analysis.html | Postâ€šÃ„Ã´Election Ulster: The Shaken Accord | True | By Richard Eder;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/personal-finance-irs-rule-could-trip-taxpayers-who-make-early.html | Personal Finance | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/dividend-meetings.html | Dividend Meetings | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/the-great-match-race-contd-red-smith-sports-of-the-times.html | Red Smith; The Great Match Race (Cont'd) | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/shouldsundaybe-a-dayof-shopping-issue-and-debate-should-sunday-be-a.html | Issue and Debate | True | By Isadore Barmash | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/lobbies-weaken-stripmining-bill-administration-sides-with-those.html | LOBBIES WEAKEN STRIPâ€šÃ„Ã´MINING BILL | True | By Ben A. Franklin;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/breathing-easier.html | Breathing Easier | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/mrs-ernest-s-griffith.html | MRS. ERNEST S. GRIFFITH | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/its-applescented-and-for-the-hair.html | It's Appleâ€šÃ„Ã´Scented And for the Hair | True | By Angela Taylor | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/kissinger-plans-april-trip-for-mideast-t-roop-accord.html | Kissinger Plans April Trip For Mideast T roop Accord | True | By Bernard Gwertzman;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/church-schools-ban-on-blacks-weighed-by-us-judge-in-miami.html | Church School's Ban on Blacks Weighed by U.S. Judge in Miami | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/celtics-defeat-bullets-win-atlantic-title-again.html | Celtics Defeat Bullets, Win AtlanticTitle Again | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/soccer-results.html | Soccer Results | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/englishman-first-in-earth-day-run-english-runner-wins-earth-day.html | Englishman First In Earth Day Run | True | By Gerald Eskenazi;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/president-campaigning-to-display-his-strength-president-presses.html | President Campaigning€§Â„Â´ To Display His Strength | True | By John Herbers;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/green-carves-out-3shot-golf-victory-green-wins-by-3-shots-on-71276.html | Green Carves Out 3â€šÂ„Â°Shot Golf Victory | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/ballet-repertory-is-lively-in-bournonville-classics.html | Ballet Repertory Is Lively in Bournonville Classics | True | By Anna Kisselgoff | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/la-ronde-with-no-bluenoses-to-protest-the-act-of-freespirited.html | La Ronde | True | By William Safire | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/women-termed-leaders-in-hearst-kidnapping.html | Women Termed Leaders In Hearst Kidnapping | True | By Earl Caldwell;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/moscow-awaiting-kissinger-mocks-his-mideast-role.html | Moscow, Awaiting Kissinger, Mocks His Mideast Role | True | By Hedrick Smith;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/busing-tension-mars-annual-frivolity-at-st-patricks-celebration-in.html | Busing Tension Mars Annual Frivolity At St. Patrick's Celebration in Boston | True | By John Kifner;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/lunar-parley-opens-today.html | Lunar Parley Opens Today | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/soccer-fans-burn-honduras-stadium.html | SOCCER FANS BURN HONDURAS STADIUM | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/richard-cauman-weds-catherine-hoffmeier.html | Richard Cauman Weds Catherine Hoffmeier | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/bentsen-studies-76-race.html | Bentsen Studies â€šÂ„Â'76 Race | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/sports-news-briefs-augert-of-france-joins-pro-skiers.html | Sports News Briefs | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/attention-forced-on-cuban-trade-argentinian-motor-vehicles-and.html | ATTENTION FORCED ON CUBAN TRADE | True | By Edward Cowan;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/injured-thompson-expected-to-be-ready-for-u-cla.html | Injured Thompson Expected to Be Ready for U. C.LA. | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/state-cautions-colleges-on-sale-of-term-papers.html | State Cautions Colleges on Sale of Term Papers | True | By Barbara Campbell | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/more-indictments-expected-in-baltimore-paper-reports.html | More Indictments Expected In Baltimore, Paper Reports | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/italian-reds-find-that-us-gains-influence-in-mideast.html | Italian Reds Find That U.J.S. Gains Influence in Mideast | True | By Paul Hofmann;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/colonels-down-stars.html | Colonels Down Stars | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/american-reform-rabbis-meet-in-israel-on-issue-of-conversion.html | American Reform Rabbis Meet in Israel on Issue of Conversion | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/gettysburg-project-splits-us-agencies.html | GETTYSBURG PROJECT SPLITS U.S. AGENCIES | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/lakers-defeat-knicks-lakers-beat-knicks-and-gain-in-race.html | Lakers Defeat Knicks | True | By Leonard Koppett;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/crabiel-to-give-testimony-in-inquiry-on-corruption-bymes-aide-to.html | Crabiel to Give Testimony In Inquiry on Corruption | True | By Ronald Sullivan | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/bucks-win-10782.html | Bucks Win, 107â€šÂ„Â°82 | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/laird-chooses-7-advisers-on-impact-of-fuel-shortage.html | Laird Chooses 7 Advisers On Impact of Fuel Shortage | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/bruins-subdue-rangers-2-esposito-goals-help-bruins-down-rangers.html | Bruins Subdue Rangers | True | By Parton Keese;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/president-campaigning-to-display-his-strength.html | President Campaigning€§Â„Â´ To Display His Strength | True | By John Herbers;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/sadat-sees-peace-now-on-the-way-but-egyptian-cautions-israel.html | MAT SEES PEACE MIN ON THE WAYâ€šÂ„Â´ | True | By Paul L. Montgomery | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/kissinger-plans-april-trip-formideast-troop-accord-hopes-to.html | Kissinger Plans April T rip For Mideast Troop Accord | True | By Bernard Gwertzman;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/cavaliers-trounce-76ers.html | Cavaliers Trounce 76ers | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/time-gives-version-of-nixon-comment.html | TIME GIVES VERSION OF NIXON COMMENT | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/more-pay-sought-for-us-judges-lawyers-forming-citizens-group-to.html | MORE PAY SNOT FOR U.S. JUDGES | True | By Warren Weaver Jr.;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/brownlee-opera-misses-mark-with-don-pasquale.html | Brownlee Opera Misses Mark With `DonPasquale€§Â„Â´ | True | By Allen Hughes | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/syria-reports-4-dead-in-shelling-6th-day-of-artillery-clashes.html | SYRIA REPORTS 4 DEAD IN SHELLING | True | | 2002-07-11 | RE0000868447 | B00000911631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/jewish-tv-group-assails-shylock-chides-wabc-for-showing-stereotype.html | JEWISH TV GROUP ASSAILS SRAM | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/beame-shuns-a-hypertense-city-hall-atmosphere-city-hall-notes.html | Beame Shuns a Hypertense City Hall Atmosphere | True | By Maurice Carroll | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/great-names-in-golf-are-all-in-the-family-for-nonchampion-jersey.html | Great Names in Golf Are All in the Family for Nonchampion Jersey Player | True | By Joseph B. Treaster;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/mitchell-stans-spectators-forming-early-the-talk-of-foley-square.html | Mitchellâ€šÃ„Â*Stans Spectators Forming Early | True | By Martin Arnold | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/college-school-results-late-saturday.html | College, School Results | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/f-kgrandpa-moses-dies-carpenter-primitive-painter.html | F. K. (Grandpa) Moses Dies; Carpenter, Primitive Painter | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/first-written-rules-for-the-democrats-won-by-reformers.html | First Written Rules For the Democrats Won by Reformers | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/sihanouk-said-to-compete-visit-to-rebel-area-in-laos.html | Sihanouk Said to Complete Visit to Rebel Area in Laos | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/thoeni-defeats-cochran-in-final-of-dual-slalom.html | Thoeni Defeats Cochran In Final of Dual Slalom | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/wife-fears-athens-politician-will-be-sent-to-prison-camp.html | Wife Fears Athens Politician Will Be Sent to Prison Camp | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/german-asks-talks.html | German Asks Talks | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/sunday-roads-get-normal-look-autos-crowd-highways-as-stations-stay.html | Sunday Roads Get Normal Look | True | By Grace Lichtenstein | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/moscow-awaiting-kissinger-mocks-his-mideast-role-soviet-ridicules.html | Moscow, Awaiting Kissinger, Mocks His Mideast Role | True | Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/theater-delectable-bit-of-kern-from-equity-library.html | Theater | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/st-louis-scraps-3year-project-to-build-rapid-transit-system.html | St. Louis Scraps 3â€šÃ„Â*Year Project TO Build Rapid Transit System | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/adm-dwight-dickinson-jr-decorated-navy-physician.html | Adm. Dwight Dickinson Jr., Decorated Navy Physician | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/pioneer-11-jupiter-bound-to-be-shifted-to-explore-saturn-also.html | Pioneer 11, Jupiter Bound, to Be Shifted to Explore Saturn Also | True | By Walter Sullivan | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/kings-beat-rockets-125114.html | Kings Beat Rockets, 125.114 | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/arabs-again-fail-oil-embargo-but-saudi-insists-ban-will-be-lifted-a.html | ARABS AGAIN FAIL TO END OIL EMBARGO, MEET TODAY; PRICE WON'T BE CHANGED | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/ahumada-in-bout-here.html | Ahumada in Bout Here | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/ickx-victor-in-england.html | Ickx Victor in England | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/in-search-of-integritys-meaning.html | in Search of Integrity's Meaning | True | By Stephanie Krasowski | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/phoenix-150-is-captured-by-mosley.html | Phoenix 150 Is Captured By Mosley | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/sports-today-99164518.html | Sports Today | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/busing-tension-mars-st-patrick-frivolity-in-boston-busing-tension.html | Busing Tension Mars St. Patrick Frivolity in Boston | True | By John Kifner;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/three-who-make-their-own-clothesand-model-them-too.html | Three Who Make Their Own Clothes And Model Them, Too | True | By Bernadine Morris | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/dr-ralph-hefferline-64-dies-taught-psychology-at-columbia.html | Dr. Ralph Hefferline, 64, Dies; Taught Psychology at Columbia | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/heiskell-will-be-honored-by-regional-planl-group.html | Heiskell Will Be Honored By Regional Plan Group | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/rates-climbing-in-bond-markets-levels-of-three-indexes-are-highest.html | RATES CLIMBING IN BOND MARKETS | True | By Douglas W. Cray | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/advertising-changes-at-ddb.html | Advertising: Changes at D. D. B. | True | By Philip H. Dougherty | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/atlantic-asperity.html | Atlantic Asperity | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/indiana-usc-are-finalists.html | Indiana, U.S.C. Are Finalists | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/mental-care-is-called-revolving-door.html | Mental Care Is Called Revolving Doorâ€šÃ„Â¨ | True | By Murray Schumach | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/miss-buttnick-bride-of-alan-i-psaty.html | Miss Buttnick Bride of Alan I. Psaty | True | | 2002-07-11 | RE0000868447 | B00000911631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/pennsylvania-suit-on-gas-threatened.html | PENNSYLVANIA SUIT ON â€¦Â¢'GASâ€¦Â¢' THREATENED | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/new-books.html | New Books | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/great-names-of-golf-are-all-in-the-family-for-murray-hill-officer.html | Great Names of Golf Are All in the Family for Murray Hill Officer | True | By Joseph B. Treaster;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/lisbon-jails-30-rebels-appears-in-full-control.html | Lisbon Jails 30 Rebels; Appears in Full Control | True | By Henry Giniger;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/nit-box-scores.html | N.I.T. Box Scores | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/arabs-again-fail-to-end-oil-embargo-meet-today-price-wont-be.html | ARABS AGAIN FAIL TO END OIL EMBARGO, MEET TODAY; PRICE WON'T BE CHANGED | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/guided-bombs-expected-to-revolutionize-warfare-defense-officials.html | Guided Bombs Expected To Revolutionize Warfire | True | By John W. Finney;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/faculty-insurance-plan-aimed-at-career-transition.html | Faculty Insurance Plan Aimed at Career Transition | True | By Evan Jenkins | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/drop-found-in-living-standard-of-middleincome-families-here.html | Drop Found in Living Standard Of Middleâ€¦Â¢'Income Families Here | True | By Peter Kihss | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/crabiel-to-testify-in-highway-inquiry-this-week-crabiel-to-testify.html | Crabiel to Testify in Highway. Inquiry This Week | True | By Ronald Sullivan | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/lamps-and-fixtures-of-a-bygone-era-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/rockaways-woman-slain-on-her-porch-in-a-rifle-accident.html | Rockaways Woman Slain on Her Porch In a Rifle Accident | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/4-short-fiction-works-among-110-titles-contending-for-national-book.html | 4 Short Fiction Works Among 110 Titles Contending for National Book Awards | True | By Eric Pace | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/dangerous-arrogance-abroad-at-home.html | Dangerous Arrogance | True | By Anthony Lewis | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/saigon-says-clash-takes-heavy-toll-casualties-in-highlands-are-put.html | SAIGON SAYS CLASH TAKES HEAVY TOLL | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/subpoena-reported-for-nixon-assistant.html | SUBPOENA REPORTED FOR NIXON ASSISTANT | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/concerts-by-grossman-and-waldman.html | Concerts by Grossman and Waldman | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/canada-rink-favored.html | Canada Rink Favored | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/a-gop-leader-in-house-backs-impeachment-panel.html | A G.O.P. Leader in House Backs Impeachment Panel | True | By Anthony Ripvey;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/pistons-down-braves.html | Pistons Down Braves | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/when-is-one-a-lobbyist-city-weighs-its-new-law-when-is-citizen-a.html | When Is One a Lobbyist? City Weighs Its New Law | True | By John Darnton | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/koosman-and-mcgraw-routed-in-92-met-loss.html | Koosman and McGraw Routed in 9â€¦Â¢'Â¢'2 Met Loss | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/mikado-is-a-first-for-state-theater.html | â€¦Â¢'Â¢'Mikadoâ€¦Â¢'Â¢' Is a First for State Theater | True | By Raymond Ericson | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/william-s-turner.html | WILLIAM S. TURNER | True | William S. Turner | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/greeks-win-cup-soccer-from-doxa.html | Greeks Win Cup Soccer From Doxa | True | By Alex Yannis | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/chaim-gross-at-70-working-muse-or-no.html | Chaim Gross, at 70, Working, Muse or No | True | By Israel Shenker | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/miss-blalock-wins-with-a-closing67.html | Miss Blalock Wins With a Closing 67 | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/defense-debate-focuses-on-kind-of-war-to-plan-for.html | Defense Debate Focuses on Kind of War to Plan For | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/letters-to-the-editor-if-we-give-gold-for-oil.html | Letters to the Editor | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/wheelpower-fives-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/hackensack-acts-to-end-gym-fights-seeking-to-bar-englewood-highs.html | HACKENSACK ACTS TO END GYM FIGHTS | True | By Richard J. H. Johnston | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/new-jersey-briefs-transport-of-jersey-asks-fare-rise.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/nets-lose-to-pacers-by-117-105-pacers-use-height-and.html | Nets Lose To Pacers By 117â€¦Â¢'Â¢'105 | True | By Deane McGowen;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/german-vote-deals-a-second-setback-to-brandts-party.html | German Vote Deals A Second Setback To Brandt's Party | True | | 2002-07-11 | RE0000868447 | B00000911631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/about-the-yankees-.html | About the Yankees | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/ficker-takes-sailing.html | Ficker Takes Sailing | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/peru-gets-50million-loan.html | Peru Gets $50â€šÃ„Ã²Millipp Loan | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/screen-three-documentaries-on-creative-men.html | Screen | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/thyssenbornemiszas-new-collection-us-concerns-after-3-years.html | Thyssenâ€šÃ„Ã²Bornemisza's New Collection: U.S. Concerns | True | By Paul Kemezis;Special To The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/colonial-lifestyle-recreated-at-farm-near-capital.html | Colonial Lifeâ€šÃ„Ã²Style Recreated at â€šÃ„Ã²Farmâ€šÃ„Ã² Near Capital | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/houk-views-yankees-from-other-side-houk-finally-sees-yanks-as.html | Houk Views Yankees From Other Side | True | By Murray Crass;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/canadiens-beat-island-widen-lead-on.html | Canadiens Beat Islanders, Widen Lead on Rangers | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/about-new-york-sights-and-sites-in-soho.html | About New York | True | By John Corry | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/mental-care-is-called-revolving-door-state-policy-on-mental.html | Mental Care Is Called â€šÃ„Ã²Revolving Doorâ€šÃ„Ã² | True | By Murray Schumach | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/last-of-striking-miners-vote-for-return-to-work.html | Last of Striking Miners Vote for Return to Work | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/winds-blow-container-ship-into-tugboats-side-off-li.html | Winds Blow Container Ship Into Tugboat's Side Off L.I. | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/teachers-in-kansas-city-vote-to-begin-strike-today.html | Teachers in Kansas City Vote to Begin Strike Today | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/hospital-boards-makeup-assailed.html | Hospital Boardsâ€šÃ„Ã´ Makeâ€šÃ„Ã²Up Assailed | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/inquiries-on-governor-and-aides-arousing-oklahoma.html | Inquiries on Governor and Aides Arousing Oklahoma | True | By Martin Waldron;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/beame-disputed-on-school-crime-mayor-tells-teacher-group-violence.html | BEAK DISPUTED ON SCHOOL CRIME | True | By Irving Spiegel | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/kennedy-complains-to-kissinger-on-criticism-by-envoy-in-saigon.html | Kennedy Complains to Kissinger On Criticism by Envoy in Saigon | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/end-of-a-search.html | End of a Search | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/canada-rink-favored-99164515.html | Canada Rink Favored | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/youth-drowns-in-plunge.html | Youth Drowns in Plunge | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/fewer-swallows-are-expected-back-in-capistrano-tomorrow.html | Fewer Swallows Are Expected Back in Capistrano Tomorrow | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/theater-double-bill-in-new-haven-sam-shepards-horse-dreamer-is.html | Theater: Double Bill in New Haven | True | By Mel Gussow;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/deer-beaten-at-zoo-dies.html | Deer Beaten at Zoo Dies | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/to-dance-again.html | To Dance Again | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/nixon-calls-off-visit-to-europe-he-tells-common-market-more-work-is.html | NIXON CALLS OFF VISIT TO EUROPE | True | By David Binder;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/college-results.html | College Results | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/dr-jacob-bleiberg-dermatologist-64.html | DR. JACOB BLEIBERG, DERMATOLOGIST, 64 | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/the-battle-of-durham.html | The Battle of Durham | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/yarborough-scores-at-bristol.html | Yarborough Scores at Bristol | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/sirica-will-rule-today-on-report-to-announce-whether-jury-data-will.html | SIRICA WILL RULE TODAY ON REPORT | True | By Lesley Oelsner;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/dr-isaac-chassin.html | DR. ISAAC CHASSIN | True | | 2002-07-11 | RE0000868447 | B00000911631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/newspaper-society-adds-22-members.html | NEWSPAPER SOCIETY ADDS 22 MEMBERS | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/us-shuns-plans-for-un-session-wont-join-in-preparing-for-parley-on.html | U. S. SHUNS PLANS FOR U.N. SESSION | True | By Kathleen Teltsch;Special to The New York Tatiwe | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/accounting-standards-unit-to-hold-a-public-hearing.html | Accounting Standards Unit To Hold a Public Hearing | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/a-cleaning-lady-fetes.html | A Cleaning Lady Fetes Her Customers | True | By Georgia Dullea;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/envoy-gives-wellesley-750000-for-new-post.html | Envoy Gives Wellesley $750,000 for New Post | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/job-offers-rise-for-class-of-74-total-up-26-in-a-yearengineering.html | JOB OFFERS RISE FOR CLASS OF â€šÃ„Â¹7â€šÃ„Â´ | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/inside-the-belly-of-the-beast-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/les-femmes-noires-a-series-of-vignettes.html | â€šÃ„Â¹Les Femmes Noires,â€šÃ„Â´ a Series of Vignettes | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/metropolitan-briefs-from-the-police-blotter-condominium-offerings.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/commodity-price-relief-may-prove-temporary-consumers-get-respite-on.html | Commodity Price Relief May Prove Temporary | True | By H. J. Maidenberg | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/eisenhower-misses-gi-aid.html | Eisenhower Misses G.I. Aid | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/belgium-expected-to-act-to-allow-oilprice-rise-higher-oil-prices.html | Belgium Expected to Act To Allow Oilâ€šÃ„Â¥Price Rise | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/racial-directive-stirs-cincinnati-factions-ponder-order-for-faculty.html | RACIAL DIRECTIVE STIRS CINCINNATI | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/man-plunges-15-stories.html | Man Plunges 15 Stories | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/tides-around-new-york-99164521.html | Tides Around New York | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/medicares-policy-on-fees-criticized.html | MEDICARE'S POLICY ON FEES CRITICIZED | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/gnuing-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/no-contact-is-reported-in-minnesota-kidnapping.html | No Contact Is Reported in Minnesota Kidnapping | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/carl-egner.html | CARL EGNER | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/peril-causes-evacuation.html | Peril Causes Evacuation | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/uconn-ousts-st-johns-in-ni-t-8270-boston-college-and-memphis.html | UConn Ousts St. John's in N.I. T., 82â€šÃ„Â¥70; Boston College and Memphis State'Gain | True | By Al Harvin | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/radio-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/lynch-in-us-says-i-r-a-blocks-unity.html | Lynch, in U.S., Says I. R. A. Blocks Unity | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/l-i-woman-killed-by-train.html | L. I. Woman Killed by Train | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/boy-killed-in-hockey-game.html | Boy Killed in Hockey Game | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/patricia-altman-wed.html | Patricia Altman Wed | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/3000-women-in-ethiopia-join-march-for-equal-pay.html | 3,000 Women in Ethiopia Join March for Equal Pay | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/news-index-99164496.html | NEWS INDEX | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/when-is-one-a-lobbyist-city-weighs-its-new-law.html | When Is One a Lobbyist? City Weighs Its New Law | True | By John Daimon | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/music-alfred-brendel.html | Music: Alfred Brendel | True | by Donal Henahan | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/hatcher-criticizes-blacks-absent-from-convention.html | Hatcher Criticizes Blacks Absent From Convention | True | By Paul Delaney;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/national-kinney-reports-loss-for-fourth-quarter.html | National Kinney Reports Loss for Fourth Quarter | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/sunday-roadsget-norm-al-look-autos-crowd-highways-as-as-stations-stay.html | Sunday Roads'Get Normal Look | True | By Grace Lichtenstein | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/oklahoma-ordered-to-give-prisoners-better-treatmen.html | Oklahoma Ordered To Give Prisoners Better Treatment | True | | 2002-07-11 | RE0000868447 | B00000911631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/israelis-seek-to-make-religious-law-work.html | Israelis Seek to Make Religious Law Work | True | By Edward B. Fiske;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/cellos-sing-at-multiple-playin.html | Cellos Sing at â€¦Â²Multiple Playâ€¦Â,Â²Inâ€¦Â„Â` | True | By Laurie Johnston | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/haulers-continue-strike.html | Haulers Continue Strike | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/seidmans-team-leads-way-bridge-into-greater-new-york-final.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/insurance-chief-praises-new-consumer-official-jersey-consumer-notes.html | Insurance Chief Praises New Consumer Official | True | By Joan Cook | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/french-reaction-is-mild-nogent-sur-marne.html | French Reaction Is Mild | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/wilson-faces-test-in-commons-today.html | Wilson Faces Test in Commons Today | True | By Alvin Shuster;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/gaelic-sports-results.html | Gaelic Sports Results | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/9inch-snowstorm-shuts-the-thruway-in-rochester-area.html | 9â€¦Â®Inch Snowstorm Shuts the Thruway In Rochester Area | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/hospital-boards-makeup-assailed-99164527.html | Hospital Boardsâ€¦Â„Â` Make Up Assailed | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/japan-and-soviet-in-coalagreement-japan-and-soviet-in-pact-on-coal.html | Japan and Soviet in Coal Agreement | True | By Theodore Shabad | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/college-school-results.html | College, School Results | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/greeks-win-soccer-cup-from-doxa.html | Greeks Win Soccer Cup From Doxa | True | By Alex Yannis | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/guided-bombs-expected-to-revolutionize-warfare.html | Guided Bombs Expected To Revolutionize Warfare | True | By John W. Finney;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/ulster-raiders-seeking-arms-foiled-at-u-s-base.html | Ulster Raiders Seeking Arms Foiled at U.S. Base | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/state-challenges-seek-aid-at-city-u.html | STATE CHALLENGES SEEK AID AT CITY U. | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/okker-bows-to-nastase-by-63-63.html | Okker Bows To Nastase By 6â€¦Â,Â²3, 6â€¦Â,Â²3 | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/canada-to-aid-ranchers.html | Canada to Aid Ranchers | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/uconn-ousts-st-johns-in-nit-8270-boston-college-and-memphis-state.html | UConn Ousts St. John's in NIT., 82â€¦Â,Â²70; Boston College and Memphis Stateâ�cm | True | By Sam Goldaper | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/todays-entries-at-aqueduct-99164516.html | Today's Entries at Aqueduct | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/incentives-asked-on-output-of-oil-us-seeks-price-guarantee-on-new.html | INCENTIVES ASKED ON OUTPUT OF OIL | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/rockets-triumph.html | Rockets Triumph | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/tonights-yonkers-entries-99164512.html | Tonight's Yonkers Entries | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/new-garrison-trial-today.html | New Garrison Trial Today NEW ORLEANS, March 17 | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/injured-thompson-expected-to-be-redy-for-ucla.html | Injured Thompson Expected to be Redy for U.C.L.A | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/governor-leads-irish-parade.html | Governor Leads Irish Parade | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/senators-urge-the-ftc-to-study-prices-of-beef.html | Senators Urge the F.T.C. To Study Prices of Beef | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/the-inflation-infection.html | The Inflation Infection | True | By Arrigo Levi | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2002-07-11 | RE0000868447 | B00000911631 |
| 1974-03-18 | 1974-03-18 | https://www.nytimes.com/1974/03/18/archives/ford-has-golf-match-with-governor-west.html | Ford Has Golf Match With Governor West | True | | 2002-07-11 | RE0000868447 | B00000911631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/about-the-mets-.html | About the Mets | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/football-transactions.html | Football Transactions | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/brown-trial-hears-defense-summation.html | BROWN TRIAL HEARS DEFENSE SUMMATION | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/most-arab-lands-end-ban-on-oil-shipments-for-ussaudis-plan-output.html | MOST ARAB LANDS END BAN ON OIL SHIPMENTS FOR U.S.; SAUDIS PLAN OUTPUT RISE | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/shell-in-accord-for-national-oil-17million-deal-is-conditional.html | Shell in Accord for National Oil; $17â€‹Â Million Deal Is Conditional | True | By Alexander R. Hammer | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/the-whiffle-comes-into-focus-dave-anderson-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/british-soccer-standing.html | British Soccer Standing | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/trials-seek-to-solve-69-italian-bombing-special-to-the-new-york.html | Trials Seek to Solve â€‹Â²69 Italian Bombing | True | By Paul Hofmann;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/indiana-routs-uscby-8560.html | Indiana Routs U.S.C. By 85â€‹Â²60 | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/us-works-on-flaw-in-tank-israel-used.html | U.S. WORKS ON FLAW IN TANK ISRAEL USED | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/2-foresee-issue-in-mental-health-reid-and-samuels-say-they-will.html | 2 FORESEE ISSUE IN MENTAL HEALTH | True | By Murray Schumach | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/high-court-rules-states-cant-set-gas-minimum-special-to-the-new.html | High Court Rules States Can't Set Gas Minimum | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/despair-fills-lower-east-side-synagogues.html | Despair Fills Lower East Side Synagogues | True | By Israel Shenker | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/atv-salute-to-cagneywarmth-with-sincerity.html | TV Salute to Cagneyâ€‹Â®Warmth With Sincerity | True | By John J. O'Connor | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/boy-15-wounded-by-shot-near-school-in-chinatown.html | Boy, 15, Wounded by Shot Near School in Chinatown | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/stevens-sets-vote-on-split.html | Stevens Sets Vote on Split | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/alan-guttmacher-dies-79870890.html | Alan Guttmacher Dies | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/about-the-knicks-.html | About the Knicks | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/text-of-arab-statement-in-vienna-on-end-of-embargo.html | Text of Arab Statement in Vienna on End of Embargo | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/tax-reform-bill-seen-in-june-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/theater-arkin-and-joan-of-lorraine.html | Theater: Arkin and â€‹Â³Joan of Lorraineâ€‹Â´ | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/young-soviet-painters-score-socialist-art-special-to-the-new-york.html | Young Soviet Painters Score Socialist Art | True | By Hedrick Smith;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/mine-owners-ask-delay-on-safety-law-special-to-the-new-york-times.html | Mine Owners Ask Delay on Safety Law | True | By Ben A. Franklin;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/snowmobile-rider-drowns.html | Snowmobile Rider Drowns | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/vermont-ski-areas-get-late-white-gift-news-of-skiing-special-to-the.html | Vermont Ski Areas Get Late White Gift | True | By Michael Strauss;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/royals-set-ticket-mark-79870923.html | Royals Set Ticket Mark | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/quality-decontrol.html | Quality Decontrol | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/pollution-funds-for-tva-backed-special-to-the-new-york-times-house.html | POLLUTION FUNDS FOR VIA. BACKED | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/cab-to-require-drastic-revision-of-airline-fares-rates-for.html | C.A.B. TO REQUIRE DRASTIC REVISION OF AIRLINE PARES | True | By Robert Lindsey | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/5-dead-in-student-riots-in-india-state-capital.html | 5 Dead in Student Riots in India State Capital | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/bridge-card-school-teachers-win-in-swiss-team-tournament.html | Bridge: Card School Teachers Win In Swiss Team Tournament | True | By Alan Truscott | 2002-07-11 | RE0000868452 | B00000911637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/deterioration-in-atlantic-dialoguepoints-to-absence-of-common-goals.html | Issue and Debate | True | By David Binder;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/city-cites-6-places-for-violating-codeon-handling-food.html | City Cites 6 Places For Violating Code On Handling Food | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/yonkers-results.html | Yonkers Results | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/less-is-better.html | â€˜Less Is Betterâ€™ | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/legal-notice.html | LEGAL NOTICE | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/rising-cost-of-white-gold-stirs-a-protest-in-chinatown.html | Rising Cost of â€˜White Goldâ€™ Stirs a Protest in Chinatown | True | By Laurie Johnston | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/mdshore-purdue-face-2d-nit-tests-tonight.html | Md.â€Shore, Purdue Face 2d N.I.T. Tests Tonight | True | By Thomas Rogers | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/budding-star-making-mark-chess-can-get-reverse-twist-too-robatsch.html | Budding Star Making Mark Chess: Can Get Reverse Twist, Too | True | By Robert | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/most-basic-foods-show-strong-gainsin-futures-trading-most-prices-up.html | Most Basic Foods Show Strong Gains In Futures Trading | True | By H. J. Maidenberg | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/nixon-aide-pledges-a-lot-more-money-to-aid-city-transit-special-to.html | Nixon Aide Pledges â€˜A Lot More Moneyâ€™ To Aid City Transits | True | By Martin Tolchin;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/brooklyn-carting-trade-linked-to-crime-with-indictment-due.html | Brooklyn Carting Trade Linked To Crime, With Indictment Due | True | By Nicholas Gage | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/broadcasters-at-convention-strike-back-at-activist-critics-special.html | Broadcasters, at Convention, Strike Back at Activist Critics | True | By Les Brown;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/higher-offer-rejected-from-rival-group-by-heisman-winner-special-to.html | Higher Offer Rejected From Rival Group by Heisman Winner | True | By Bill Becker;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/basketball-hockey-standings.html | Basketball, Hockey Standings | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/a-tony-decisionstirring-protest-nemiroff-queries-eligibility-of.html | A TONY DECISION STIRRING PROTEST | True | By Louis Calta | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/safety-air-bags-set-for-77-cars-government-acts-to-require-passive.html | SAFETY AIR BAGS SET FOR 77 CARS; Government Acts to Require Passive Restraint Device in Autos Sold in U.S. | True | By Walter Rugaber;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/aiiny-deserter-convicted-as-aw-wol-at-fort-dix.html | Aiiny Deserter Convicted As A.W.W.O.L. at Fort Dix | True | By Joseph B. Treaster;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/advertising-brut-as-deodorant-nasd-focuses-on-childrens-ads.html | Advertising: Brut as Deodorant | True | By Philip H. Dougherty | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/stocks-off-as-curb-on-arab-oil-eases-dow-average-falls-by-1361.html | Stocks Off as Curb On Arab Oil Eases | True | By Gene Smith | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/edwin-j-mooney-retired-colonel-times-paymaster-who-was-in-both.html | EDWIN J. MOONEY, RETIRED COLONEL | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/bankers-wife-freed-man-is-heldafter-kidnappers-receive-200000.html | Banker's Wife Freed, Man Is Held After Kidnappers Receive $200,000 | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/alan-guttmacher-pioneer-in-family-planning-dies-planned.html | Alan Guttmacher, Pioneer In Family Planning, Dies | True | By Alden Whitman | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/utum-permitted.html | Uâ€“Turn Permitted | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/coed-slain-in-huntsville-79870933.html | Coed Slain in Huntsville | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/events-today-cabaret-music-dance-theater.html | Events Today | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/siricas-finale-as-chief-on-a-day-to-rember-special-to-the-new-york.html | Sirica's Finale as Chief On a Day to Remember | True | By Anthony Ripley;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/b1-bombers-cost-rising-13billionto15billion-total.html | Bâ€“1 Bombers' Cost Rising $1.3â€“Billion ToS15â€“Billion Total | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/us-expecting-the-word-takes-oil-decision-calmly-special-to-the-new.html | U.S., Expecting the Word, Takes Oil Decision Calmly | True | By Edward Cowan;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/governor-agrees-to-increase-rail-aid-special-to-the-new-york-times.html | Governor Agrees to Increase Rail Aid | True | By Alfonso A. Narvaez;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/union-aides-cheer-wilson-on-wage-bill-special-to-the-new-york.html | Union Aides Cheer Wilson on Wage Bill | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/brasco-jury-fails-to-reach-verdict.html | BRASCO JURY FAILS TO REACH VERDICT | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/news-index-79870889.html | NEWS INDEX | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/vermont-bishop-ordained-.html | Vermont Bishop Ordained | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/study-of-andean-shrines-gives-new-history-view.html | study of Andean Shrines Gives New History View | True | By Walter Sullivan | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/sports-news-briefs-american-curlers-win-twice-lobbyists-to-bat.html | Sports News Briefs | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/morse-seeks-senate-seat.html | Morse Seeks Senate Seat | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/chinas-revolution.html | China's â€šÃ„Â²Revolutionâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/dart-industries-net-gains-other-companies-report.html | Dart Industries Net Gains | True | By Clare M. Reckert | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/winnipegs-gold-market-strikes-it-rich-special-to-the-new-york-times.html | Winnipeg's Gold Market Strikes It Rich | True | By Robert Trumbull;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/overthecounter-quotations-quotations-supplied-through-nasdaq-as-of.html | Overâ€šÃ„Â¬theâ€šÃ„Â¬Counter Quotations | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/knights-rout-toros-115.html | Knights Rout Toros, 11â€šÃ„Â¬5 | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/lions-of-liberty.html | Lions of Liberty | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/ace-to-play-without-contract-challenge-in-75-special-to-the-new.html | Ace to Play Without Contract, Challenge in â€šÃ„Â¬75 | True | By Murray Chass;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/sirica-orders-jury-file-on-nixon-given-to-panel-on-impeachment.html | SIRICA ORDERS JURY FILE ON NIXON GIVEN TO PANEL ON IMPEACHMENT; ACCELERATED INQUIRY IS EXPECTED | True | By Bill Kovach;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/fordham-girl-raped-in-guarded-dorm.html | Fordham Girl Raped in Guarded Dorm | True | By John L. Hess | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/carting-in-brooklyn-is-linked-to-crime-brooklyn-carting-trade.html | Carting in Brooklyn Is Linked to Crime | True | By Nicholas Gage | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/this-is-forestry-week.html | This Is Forestry Week | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/beame-the-mayor-seen-changing-from-beame-the-controller.html | Beame, the Mayor, Seen Changing From Beame, the Controller | True | By John Darnton | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/man-85-is-killed-in-bronx-fire-laidto-smoking-in-bed.html | Man, 85, Is Killed In Bronx Fire Laid To Smoking in Bed | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/strong-gains-shown-by-housing-starts-in-month-special-to-the-new.html | Strong Gains Shown by Housing Starts in Month | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/concern-is-voiced-on-fiscos-losses.html | CONCERN IS VOICED ON FISCO'S LOSSES | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/chicago-board-options-exchange.html | Chicago Board Options Exchange | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/claim-on-continental-shelf-reaffirmed-by-cambodia.html | Claim on Continental Shelf Reaffirmed by Cambodia | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/large-gifts-to-nixon-campaign-shown-in-miss-woodss-record.html | Large Gifts to Nixon Campaign Shown in Miss Woods's Record | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/cab-to-require-drastic-revisionof-airline-fares-rates-for.html | CAB, TO REQUIRE DRASTIC REVISION OF AIRLINE FARES | True | By Robert Lindsey | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/us-aide-reports-decrease-of-1011in-heart-disease.html | U.S. Aide Reports Decrease of 10â€šÃ„Â¬11% in Heart Disease | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/george-t-hook.html | GEORGE T. HOOK | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/-special-to-the-new-york-times-nationalists-wait-to-see-if-crisis.html | AFRICAN REBELS WATCHING LISBON | True | By Thomas A. Johnson;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/syrian-shells-kill-2-israeli-soldiers.html | SYRIAN SHELLS KILL 2 ISRAELI SOLDIERS | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/alan-guttmacher-dies.html | Alan Guttmacher Dies | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/ahumada-scores-easy-ring-victory.html | Ahumada Scores Easy Ring Victory | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/cosmos-go-inside-lose-to-atoms-13-special-to-the-new-york-times.html | Cosmos Go Inside, Lose to Atoms, 1â€šÃ„Â¬3 | True | | 2002-07-11 | RE0000868452 | B00000911637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/safety-air-bags-set-for-77-cars-special-to-the-new-york-times.html | SAFETY AIR BAGS SET FOR 71 CARS | True | By Walter Rugaber;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/to-cook-and-moore-its-a-good-evening.html | To Cook and Moore, It's a Good Evening | True | By Lucinda Franks | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/miss-woods-praises-mitchell-and-stans-mitchell-and-stans-are.html | Miss Woods Praises Mitchell and Stans | True | By Martin Arnold | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/con-ed-reports-a-sharp-income-drop.html | Con Ed Reports a Sharp Income Drop | True | By Peter Kihss | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/as-us-arms-outlays-slow-soviet-intentions-are-a-big-question.html | As U.S. Arms Outlays Slow, Soviet Intentions Are a Big Question. | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/li-dentist-is-acquitted-in-the-slaying-of-his-wife-special-to-the.html | L.I. Dentist Is Acquitted In the Slaying of His Wife | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/philip-martin-jr-headed-documentary-film-firm-special-to-the-new.html | Philip Martin Jr., Headed Documentary Film firm | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/hijacker-getting-50-years-as-a-warning-to-others.html | Hijacker Getting 50 Years As a Warning to Others | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/front-page-3-no-title.html | Front Page 3 â€3Ã¸Â® No Title | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/fbi-opposes-legislation-that-would-seal-individual-criminal-records.html | F.B.I. Opposes Legislation That Would Seal Individual Criminal Records | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/royals-set-ticket-mark.html | Royals Set Ticket Mark | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/gross-case-witness-cool-toward-cahill-special-to-the-new-york-times.html | Gross Case Witness Cool Toward Cahill | True | By Joseph F. Sullivan;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/jury-near-completionin-fix-case-racefixing-jury-nearcompletion.html | Jury Near Completion In Fix Case | True | By Steve Cady | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/market-place-supermarkets-make-comeback.html | Market Place | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/vermont-ski-areas-get-late-white-gift-news-of-skiing.html | Vermont Ski Areas Get Late White Gift | True | By Michael Strauss;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/maggie-bell-singerin-appealing-debut.html | MAGGIE BELL, SINGER, IN APPEALING DEBUT | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/siricas-finale-as-chief-on-a-day-to-remember-special-to-the-new.html | Sirica's Finale as Chief On a Day to Remember | True | By Anthony Ripley;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/31-nursing-homes-get-us-warnings-23-here-face-certification-loss.html | 31 NURSING HOMES GET U.S. WARNINGS | True | By Max R. Seigel | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/clash-in-vietnam-causes-worst-casualties-in-year.html | Clash in Vietnam Causes Worst Casualties in Year | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/basketball-ratings-writers-poll.html | Basketball Ratings | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/holdup-leader-shot-af-ter-atriplecross-on-sharing-of-loot.html | Holdup Leader Shot After aTripleâ€šÃ„Â³Cross On Sharing of Loot | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/controls-lifted-for-some-foods-council-expects-no-jump-in-consumer.html | CONTROLS LIFTED FOR SOME FOODS | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/witness-says-rothko-paintings-should-have-led-to-higher-prices.html | Witness Says Rothko Paintings Should Have Led to Higher Prices | True | By Edith Evans Asbury | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/pickands-mather-sets-coal-venture.html | PICKANDS MATHER SETS COAL VENTURE | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/college-school-results.html | College, School Results | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/knicks-take-good-look-at-read-today-for-realistic-appraisal-of.html | Knicks Take Good Look at Reed Today For Realistic Appraisal of Title Attempt | True | By Leonard Koppett;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/no-curiosity-filled-the-cats-observer.html | No Curiosity Filled the Cats | True | By Russell Baker | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/miss-woods-praises-mitchell-and-stans.html | Miss Woods Praises Mitchell and Stans | True | By Martin Arnold | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/wilson-escapes-first-test-in-commons-special-to-the-new-york-times.html | Wilson Escapes First Test in Commons | True | By Alvin Shuster;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868452 | B00000911637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/us-drops-survey-of-pupil-attitudeson-race-relations-us-drops-survey.html | U.S. Drops Survey Of Pupil Attitudes On Race Relations | True | By Leonard Buder | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/service-stations-battlemobil-oil-in-connecticut-some-independent.html | Service Stations Battle Mobil Oil in Connecticut | True | By Fred Ferretti | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/record-pentagon-budget-special-to-the-new-york-times.html | Record Pentagon Budget | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/army-deserter-convicted-as-awol-at-fort-dix-special-to-the-new-york.html | Army Deserter Convicted As A.W.O.L. at Fort Dix | True | By Joseph B. Treaster;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/business-hopes-to-returnto-normalcy-on-oil-soon-business-hopeful-of.html | Business Hopes to Return To Normalcy on Oil Soon | True | By William D. Smith | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/600-con-ed-foes-turn-fire-on-p-s-c-special-to-the-new-york-times.html | 600 Con Ed Foes Turn Fire on P.S.C. | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/cosmos-go-inside-lose-to-atoms-53-special-to-the-new-york-times.html | Cosmos Go Inside, Lose to Atoms 5â€šÃ„Â³3 | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/wood-field-stream-peregrines-future-seen-in-cities.html | Wood, Field | True | By Nelson Bryant | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/higher-education-reported-vulgarized.html | Higher Education Reported â€šÃ„Â'Vulgarizedâ€šÃ„Â' | True | By Iver Peterson | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/beame-the-mayor-seen-changing-from-beame-the-controller-news.html | Beame, the Mayor, Seen Changing From Beame, the Controller | True | By John Darnton | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/guild-strikes-upi-for-raise-of-10operations-go-on.html | â€šÃ„Â'Guild Strikes U.P.I. For Raise of 10% Operations GO On | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/oil-output-and-prices-special-to-the-new-york-times-costs-for-us.html | Oil Output and Prices | True | By Clyde H. Farnsworth;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/162-deletions-in-book-on-ciaopposed-by-counsel-for-authors-special.html | 162 Deletions in Book on C.I.A. Opposed by Counsel for Authors | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/letters-to-the-editor-higher-education-save-the-independents.html | Letters to the Editor | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/metropolitan-briefs-li-fire-damages-vanderbilt-mansion.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/stilltense-ossining-eases-racial-strife-special-to-the-new-york.html | Stillâ€šÃ„Â'Tense Ossining Eases Racial Strife | True | By Frank J. Prial;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/sports-today-79870925.html | Sports Today | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/their-liaison-has-army-up-in-arms-special-to-the-new-york-times.html | Their Liaison Has Army Up in Arms | True | By Craig R. Whitney;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/shell-seeks-company.html | Shell Seeks Company | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/mayhem-with-a-moral-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/nixon-to-opry-to-peale-in-the-nation-taking-yoyo-lessons-at-the.html | Nixon To Opry To Peale | True | By Tom Wicker | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/arthur-andersen-office-due-in-moscow-arthur-andersen-office-due-in.html | Arthur Andersen Office Due in Moscow | True | By Theodore Shabad | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/plan-to-immunize-studentsapproved-in-the-assembly-special-to-the.html | Plan to Immunize Students Approved in the Assembly | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/treasury-bills-rose-at-the-weekly-sale-special-to-the-new-york.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/shippingmails-all-hours-given-in-day-light-savingtime-outgoing.html | Shipping/Mails | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/market-averages-the-new-york-stock-exchange.html | Market Averages | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/netherlands-expected-to-press-allies-to-aid-in-ending-embargo.html | Netherlands Expected to Press Allies to Aid in Ending Embargo | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/prince-charless-palm-springs-visit-film-stars-caviar-and-golf.html | Prince Charles's Palm Springs Visit: Film Stars, Caviar and Golf | True | By Jon Nordheimer;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/property-tax-limit-backed.html | Property Tax Limit Backed | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/favorite-freezesat-gate-at-the-race-tracks-favorite-freezes-at-gate.html | Favorite Freezes At Gate | True | By Joe Nichols | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/newark-planning-to-sell-part-of-airport-for-taxes-special-to-the.html | Newark Planning to Sell Part of Airport for Taxes | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/amex-prices-drop-otcis-also-down-market-declines-despite-lifting-of.html | AMEX PRICES DROP; Oâ€šÃ„Â¢Tâ€šÃ„Â¢CISALSOllOWN | True | By James B. Nagle | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/us-copters-will-help-clear-mines-from-the-suez-canal.html | U.S. Copters Will Help Clear Mines From The Suez Canal | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/a-tape-of-petrarcas-confession-is-played-at-cali-murder-trial.html | A Tape of Petrarca's Confession Is Played at Cali Murder Trial | True | | 2002-07-11 | RE0000868452 | B00000911637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/mrs-nathan-spiro.html | MRS. NATHAN SPIRO | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/microwave-ovens-amid-some-doubts-their-popularity-grows.html | Microwave Ovens: Amid Some Doubts, Their Popularity Grows | True | By Georgia Dullea | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/city-housing-plan-called-perverse-subsidies-are-said-to-yield.html | CITY HOUSING KU CALLED â€˜Â‚Â·Â‚PERVERSEâ€˜Â‚Â·Â` | True | By Joseph P. Fried | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/jill-ruckelshaus-quits-as-white-house-aide.html | Jill Ruckelshaus Quits As White House Aide | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/olson-quits-longbeach-for-iowa.html | Olson Quits LongBeach For Iowa | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/fda-seeks-curb-on-fish-parasite-causing-puzzling-disease.html | F.D.A. Seeks Curb on Fish Parasite Causing Puzzling Disease | True | By Lawrence K. Altman | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/pentagon-asks-congress-to-lift-ceiling-on-arms-aid-for-saigon.html | Pentagon Asks Congress to Lift Ceiling on Arms Aid for Saigon | True | By John W. Finney;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/rebel-forces-capture-former-capital-in-cambodia.html | Rebel Forces Capture Former Capital in Cambodia | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/supplementary-otc.html | Supplementary Oâ€˜Â‚Â·Â"Tâ€˜Â‚Â·Â°C | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/east-68th-st-group-presses-fight-against-drug-center-city.html | East 68th St. GrQup Presses Fight Against Drug, Center | True | By Paul L. Montgomery | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/a-summary-of-supreme-court-actions-special-to-the-new-york-times.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/senate-approves-36million-urban-aid-bill-special-to-the-new-york.html | Senate Approves $36â€˜Â‚Â·Â"Million Urban Aid Bill | True | By Walter H. Waggoner;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/oystermens-bank-sets-deal.html | Oystermen's Bank Sets Deal | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/prices-of-bonds-continue-to-fall-in-quiet-trading-credit-markets.html | Prices of Bonds Continue to Fall in Quiet Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/alex-pompez-owner-of-cuban-stars-nine.html | ALEX POMPEZ, OWNER OF CUBAN STARS NINE | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/no-that-is-not-a-wire-sculpture.html | No, That Is Not a Wire Sculpture | True | By Angela Taylor | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/olson-quits-long-beachfor-iowa.html | Olson Quits Long Beach For Iowa | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/spurs-win-10093-take-second-place.html | Spurs Win, 100â€˜Â‚Â·Â"93, Take Second Place | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/scovill-increases-prices-for-copper.html | SCOVILL INCREASES PRICES FOR COPPER | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/about-the-yankees-.html | About the Yankees | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/litvinov-in-vienna-dissident-expected-to-seek-us-visa.html | Litvinov in Vienna; Dissident Expected To Seek U.S. Visa | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/ray-appeal-on-confinement.html | Ray Appeal on Confinement | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/mostarab-lands-end-ban-on-oil-shipments-for-ussaudis-plan-output.html | MOSTARAB LANDS END BAN ON OIL SHIPMENTS FOR U.S.; SAUDIS PLAN OUTPUT RISE | True | By Juan de Onis;Special to The New York TIDleg | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/dance-alba-articulation.html | Dance: Alba Articulation | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/cotton-markets.html | Cotton Markets | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/metropolitan-briefs-group-meets-on-silvercup-purchase-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/mets-top-yanks-10-in-first-meeting-lyle-may-become-freeagent-test.html | Mets Top. Yanks, 1â€˜Â‚Â·Â"0, in First Meeting; Lyle May Become Freeâ€˜Â‚Â·Â°Agent Test Case | True | By Joseph Durso;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/argentine-rightists-seize-law-schoolto-press-demands-special-to-the.html | Argentine Rightists Seize Law School To Press Demands | True | By Jonathan Kandell;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/pennys-future-nears-a-decision-trustees-compile-evidence-against.html | PENNSY'S FUTURE NEARS A DECISION | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/sports-news-briefs-maryland-heads-poll-in-lacrosse-american-curlers.html | Sports News Briefs | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/deliberate-success-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/houstonthe-president-is-coming-hohum-hohum.html | Houston The President Is Coming, Hoâ€˜Â‚Â·Â"Hum, Hoâ€˜Â‚Â·Â"Hum | True | By Molly Ivins | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/text-of-sirica-order-and-opinion-in-decision-that-watergate-data-go.html | Text of Sirica Order and Opinion in Decision That Watergate Data Go to House | True | | 2002-07-11 | RE0000868452 | B00000911637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/study-of-andean-shrines-gives-new-history-view-study-of-shrines-a.html | Study of Andean Shrines Gives New History View | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/concern-is-found-on-missile-tests-special-to-the-new-york-times-but.html | CONCERN IS FOUND ON MISSILE TESTS | True | By James P. Sterba;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/alioto-seeks-end-of-school-strike-proposes-a-6-12-pay-rise-walkout.html | ALIOTO SEEKS END OF SCHOOL STRIKE | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/2-senators-firm-on-soviet-trade-special-to-the-new-york-times.html | 2 SENATORS FIRM ON SOVIET TRADE | True | By Bernard Gwertzman;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/united-states-government-and-agency-bonds-prices-in-32d-of-a-point.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/beame-criticized-on-veterans-unit-militant-new-group-says-it-wasnt.html | BEAME CRITICIZED ON VETERANS UNIT | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/frenchus-rift-denied-by-envoy-special-to-the-new-york-times.html | FRENCHâ€šÃ„Â¯U.S. RIFT DENIED BY ENVOY | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/newcombe-wins-in-tough-match.html | Newcombe Wins In Tough Match | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/business-briefs-official-finds-concorde-prospects-dim-ford-sets.html | Business Briefs | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/norwegian-premier-in-soviet-to-discussbarents-sea-claims-special-to.html | Norwegian Premier In Soviet To Discuss Barents Sea Claims | True | By Christopher S. Wren;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/holdup-leader-shot-after-triplecrosson-sharing-of-loot.html | Holdup Leader Shot After aTripleâ€šÃ„Â¢Cross On Sharing of Loot. | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/other-us-stock-exchanges.html | Other U.S. Stock Exchanges | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/2-in-mills-campaign-queried-on-funds.html | 2 IN MILLS CAMPAIGN QUERIED ON FUNDS | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/radio-tv-will-carry-nixon-session-tonight.html | Radio, TV Will Carry Nixon Session Tonight | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/nixon-aide-pledges-a-lot-more-money-to-aid-city-transit-special-to.html | Nixon Aide Pledges â€šÃ„Â¯A Lot More Moneyâ€šÃ„Â¯ To Aid City Transit | True | By Martin Tolchin;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/aqueduct-race-charts-todays-entries-at-aqueduct-tonights-yonkers.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/portugal-lifts-curbs-on-her-soldiers.html | Portugal Lifts Curbs on Her Soldiers | True | By Henry Giniger;Special to The New York Thee | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/high-court-dismisses-papers-plea-for-access-to-welfare-rolls.html | High Court Dismisses Paper's Plea for Access to Welfare Rolls | True | By Warren Weaver Jr.;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/stage-rattigan-revival-young-vic-in-french-without-tears-the-cast.html | Stage: Rattigan Revival | True | By Clive Barnes | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/sirica-orders-jury-file-on-nixon-given-to-panel-on.html | SIRICA ORDERS JURY FILE ON NIXON GIVEN TO PANEL ON IMPEACHMENT; ACCELERATED INQUIRY IS EXPECTED | True | By Bill Kovach;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/new-york-wfl-club-signs-elliott-cappelletti-accepts-4year-ram-pact.html | New York W F L. Club Signs Elliott; Cappelletti Accepts 4â€šÃ„Â¢Year Ram Pact | True | By Al Harvin | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/sears-net-up-14-on-9-sales-rise-sears-net-up-14-in-quarter-on-9.html | years Net Up 1.4% On 9% Sales Rise | True | By Isadore Barmash | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/television-cable-tv.html | Television | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/authority-bonds.html | AUTHORITY BONDS | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/ruling-is-hailed-by-house-panel-special-to-the-new-york-times.html | RULING IS HAILED BY HOUSE PANEL | True | By James M. Naughton;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/459000-awardedfor-arts-fellows.html | $459,000 AWARDED FOR ARTS FELLOWS | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/us-drops-survey-of-pupil-attitudes-on-race-relations.html | U.S. Drops Survey Of Pupil Attitudes On Race Relations | True | By Leonard Buder | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/ruling-is-hailed-by-house-panel.html | RULING IS HAILED BY HOUSE PANEL | True | By James M. Naughton;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/locomotive-sale-to-cuba-verified-canadian-subsidiary-of-us-concern.html | LOCOMOTIVE SALE TO CUBA VERIFIED | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/new-jersey-briefs-catenas-jailing-made-permanent-little-league.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/white-house-says-littleon-ruling-to-release-data-special-to-the-new.html | White House Says Little On Ruling to Release Data | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/coed-slain-in-huntsville.html | Coed Slain in Huntsville | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/santana-signs-as-playercoach-of-new-york-sets-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/bruins-at-ease-with-sanderson-hiding-about-pro-hockey-about-the.html | Bruins at Ease With Sanderson Hiding | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/exinvestigator-gets-prison-term-queens-das-aide-took-fee-rental.html | EXâ€¦Â¤INVESTIGATOR GETS PRISON TERM | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/assembly-votes-obscenity-bill-10926-special-to-the-new-york-times.html | Assembly Votes Obscenity Bill, 109â€¦Â¤*26 | True | By Linda Greenhouse;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/fire-on-li-campus-damages-110room-vanderbilt-mansion.html | Fire on L.I. Campus Damages 110â€¦Â¤Room Vanderbilt Mansion | True | By Roy R. Silver | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/reports-of-kurdish-fighting-held-exaggerated-by-paper-special-to.html | Reports of Kurdish Fighting Held Exaggerated by Paper | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/trial-on-the-discharge-of-ore-wastes-into-lake-superior-is-nearing.html | Trial on the Discharge of Ore Wastes Into Lake Superior Is Nearing Completion | True | By William E Farrell;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/600-con-ed-foes-turn-fire-on-psc-special-to-the-new-york-times.html | 600 Con Ed Foes Turn Fire on | True | | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-19 | 1974-03-19 | https://www.nytimes.com/1974/03/19/archives/us-expecting-the-word-takes-oil-decision-calmly.html | U.S., Expecting the Word, Takes Oil Decision Calmly | True | By Edward Cowan;Special to The New York Times | 2002-07-11 | RE0000868452 | B00000911637 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/mistrial-for-brasco-87597975.html | Mistrial for Brasco | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/opening-detected-in-venus-clouds-special-to-the-new-york-times.html | OPENING DETECTED IN VENUS CLOUDS; Photos Sent by Mariner 10 Show Atmospheric â€¦Â¤'Eyâ€¦Â¤â€¦Â¤Cause Is Unclear | True | By Mold M. Schmeck Jr.;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/regional-water.html | Regional Water | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | Shipping/Mails | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/vietnam-again.html | Vietnam Again | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/carrey-in-a-10city-swing-says-state-is-in-the-midst-of-hidden.html | Carey, in a 10â€¦Â¤City Swing, Says State Is in the Midst of â€¦Â¤Hidden Recessionâ€¦Â¤ | True | By Frank Lynn;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/funds-guaranteed-for-black-enterprise-town-us-approval-signals.html | Funds Guaranteed for Black Enterprise Town; U. S. Approval Signals Start of Construction in North Carolina in 90 Days | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/carries-last-voyage-onset-point-r.html | Carrier's Last Voyage | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/south-africans-get-protest-on-us-aide-special-to-the-new-york-times.html | SOUTH AFRICANS GET PROTEST ON U.S. AIDE | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/for-carnegies-place-the-gowns-lookedright-at-home.html | For Carnegie's Place, the Gowns Looked Right at Home | True | By Rita Reif | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/house-increases-funds-for-meals-for-the-aged.html | House Increases Funds For Meals for the Aged | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/six-buildings-in-city-designated-landmarks.html | Six Buildings in City Designated Landmarks | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/six-indicated-here-in-a-heroin-case.html | SIX INDICTED HERE IN A HEROIN CASE | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/connecticut-feud-on-oil-may-be-near-compromise-special-to-the-new.html | Connecticut Feud on Oil May Be Near Compromise | True | By Lawrence Fellows;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/stocks-offas-volume-drops-bond-prices-recover-a-bit-credit-markets.html | Stocks Off as Volume Drops; Bond Prices Recover a Bit; New Issues Are Well Received on First Day | True | By Douglas W. Cray | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/bay-ridge-group-protests-plan-for-school-rezoning.html | Bay Ridge Group Protests Plan for School Rezoning | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/arthur-b-crozier-headed-city-teachers-association.html | Arthur B. Crozier, Headed City Teachers Association | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/front-page-1-no-title.html | WILLCOX & GIBBS designs fashion Odra for women's apparel (WGiâ€¦Â¤AMEX)â€¦Â¤â€¦Â¤Advt. | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/business-briefs-contempt-ruling-sought-on-cyanamid-japanese.html | Business Briefs | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/19-farm-cooperatives-form-trading-company.html | 19 Farm Cooperatives Form Trading Company | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/tennessee-sets-back-vote-on-amendment.html | TENNESSEE SETS BACK VOTE ON AMENDMENT | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/article-2-no-title.html | Chicago Board Options Exchange | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868449 | B00000911633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/wilson-differs-with-buckley-statement-on-nixon-special-to-the-new.html | Wilson Differs With Buckley Statement on Nixon | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/senator-buckley-bids-nixon-quit-president-rejecting-idea-says-it.html | SENATOR BUCKLEY BIDS NIXON QUIT; PRESIDENT, REJECTING IDEA, SAYS IT WOULD BE BAD STATESMANSHIP‰Â‚Â’ | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/judge-scores-police-for-allowing-media-freedom-on-pictures.html | Judge Scores Police For Allowing Media Freedom on Pictures | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/u-s-jury-indicts-7-in-the-kidnapping-of-li-boy-special-to-the-new.html | U.S. Jury Indicts 7 in the Kidnapping of L.I. Boy | True | By Joseph F. Sullivan;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/new-saigon-funds-fought-in-senate-special-to-the-new-york-times.html | NEW SAIGON FUNDS FOUGHT IN SENATE; Kennedy Group Expects to Block Administration Move to Increase Arms Aid | True | By John W. Finney;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/us-is-studying-aide-of-representative.html | U.S. IS STUDYING AIDE OF REPRESENTATIVE | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/answer-to-previous-puzzle.html | ANSWER TO REVIOUS PUZZLE | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/small-touches-at-morven-change-mansion-into-home-for-the-bymes.html | Small Touches at Morven Change Mansion Into Home for the Bymes | True | By Joan Cook;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/jacksonville-victor-purdue-wins-8572-jacksonville-and-purdue-are.html | Jacksonville Victor; Purdue Wins, 85‰Â‚Â’72 | True | By Sam Goldaper | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/house-unit-votes-oil-tax-changes-but-increases-in-levies-on.html | HOUSE UNIT VOTES OIL TAX CHANGES; But Increases in Levies on Industry Would Be Small Over Next Two Years | True | By Eileen Shanahan;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/hockey-tonight.html | Hockey Tonight | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/incumbents-lead-in-primaries-in-illinois-special-to-the-new-york.html | Incumbents Lead in Primaries in Illinois | True | By Seth S. King; Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/met-switches-operas.html | Met Switches Operas | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/pan-am-asks-help-on-atlantic-costs-pan-am-wants-to-consolidate.html | Pan Am Asks Help On Atlantic Costs | True | By Richard Witkin | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/events-today-dance-cabaret-films-music.html | Events Today | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/louis-i-kahn-dies-architect-was-73-louis-i-kahn-architect-dead-at.html | Louis I. Kahn Dies; Architect Was 73 | True | By Paul Goldberger | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/governor-offers-banking-measure-by-david-a-andelma-special-to-the.html | GOVERNOR OFFERS BANKING MEASURE; Bill Would Allow Offices of Out‰Â‚Â’of‰Â‚Â’State Units Here on Reciprocal Basis; FOREIGN FREEDOM CITED; Propoal Seeks to End Rule That Places U.S. Banks at Competitive Disadvantage | True | By David A. Andelman;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/cambodian-force-reported-ringed-1200-unit-said-to-be-bombarded.html | CAMBODIAN FORCE REPORTED RINGED; 1,200‰Â‚Â’Man Unit Said to Be Bombarded by Insurgents | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/lutz-upsets-gorman-at-tucson-net.html | Lutz Upsets Gorman at Tucson Net | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/wrestlers-tune-up-with-balalaikas-here-soviet-balalaikas-used-for.html | Wrestlers Tune Up With Balalaikas Here | True | By Gerald Eskenazi | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/brown-jury-begins-its-deliberations.html | BROWN JURY BEGINS ITS DELIBERATIONS | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/stars-clinch-first-in-west-division.html | Stars. Clinch First In West Division | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/32-rise-predicted-in-world-grain-output.html | 3,2% Rise Predicted In World Grain Output | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/new-jersey-sports-help-from-england-special-to-the-new-york-times.html | New Jersey Sports; Help From En land | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/high-court-eases-limits-on-judges-special-to-the-new-york-times.html | HIGH COURT EASES WITS ON JUDGES; Extends Federal Authority to Intervene in State Cases | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/argentina-fights-the-loss-of-an-art-collection-worth-many-millions.html | Argentina Fights the Loss of an Art Collection Worth Many Millions | True | By Jonathan Kandell;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/hearing-of-psc-disrupted-here-con-edison-and-commission-assailed-on.html | HEARING OF P.S.C. DISRUPTED HERE | True | By Peter Kihss | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/president-selected-for-bankers-trust-brittain-chosen-by-parent.html | President Selected For Bankers Trust; Brittain Chosen by Parent Company;Stock List Given | True | | 2002-07-11 | RE0000868449 | B00000911633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/about-new-york-when-one-step-is-a-triumph.html | About New York; When One Step Is a Triumph | True | By John Corry | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/nixon-confident-on-arab-oil-flow-special-to-the-new-york-times-says.html | NIXON CONFIDENT ON ARAB OIL FLOW | True | By Bernard Gwertzman;Special To The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/arab-oil-strategy-objectives-of-embargo-by-producers-mix-economics.html | Arab Oil Strategy | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/money.html | Money | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/3-former-giants-take-on-the-varsity-people-in-sports.html | People in Sports; 3 Former Giants Take on the Varsity | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/outlays-by-bethlehem-steel.html | Outlays by Bethlehem Steel | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/paper-problems-plague-laundrymen-shortage-of-paper-and-rising-price.html | Paper Problems Plague Laundrymen | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/chief-judge-in-capital-george-luzeme-hart-jr-man-in-the-news.html | Chief Judge in Capital; George Luzeme Hart Jr. | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/ex-fha-aide-gets-18-months-for-fraud-in-gurney-fund-case.html | Ex,F.H.A. Aide Gets 18 Months for Fraud in Gurney Fund Case | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/quarters-gnp-held-74s-worst-ash-cites-energy-problems-improvement.html | QUARTER'S G.N.P. BUD â€šÃ„Â³NS WORST; Ash Cites Energy Problems I,Improvement'Forecast | True | By Herbert Koshetz | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/tv-group-threatens-boycott-of-emmys.html | TV GROUP THREATENS BOYCOTT OF EMMYS | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/basketball-hockey-standings.html | Basketball, Hockey Standings, | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/possible-1968-hughes-donation-is-acknowledged-by-humphrey.html | Possible 1968 Hughes Donation Is Acknowledged by Humphrey | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/kuh-plans-a-new-bureau-to-protect-the-consumer-would-be-first-new.html | Kuh Plans a New Bureau To Protect the Consumer; Would Be First New Entity in Manhattan Prosecutor's Office in 36 Yearsâ€šÃ„Â¥A Clash With Other Agencies Denied | True | By John Darnton | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/yankees-trade-moses-get-indians-williams-by-murray-chass-special-to.html | Yankees Trade Moses; Get Indiansâ€šÃ„Â´ Williams | True | By Murray Chass;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/in-suburbs-movies-are-same-all-over.html | In Suburbs, Movies Are Same All Over | True | By Paul Gardner | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/methadone-deaths-exceed-those-from-heroin-here-methadone-tops.html | Methadone Deaths Exceed Those From Heroin Here | True | By M. A. Farber | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/us-sweeping-work-in-suez-to-be-costly.html | U.S. SWEEPING WORK IN SUEZ TO BE COSTLY | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/miss-woodss-gift-list-links-donors-to-corporations-special-to-the.html | Miss Woods's Gift List Links Donors to Corporations | True | By Ben A. Franklin;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/-fix-jury-told-of-bribes-to-top-harness-drivers2-jury-told-of.html | â€šÃ„Â²Fixâ€šÃ„Â´ Jury Told of Bribes To Top Harness Drivers | True | By Steve Cady | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/kuwait-takeover-of-oil-units-urged.html | KUWAIT TAKEâ€šÃ„Â°OVER OF OIL UNITS URGED | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/-fix-jury-told-of-bribes-to-top-harness-drivers-jury-told-of-bribes.html | â€šÃ„Â²Fixâ€šÃ„Â´ Jury Told of Bribes To Top Harness Drivers | True | By Steve Cady | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/opera-gentle-valkyrie-rita-hunter-replaces-ill-birgit-nilsson-and.html | Opera: Gentle Valkyrie; Rita Hunter Replaces Ill Birgit Nilsson and Portrays a Soft Brunnhilde | True | By Donal Henahan | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/a-attempt-to-portray-cali-deaths-as-possible-suicides-is-rebutted.html | Attempt to Portray Cali Deaths As Possible Suicides Is Rebutted | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/brutality-as-a-sign-of-life-books-of-the-times.html | Books of The Times; Brutality as a Sign of Life | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/fcc-head-warns-of-a-crackdown-special-to-the-new-york-times.html | F.C.C. HEAD WARNS OF A CRACKDOWN; â€šÃ„Â²Unsavoryâ€šÃ„Â´ Broadcasters to Lose Licenses, Wiley Says | True | By Les Brown;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/house-unit-votes-oil-tax-changes-special-to-the-new-york-times-but.html | HOUSE UNIT VOTES OIL TAX CHANGES | True | By Eileen Shanahan;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/television-morning-evening.html | Television | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/panel-rejects-curb-on-consumer-unit.html | PANEL REJECTS CURB ON CONSUMER UNIT | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/protesters-urge-president-to-quit-special-to-the-new-york-times.html | PROTESTERS URGE PRESIDENT TO QUIT | True | By Martin Waldron;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/blake-and-3-stage-an-evening-of-piano.html | BLAKE AND 3 STAGE AN EVENING OF PIANO | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/advertising-piling-rival-spots-elevator-shoes-won-by-chester-gore.html | Advertising Piling Rival Spots | True | By Philip H. Dougherty | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/president-seems-to-ease-his-tone-toward-europe-he-says-differences.html | PRESIDENT SEEMS TO EASE HIS TONE TOWARD EUROPE | True | | 2002-07-11 | RE0000868449 | B00000911633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/city-says-it-has-averted-layoffs-of-3871-in-model-cities-plan.html | City Says It Has Averted Layoffs Of 3,871 in Model Cities Plan | True | By Glenn Fowler | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/capistrano-hails-swallows.html | Capistrano Hails Swallows | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/nixons-discussion-of-the-press-marked-by-tension-special-to-the-new.html | Nixon's Discussion of the Press Marked by Tension | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/extension-asked-for-curb-on-rent-beame-administration-urges-five.html | EXTENSION ASKED FOR CURB ON RENT; Beame Administration Urges Five More Years of Limit on Postwar Buildings | True | By Maurice Carroll | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/chevrolet-plans-expansion-of-its-vega-engine-plant.html | Chevrolet Plans Expansion Of Its Vega Engine Plant | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/suffolk-gop-chief-being-investigated-by-us-on-a-pressureforloan.html | Suffolk G.O.P. Chief Being Investigated By U.S. on a Pressureâ€šÃ„Ã¹fortoan Charge; By MARY BREASTED | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/7-indicted-in-boys-kidnapping-fbi-still-hunting-for-ransom-special.html | 7 Indicted in Boy's Kidnapping; F.B.I. Still Hunting for Ransom | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/newport-schools-cleared-of-racial-bias-in-hiring.html | Newport Schools Cleared Of Racial Bias in Hiring | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/nixon-to-allow-stations-to-sell-gas-on-sundays-special-to-the-new.html | NIXON TO ALLOW STATIONS TO SELL GAS ON SUNDAYS | True | By Philip Shabecoff;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/the-key-question-how-high-the-crimes.html | The Key Question: How High the Crimes? | True | By Peter Grose | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/state-assails-us-on-railcut-plan-special-to-the-new-york-times.html | STATE ASSAILS U.S. ON RAILâ€šÃ„Ã¹CUT PLAN; Freight â€šÃ„Ã¹Consolidationâ€šÃ„Ã¹ Said to Ignore Economic Needs and Environmental Cost | True | By Walter H. Waggoner;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/palestine-guerrilla-group-split-on-potential-role-in-peace-talk.html | Palestine Guerrilla Group Split On Potential Role in Peace Talk | True | By Raymond H. Anderson;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/businessman-slain-in-harlem-holdup.html | BUSINESSMAN SLAIN IN HARLEM HOLDUP | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/health-funds-head-and-3-are-indicted-for-plotting-fraud-special-to.html | Health Fund's Head And 3 are Indicted For Plotting Fraud | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/concert-serkins-many-talents-shine-at-fisher-hall.html | Concert; Serkin's Many Talents Shine at Fisher Hall | True | By Raymond Ericson | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/oyster-bay-rejects-lilco-bid-to-expand-a-generating-station-special.html | Oyster Bay Rejects LILCO Bid To Expand a Generating Station | True | By Roy R. Silver;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/behind-calm-beautiful-facade-philippine-city-seethes-with.html | Behind Calm Beautiful Facade, Philippine City Seethes With Moslemâ€šÃ„Ã¹Christian Distrust | True | By Sydney H. Schanberg;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/vesco-aide-tells-of-200000-gift-testifies-that-the-man-who-made.html | VESCO AIDE TELLS OF $200,000 GIFT; Testifies That the Man Who Made Delivery Observed, â€šÃ„Ã¹I Hope It Does the Trickâ€šÃ„Ã¹ | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/mets-rout-reds-in-quiet-rematch-special-to-the-new-york-times-mets.html | Mets Rout Reds In Quiet Rematch | True | By Joseph Durso;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/twu-starts-to-present-its-case-for-pay-raises.html | T.W.U. Starts to Present Its Case for Pay Raises | True | By Damon Stetson | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/st-clair-reported-seeking-gop-aid-special-to-the-new-york-times.html | ST.CLAIRREPORTED SEEKING G.O.P. AID | True | By James M. Naughton;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/foreign-securities-in-us-dollars-price-in-dollars-are-valid-only.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/stocks-offas-volume-drops-bond-prices-recover-a-bit-dowindexfalls.html | Stocks Off as Volume Drops; Bond Prices Recover a Bit; Dow Index Falls 6.65 on Lack of Bullish News | True | By Gene Smith | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/new-jersey-briefs-state-crime-rate-up-37-medical-college-workers.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/twothirds-of-a-vote-a-westchester-issue-special-to-the-new-york.html | Twoâ€šÃ„Ã¹Thirds of a Vote A Westchester Issue | True | By James Feron;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/3-indicted-on-brookhaven-realty-scandal-charges-special-to-the-new.html | 3 Indicted on Brookhaven Realty Scandal Charges | True | By Pranal'Y Gupte;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/stage-drama-of-an-emerging-nation-conflict-in-new-african-state.html | Stage: Drama of an Emerging Nation; Conflict in New African State Recalls Ghana; â€šÃ„Ã¹Black Sunlightâ€šÃ„Ã¹ Given by Negro Ensemble | True | By Clive Barnes | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/new-prep-school-view-kids-character-comes-first-y-iver-peterson.html | New Prep School View: Kid's Characterâ€šÃ„Ã¹ Comes First | True | By Iver Peterson | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/pan-am-asks-help-on-atlantic-costs.html | Pan Am Asks Help On Atlantic Costs | True | By Richard Witkin | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2002-07-11 | RE0000868449 | B00000911633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/algeria-is-seeking-new-us-gas-talks-on-price-increases.html | Algeria Is Seeking New U.S. Gas Talks On Price Increases | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/moss-weighs-roles-in-securities-markets-people-and-business.html | People and Business; Moss Weighs Roles in Securities Markets | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/the-nixon-broadcast-special-to-the-new-york-times-president.html | The Nixon Broadcast; â€šÃ„Â³President Moderates His Stance on Allies But Takes Defiant Attitude on Congress | True | By James Reston;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/scoring-leaders.html | Scoring Leaders | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/court-in-trenton-rules-on-caveat-special-to-the-new-york-times.html | COURT IN TRENTON RULES ON â€šÃ„Â³CAVEATâ€šÃ„Â³ | True | By Ronald Sullivan;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/police-sending-more-men-out-of-stations-onto-streets-police-send.html | Police Sending More Men Out of Stations Onto Streets | True | By Deirdre Carmody | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/libya-remains-maverick-in-stand-on-oil-embargo.html | Libya Remains Maverick In Stand on Oil Embargo | True | By William D. Smith | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/necessary-man.html | Necessary Man | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/president-seems-to-ease-his-tone-toward-europe-special-to-the-new.html | PRESIDENT SEEMS TO EASE HIS TONE TOWARD EUROPE; He Says Differences Will Be Resolved, Softening Criticism on Friday; U.S. AND BONN IN ACCORD; Germans Agree to Renew Payments to Offset Cost of American Force | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/from-fresh-loaves-of-soya-to-pies-of-pecan.html | From Fresh Loaves of Soya to Pies of Pecan | True | By Jill Gerston | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/dealer-challenged-on-rothko-testimony.html | Dealer Challenged on Rothko Testimony | True | By Edith Evans Asbury | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/jet-hits-hillside.html | Jet Hits Hillside | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/gulf-oil-drops-its-bid-for-ringling-bros-merger-news.html | Gulf Oil Drops Its Bid For Ringling Bros. | True | By Alexander R. Hammer | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/us-will-allow-stations-to-sell-gas-on-sundays-special-to-the-new.html | U.S. WILL ALLOW STATIONS TO SELL GAS ON SUNDAYS; Nixon Says Rationing Won't Be Needed Because of End of Oil Embargo | True | By Philip Shabecoff;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/-letters-to-the-world-and-other-fun-for-children.html | â€šÃ„Â³Letters to the Worldâ€šÃ„Â³ and Other Fun for Children | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/school-board-slate-in-district-1-opens-aheatedcampaign.html | School Board Slate In District 1 Opens A HeatedCampaign | True | By George Goodman Jr. | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/broadway-hale-raised-net-92-rise-was-in-fourth-quarter-135-year-gain.html | BROADWAYâ€šÃ„Â³HALE RAISED NET 9.2% | True | By Clare M. Reckert | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/mistrial-is-declared-for-rep-brasco-on-a-charge-of-conspiracy-for.html | Mistrial Is Declared for Rep. Brasco On a Charge of Conspiracy for Payoffs | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/samuels-offers-a-schoolaid-plan-urges-tax-credits-for-gifts1-to.html | SAMUEL OFFERS A SCHOOLâ€šÃ„Â³AID PLAN; Urges Tax Credits for Gifts to Private Institutions | True | By Laurie Johnston | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/village-officials-are-elected-in-suburbs.html | Village Officials Are Elected in Suburbs | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/excerpts-from-transcript-of-nixons-remarks-before-broadcasters-in.html | Excerpts From Transcript of Nixon's Remarks Before Broadcasters in Houston | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/dr-istvan-barankovics-67-hungarian-politician-editor.html | Dr. Istvan Barankovics, 67; Hungarian Politician, Editor | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/nets-set-playoff-sights-on-homecourt-edge.html | Nets Set Playoff Sights On Homeâ€šÃ„Â³Court Edge | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/united-states-government-and-agency-bonds-prices-in-32d-of-a-point.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/news-media-shun-blacks-viewpoint-jackson-charges-special-to-the-new.html | News Media Shun Blacksâ€šÃ„Â³ Viewpoint, Jackson Charges | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/3-plead-guilty-to-plotting-in-multimillion-drug-case.html | 3 Plead Guilty to Plotting In Multimillion Drug Case | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/protection-from-creditors-is-extended-for-kassuba.html | Protection From Creditors Is Extended for Kassuba | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/aqueduct-race-charts-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/saudis-said-to-have-issued-ultimatum-to-prevent-oilprice-increase.html | Saudis Said to Have Issued Ultimatum To Prevent Oilâ€šÃ„Â³Price Increase at Parley | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/95million-suit-is-filed-in-jet-crash-near-paris.html | $9.5â€šÃ„Â³Million Suit Is Filed in Jet Crash Near Paris | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/more-promises.html | More Promises | True | | 2002-07-11 | RE0000868449 | B00000911633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/werblin-unit-expects-74-race-dates-special-to-the-new-york-times.html | Werblin Unit Expects â€šÃ„Â¹74 Race Dates | True | By James Tuite;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/new-british-government-pledges-closer-us-ties-special-to-the-new.html | New British Government Pledges Closer U.S. Ties | True | By Alvin Shuster;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/not-just-france-foreign-affairs.html | Not Just France; FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/call-of-conscience.html | Call of Conscience | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/lyle-defeats-bonavena-in-denver-12rounder.html | Lyle Defeats Bonavena In Denver 12â€šÃ„Â¹Rounder | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/explosion-in-mail-truck-damages-some-packages.html | Explosion in Mail Truck Damages Some Packages | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/salesmen-get-exemptions.html | Splesman Get Exemptions | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/kahns-buildings-blended-logic-power-and-grace-an-appraisal.html | Kahn's Buildings Blended Logic, Power and Grace | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/gulf-aide-quits-over-nixon-gift-notes-on-people.html | Notes on People; Gulf Aide Quits Over Nixon Gift | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/amtrak-will-raise-fares-by-5-beginning-april-16.html | Amtrak Will Raise Fares By 5% Beginning April 16 | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/texas-law-dean-named-special-to-the-new-york-times.html | Texas Law Dean Named | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/an-ally-defects-new-york-conservative-asks-act-of-courage-for.html | AN ALLY DEFECTS; New York Conservative Asks Act of â€šÃ„Â¹Courageâ€šÃ„Â¹ for Nation's Good | True | By Martin Tolchin;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/simon-foresees-higher-price-he-cites-end-of-embargo-and-high.html | SIMON FORESEES HIGHER â€šÃ„Â¹GASâ€šÃ„Â¹ PRICE; â€šÃ„Â¹ He Cites End of Embargo and High Cost of Imports | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/ross-breaks-the-ice-and-fills-cups-at-the-race-tracks.html | Ross Breaks The Ice and Fills Cups | True | By Joe Nichols | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/no-progress-is-reported-in-strike-against-the-upi.html | No Progress. Is Reported In Strike Againstthe U.P.I. | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/gorge-m-durant-special-to-the-new-york-times.html | No Title | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/new-british-government-pledges-closer-us-ties-callaghan-in-first.html | New British Government Pledges Closer U.S. Ties; Callaghan, in First Foreign Policy Talk, Urges â€šÃ„Â¹Fullest Cooperationâ€šÃ„Â¹ Between the Europeans and Washington | True | By Alvin Shuster;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/clancy-trios-gusto-infuses-folk-airs.html | CLANCY TRIO'S GUSTO INFUSES FOLK AIRS | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/nixon-confident-on-arab-oil-flow-says-progress-on-mideast-will.html | NIXON CONFIDENT ON ARAB OIL FLOW; Says Progress on Mideast Will Insure That Embargo Will Not Be Resumed | True | By Bernard Gwertzman;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/london-gold-up-to-169-an-ounce-preciousmetal-gain-buoys-commodity.html | LONDON GOLD UP TO $169 AN OUNCE; Preciousâ€šÃ„Â¹Metal Gain Buoys Commodity Futures Here | True | By H. J. Maidenberg | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/aussies-invite-riggs.html | Aussies Invite Riggs | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/10-indians-are-slain-at-bihar-protests-22-dead-in-3-days-special-to.html | 10 Indians Are Slain at Bihar Protests; 22 Dead in 3 Days | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/jerusalem-mayor-here-seeking-funds-to-improve-arab-sector.html | Jerusalem Mayor Here. Seeking Funds to Improve Arab Sector | True | By Kathleen Teltsch | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/knicks-reed-expected-back-in-line-up-tonight-special-to-the-new.html | Knicksâ€šÃ„Â¹ Reed Expected Back in Lineâ€šÃ„Â¹Up Tonight | True | By Leonard Koppett;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/article-1-no-title.html | The winning New Jersey daily lottery number yestn day was: | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/high-court-dilutes-rule-of-buyer-beware-in-a-sale-special-to-the.html | High Court Dilutes. Rule Of â€šÃ„Â²Buyer Bewareâ€šÃ„Â¹ in a Sale; Orders New Trial to Determine if Couple Had Been Defrauded in Purchase of a Home Infested by Roaches | True | By Ronald Sullivan;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/carpenter-59-bowls-300-indianapolis-march-19.html | Carpenter. 59. Bowls 300 | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/drake-signs-coach.html | Drake Signs Coach | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/shultz-opposes-tax-cut-proposals-as-inflationary-special-to-the-new.html | Shultz Opposes Tax Cut Proposals as Inflationary | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/hanagata-stops-billiones.html | Hanagata Stops Billiones | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/bridge-quality-of-trump-suit-is-vital-when-bidding-reaches-slam.html | Bridge; Quality of Trump Suit Is Vital When Bidding Reaches Slam | True | By Alan Truscott | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/archives/democratic-mayors-in-state-are-invited-to-gracie-mansion.html | Democratic Mayors In State Are Invited To Gracie, Mansion | True | | 2002-07-11 | RE0000868449 | B00000911633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/basketball-ratings.html | Basketball Ratings | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/high-court-backs-coal-acquisition-special-to-the-new-york-times.html | HIGH COURT BACKS COAL ACQUISITION; Rejects Antitrust Contention on a Merger by Unit of General Dynamics | True | By Warren Weaver Jr.;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/yonkers-results-tonights-yonkers-entries.html | Yonkers Results | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/anne-klein-dead-designer-was-51-influential-in-styling-casual-but.html | ONE MIN DEAD; DESIGNER WAS 51; Influential in Styling Casual but Elegant Clothing | True | By Judith Cummings | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/tv-abc-puts-the-oil-crisis-into-sharp-focus.html | TV: A.B.C. Puts the Oil Crisis Into Sharp Focus | True | By John J. O'Connor | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/new-books.html | New Books | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/buckley-statement-on-nixon-resignation.html | Buckley Statement on Nixon Resignation | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/chamber-ensemble-performs-superbly-in-modern-classic.html | Chamber Ensemble Performs Superbly In Modern Classic | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/bingham-urges-controls-washington-march-1.html | Bingham Urges Controls | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/article-3-no-title-shippers-ask-court-to-bar-icc-truck-fuel-charge.html | Shippers Ask Court to Bar I.C.C. Truck Fuel Charge | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/eclair-reported-seeking-gop-aid.html | ECLAIR REPORTED SEEKING G.O.P. AID | True | By James M. Naughton;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/charles-hoerter-sports-editor-at-the-news-195767-dies-at-69-special.html | Charles Hoerter, Sports Editor At The News, 1957â€ž Â‚Â¬67, Dies at 69 | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/business-records-southern-district-bankruptcy-proceedings.html | Business Records BANKRUPTCY PROCEEDINGS; SOUTHERN DISTRICT Tuesday, March 19. 1974 | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/market-place-profit-problem-on-helme-plan.html | Market Place: Profit Problem On Helme Plan | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/overhaul-urged-in-house-panels-special-to-the-new-york-times-reform.html | OVERHAUL URGED IN HOUSE PANELS; Reform Proposals Affect Makeâ€ž Â‚Â¬Up and Jurisdiction â€¹Â®Floor Fight Expected | True | By David E. Rosenbaum;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/information-plan-set-for-vietnam-veterans-special-to-the-new-york.html | Information Plan Set For Vietnam Veterans | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/town-to-war-on-birds.html | Town to War on Birds | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/islanders-set-back-blues-51-special-to-the-new-york-times-islanders.html | Islanders Set Back Blues, 5â€¹Â„Â‚Â¬1 | True | By Deane McGowen;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/20year-brotherhood-experiment-ends-as-synagogue-leaves-church.html | 20â€¹Â„Â‚Â¬Year Brotherhood Experiment Ends as Synagogue Leaves Church | True | By Edward B. Fiske | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/letters-to-the-editor-transport-the-administration-approach-on.html | Letters to the Editor | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/tv-comment-denied-in-hearst-abduction.html | TV COMMENT DENIED IN HEARST ABDUCTION | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/agriculture-week-backed.html | Agriculture Week Backed | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/article-4-no-title-upjohn-dividend-raised.html | Upjohn Dividend Raised | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/solar-heat-used.html | Solar Heat Wed | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/help-wanted-hero-or-heroine.html | Help! Wanted: Hero or Heroine | True | By Robert Lipsyte | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/authority-bonds.html | AUTHORITY BONDS* | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/celtics-pin-110107-loss-on-rockets.html | Celtics Pin 110â€¹Â„Â‚Â¬107 Loss On Rockets | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/iraniraq-conflict-is-reported-ended.html | IRANâ€¹Â„Â‚Â¬IRAQ CONFLICT IS REPORTED ENDED | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/ppg-and-soviet-set-pact-for-big-plastics-complex.html | PPG and Soviet Set Pact For Big Plastics Complex | True | By Theodore Shabad | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/chrysler-raising-auto-prices-07-compacts-going-up-by-15.html | CHRYSLER RAISING AUTO PRICES 0.7,10; Increase by an Average of $28 to Become Effective With Monday Shipments; HIGHER COSTS ARE CITED; Compacts Going Up by $15, Intermediates by $44 and Bigger Cars by $67 | True | By Gerd Wilcke | 2002-07-11 | RE0000868449 | B00000911633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/news-index-page-1.html | NEWS INDEX | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/dublins-contribution.html | Dublin's Contribution | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/binford-named-indy-starter-donohue-saluted-at-ceremonies-about.html | Binford Named Indy Starter,. Donohue Saluted at Ceremonies | True | By Michael Katz | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/methadone-deaths-exceed-those-from-heroin-here.html | Methadone Deaths Exceed Those From Heroin Here | True | By M. A. Farber | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/soviet-stresses-the-us-split-with-europe-over-oil-embargo-special.html | Soviet Stresses the U.S. Split With Europe Over Oil Embargo | True | By Christopher S. Wren;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/2-un-officers-injured-in-golan-firing-on-the-golan-heights-four.html | 2 U. N. Officers Injured in Golan Firing | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/gershwin-rarities-from-bobby-short.html | GERSHWIN RARITIES FROM BOBBY SHORT | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/police-corruptionestimate-is-asked-of-precinct-chiefs.html | PoliceCorruptionEstimate ails Asked of Precinct Chiefs | True | By David Burnhani | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/overthecounter-quotations.html | Overâ€šÃ„Â¹theâ€šÃ„Â¹Counter Quotations | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/sugar-and-spice.html | Sugar and spice. | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/broadcaster-dies-waiting-for-heart.html | BROADCASTER DIES WAITING FOR HEART | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/leslie-c-dunn-geneticist-dies-fought-racialdifference-ideas.html | Leslie C. Dunn, Geneticist, Dies; Fought Racialâ€šÃ„Â¹Difference Ideas | True | By Alden Whitman | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/sulzberger-says-public-is-best-ally-of-news-freedom.html | Sulzberger Says Public Is Best Ally Of News Freedom | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/mistrial-for-brasco.html | Mistrial for Brasco | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/supplementary-otc.html | Supplementary Oâ€šÃ„Â¹Tâ€šÃ„Â¹C | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/article-5-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/metropolitan-briefs-judge-to-visit-dilapidated-hotel-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/max-kase-is-dead-sports-editor-75-broke-basketball-fix-story-for.html | MAX KASE IS DEAD; SPORTS EDITOR, 75; Broke Basketball Fix Story for Journalâ€šÃ„Â¹American | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/lindsay-food-bills-of-2022-unpaid-on-a-technicality.html | Lindsay Food Bills Of $2,022 Unpaid On a Technicality | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/donors-to-cahill-testify-for-gross-say-they-knew-nothing-of-an.html | DONORS TO MU TESTIFY FOR GROSS; Say They Knew Nothing of an Alleged Scheme | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/foreign-exchange-selling-prices-new-york-market-commercial-rates.html | Foreign Exchange | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/miss-keen-gives-witty-new-dance-performers-interact-with-yards-of.html | MISS KEEN GIVES WITTY NEW DANCE; Performers Interact with Yards of Heavy Paper | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/legislature-kills-bill-for-a-prisoners-college-special-to-the-new.html | Legislature Kills Bill For a Prisonersâ€šÃ„Â´ College | True | By Alfonso A. Narvaez;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/mother-was-a-third-baseperson-red-smith-sports-of-the-times.html | Red Smith; Mother Was a Third Baseperson | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/for-fitzgeralds-works-its-roaring-70s.html | For Fitzgerald's Works, It's Roaring 70's | True | By Richard Severo | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; WEDNESDAY, MARCH 20, 1974 | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/sena-tor-buckley-bids-nixon-quit-president-rejecting-idea-says-it.html | SENATOR BUCKLEY BIDS NIXON QUIT; PRESIDENT, REJECTING IDEA, SAYS IT WOULD BE BAD STATESMANSHIPâ€šÃ„Â´ | True | By Martin Tolchin;Special To The New York Tim | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/heiskell-calls-for-new-way-to-rebuild-big-cities-of-us.html | Heiskell Calls for New Way To Rebuild Big Cities of U.S. | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/sports-news-briefs-us-splits-2-curling-matches-thompson-of-n-c.html | Sports News Briefs | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/jury-in-baltimore-gets-anderson-case.html | JURY IN BALTIMORE GETS ANDERSON CASE | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/hungary-termed-ready-for-a-us-trade-rise-special-to-the-new-york.html | Hungary Termed Ready For a U.S. Trade Rise | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/jaworski-is-said-to-weigh-action-special-to-the-new-york-times.html | JAWORSKI IS SAID TO WEIGE1 ACTION; Subpoena to White House on Watergate Documents. Reported Studied | True | By Bill Kovach;Special to The New York Mee | 2002-07-11 | RE0000868449 | B00000911633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/rules-on-cutoffs-by-utilities-set-120-judges-get-guidelines.html | RULES ON CUTOFFS BY UTILITIES SET; 120 Judges Get Guidelines Tightening Procedures | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/highs-and-lows-new-highs33-new-york-stock-exchange.html | Highs and Lows; New York Stock Exchange | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/hammermill-agrees-to-halt-some-competition-methods.html | Hammermill Agrees to Halt Some Competition Methods | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/werblinunit-expects-74-race-dates-special-to-the-new-york-times.html | Werblin Unit Expects â€Ã¢Â²74 Race Dates | True | By James Tuite;Special to The New York Times | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/9-federal-housing-officials-accused-in-hiring-of-political.html | 9 Federal Housing Officials Accused in Hiring of Political Favorites | True | | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/mcnamara-looks-ahead-washington.html | McNamara Looks Ahead; WASHINGTON | True | By James Reston | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-20 | 1974-03-20 | https://www.nytimes.com/1974/03/20/archives/amex-prices-off-on-profit-taking-otc-list-also-declines-as-trading.html | AMEX PRICES OFF ON PROFIT TAKING; Oâ€Ã¢Â³Tâ€Ã¢Â°C List Also Declines as Trading Pace Slows | True | By James J. Nagle | 2002-07-11 | RE0000868449 | B00000911633 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/obstacle-course-for-heritage-golfers.html | â€Ã¢Â³Obstacle Courseâ€Ã¢Â´ for Heritage Golfers | True | By John S. Radosta;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/gas-cans-off-limits.html | â€Ã¢Â³Gasâ€Ã¢Â´ Cans Off Limits | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/2-soldiers-killed-by-ulster-police-2-also-wounded-in-tragic.html | 2 SOLDIERS KILLED BY ULSTER POLICE | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dale-anderson-convicted-on-32-counts-agreement-on-one-point.html | Dale Anderson Convicted on 32 Counts | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/beame-sees-15billion-budget-gap-not-bridged-even-by-nuisance-taxes.html | Beame Sees $1.5â€Ã¢Â³Billion Budget Gap, Not Bridged Even by â€Ã¢Â³Nuisanceâ€Ã¢Â´ Taxes | True | By Maurice Carroll | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/hawks-top-celtics-9989-as-maravich-scores-38-blazers-end-road.html | Hawks Top Celtics, 99â€Ã¢Â³89, As Maravich Scores 38 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/amin-said-to-foil-plane-hijacking-2-ethiopians-persuaded-to-give.html | AMIN SAID TO FOIL PLANE HIJACKING | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/algerian-says-oilbuying-nations-conspire-on-price-pressure-is.html | Algerian Says Oilâ€Ã¢Â³Buying Nations Conspire on Price | True | By Clyde H. Farnsworth;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/us-and-agency-bonds-prices-in-32d-of-a-point-composite-bill-yields.html | U.S. and Agency Bonds | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/death-penalty-is-restored-by-delaware-legislature.html | Death Penalty Is Restored By Delaware Legislature | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dc10-maker-balked-at-a-safety-analysis-dc10-makerbalkedat-a.html | DC10 â€Ã¢Â³10Maker Balked At a Safety Analysis | True | By Richard Witkin | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/on-impeachment.html | On Impeachment | True | By William Safire | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/nixon-is-rebuffed-on-school-aid-bill.html | NIXON IS REBUFFED ON SCHOOL AID BILL | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/mower-out-as-racing-chief.html | MOWER OUT AS RACING CHIEF | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/mrs-william-breed-of-musicians-fund.html | MRS. WILLIAM BREED OF MUSICIANS FUND | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/britain-subsidizes-bread.html | Britain Subsidizes Bread | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/runner-with-message-new-jersey-sports-member-of-bayonne-teams.html | New Jersey Sports | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/monticellohaswomanmayor.html | MonticelloHas WomanMayor | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/pope-sees-fathers-of-israeli-pows.html | POPE SEES FATHERS OF ISRAELI P.O.W.'S | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/bradleys-31-points-help-beat-sunslucas-excels-rangers-beaten-75-by.html | Bradley's 31 Points Help Beat Suns;Lucas Excels | True | By Leonard Koppett;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/timely-boost-for-nato.html | Timely Boost for NATO | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/investment-linked-to-new-curb-on-oil.html | INVESTMENT LINKED TO NEW CURB ON OIL | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/javits-opposes-buckleys-stand.html | JAVITS OPPOSES BUCKLEY'S STAND | True | By Martin Tolchin;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/chess-a-kings-home-is-a-castle-but-which-side-is-he-on-watch-that.html | Chess: A King's Home Is a Castle, But Which Side Is He On?; Watch That King! Again the King CARO â€Ã¢Â³KANN DEFENSE | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/john-kean-roosevelt-84-dies-broker-and-ed-t-t-executive.html | John Kean Roosevelt, 84, Dies; Broker and Exâ€Ã¢Â³T.T.T. Executive | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/quake-predictor-tested-by-soviet-scientists-hope-to-discover-site.html | FAKE PREDICTOR ESTED BY SOVIET | True | By Walter Sullivan | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/americans-who-visited-siberia-cited-in-soviet-emigration-case.html | Americans Who Visited Siberia Cited in Soviet Emigration Case | True | By Theodore Shabad | 2002-07-11 | RE0000868456 | B00000911642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/sports-news-briefs-s-african-visit-by-aussies-off-us-six-favored-in.html | Sports News Briefs | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/gas-coypon-printing-goes-on-unabated.html | â€šÃ‚Â´Gasâ€šÃ‚Â´ Coupon Printing Goes on Unabated | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/soybean-prices-show-a-decline-grains-also-drop-most-other.html | SOYBEAN PRICES SHOW A DECLINE | True | By H. J. Maidenberg | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/face-of-the-opposition-troops-to-priests-dissidents-gain-support.html | Face of the Opposition: Troops to Priests | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/european-football.html | European Football | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/rebozo-denies-shifting-funds-to-swiss-banks-for-president.html | Rebozo Denies Shifting Funds To Swiss Banks for President | True | By John M. Crewdson;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/chicagosuburban-transit-plan-urged-by-daley-wins-narrowly-michigan.html | Chicagoâ€šÃ‚Â´Suburban Transit Plan, Urged by Daley, Wins Narrowly | True | By William E. Farrell;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/inmont-raising-ink-price-by-4c-a-pound-on-april-1.html | Inmont Raising Ink Price By 4c a Pound on April | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/community-college-gains-in-tourney.html | Community College Gains in Tourney | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/south-africa-gives-an-apology-to-us.html | SOUTH AFRICA GIVES AN APOLOGY TO U.S. | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/mosbacher-out-as-racing-chief-governor-says-resignation-after-six.html | MOSBACHER OUT AS RACING CHIEF | True | By Francis X. Clines;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/highscoring-utah-five-eastoriented-highscoring-utah-five-plays-with.html | Highâ€šÃ‚Â´Scoring Utah Five Eastâ€šÃ‚Â´Oriented | True | By Sam Goldaper | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/stock-prices-and-volume-show-gains-stock-market-stages-advance-for.html | Stock Prices and Volume Show Gains | True | By Gene Smith | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/mvp-honor-for-abduljabbar-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/algerian-says-oilbuying-nations-conspire-on-price.html | Algerian Says Oilâ€šÃ‚Â´Buying Nations Conspire on Price | True | By Clyde H. Farnsworth;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/screen-bellocchios-shocking-in-name-of-father.html | Screen | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/banks-witw-political-ties-get-large-share-of-state-deposits-much-of.html | Ranks With Political Ties Get Large Share of State Deposits | True | By Richard Phalon;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dr-lula-woods-carst.html | DR. LULA WOODS GARST | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/house-unit-split-on-st-clair-plea-for-inquiry-role-republicans.html | HOUSE UNIT SPLIT ON ST. CLAIR PLEA FOR INQUIRY 11011 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/fan-sues-aeros-howe-over-fight.html | Fan Sues Aeros, Howe Over Fight | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/man-shot-as-youthgang-incidents-erupt.html | Man Shot as Youthâ€šÃ‚Â´Gang Incidents Erupt | True | By Grace Lichtenstein | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/amax-in-mine-venture.html | Amax in Mine Venture | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/information-bank-to-tighten-race-track-security-race-group-unveils.html | Information | True | By James Tuite;Special to The New York T Inies | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/gulf-trims-price-for-heating-oils-kerosene-and-jet-fuel-cut.html | GULF TRIMS PRICE FOR HEATING ES | True | By William D. Smith | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/news-index-87598501.html | NEWS INDEX | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/democrats-pick-up-westchester-seats.html | DEMOCRATS PICK UP WESTCHESTER SEATS | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/state-printer-linked-to-illicit-lottery.html | State Printer Linked to Illicit Lottery | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/lyric-opera-gains-some-fine-results-in-verdi-macbeth.html | Lyric Opera Gains Some Fine Results In Verdi â€šÃ‚Â´Macbethâ€šÃ‚Â´ | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/stage-conflict-depicted-in-american-night-cry.html | Stage: Conflict Depicted in â€šÃ‚Â´American Night Cryâ€šÃ‚Â´ | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/casey-says-dean-made-vecso-calls-exec-chief-tells-trial-nixons.html | CASEY SAYS DEAN MADE VERO CALLS | True | By Martin Arnold | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/australian-plan-curbed.html | Australian Plan Curbed | True | | 2002-07-11 | RE0000868456 | B00000911642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/screen-the-super-cops-arrivesfilm-depicts-reallife-batrman-and.html | Screen: 'The Super Cops' Arrives:Film Depicts Real-Life Batrman' and 'Robin' The Cast Drug Pushers Chased by Determined Duo | | By Vincent Canby | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/senate-panel-backs-nofault-insurance-no-changes-permitted.html | Senate Panel Backs Noâ€šÃ„Â¶Fault Insqrapne | True | By Walter Rugaber;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/wha-to-refund-300000-to-blades-ticketholders.html | W.H.A. to Refund $300,000 To Bladesâ€šÃ„Â´ Ticketâ€šÃ„Â¶Holders | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/fraud-prosecution-of-two-is-dropped.html | FRAUD PROSECUTION OF TWO IS DROPPED | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/schools-in-harlem-get-a-trusteeship.html | SCHOOLS IN HARLEM GET A TRUSTEESHIP | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/excity-police-head-isfacing-indictment-a-former-police-commissioner.html | Exâ€šÃ„Â´City Police Head IsFacing Indictment | True | By Nicholas Gage | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/french-set-inflation-plan-and-end-2tier-system-pledge-to-workers.html | French Set Inflation Plan And End 2â€šÃ„Â¶Tier System | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/president-spends-a-morning-in-houston-acting-like-a-candidate.html | President Spends a Morning in Houston Acting Like a Candidate | True | By R. W. Apple Jr.;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/bonn-bids-europe-give-us-access-to-policymaking.html | BONN BIDS EUROPE GIVE U.S. ACCESS TO POLICYâ€šÃ„Â¶MAKING | True | By Craig R. Whitney;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/spring-slips-in-aim-os-t-unnoticed-rush-to-the-coffee.html | Spring Slips In Almost Unnoticed | True | By Deirdre Carmody | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/mrs-e-l-greenwald.html | MRS. E. L. GREENEWALD | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/comic-getts-20000-in-taxi-suit-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/syrian-guns-seen-in-political-role-israelis-say-shelling-is-used-to.html | MAN GUNS SEEN VOIRICAL ROLE | True | By Henry Kamm;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/personal-finance-lists-are-available-of-casualty-losses-found.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/impact-of-buckley-plea-senators-request-that-nixon-resign-deepens.html | Impact of Buckley Plea | True | By James M. Naughton;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/bond-prices-drop-taxexempts-little-changed-new-bond-issues-largest.html | Bond Prices Drop | True | By Douglas W. Cray | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/advertising-pirelli-in-tv-debut-lanvincharles-switch-kenyon-bids.html | Advertising. Pirelli in TV Debut | True | By Philip H. Dougherty | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/brazils-new-president-hints-at-a-slow-relaxation-of-political-curbs.html | Brazil's New President Hints at a Slow Relaxation of Political Curbs | True | By Marvine Howe;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dpaths.html | Deaths | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/black-dismissed-by-lirr-rehired-with-8000-award.html | Black Dismissed by L.I.R.R. Rehired With $8,000 Award | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/revivals-are-ruled-ineligible-for-tonys.html | Revivals Are Ruled Ineligible for Tonys | True | By Louis Calta | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/10-yanks-baseballs-new-math-9-cards-beat-10-yanks-exhibition.html | 10 Yanks | True | By Joseph Durso;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/exrep-cecil-king-of-california-dies.html | EXâ€šÃ„Â´REP. CECIL KING OF CALIFORNIA DIES | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/casey-says-dean-made-vesco-calls.html | CASEY SAYS DEAN MADE VESCO CALLS | True | By Martin Arnold | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/tuesday-boxing.html | Tuesday Boxing | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/us-payments-shift-to-surplh-basic-figure-shows-reversal-from-a.html | U. S. Payments Shift to Surplus | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/buyingbyphone-outlets-for-appliances-on-rise-consumer-notes-the.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/continental-can-receives-soviet-canmaking-order.html | Continental Can Receives Soviet Canâ€šÃ„Â¶Making Order | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/george-allen-asked-to-hold-that-leash.html | George Allen Asked To Hold That Leash | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/letters-to-the-editor-b1-bomber-the-75billion-toy-the-feminine.html | Letters to the Editor | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/princess-anne-and-her-husband-escape-kidnapping-attempt-as-car-is.html | Princess Anne and Her Husband Escape Kidnapping Attempt as Car Is Fired On | True | By Alvin Shuster;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/city-opera-il-barbiere.html | City Opera: â€šÃ„Â²11 Barbiereâ€šÃ„Â´ | | By Donal Henahan | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/press-corps-fetes-beame-on-birthday.html | PRESS CORPS FETES BEAME ON BIRTHDAY | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/drop-in-power-use-laid-to-big-buildings.html | Drop in Power Use Laid to Big Buildings | True | By Peter Kihss | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/rope-on-cali-body-heldsimilar-to-kind-in-defendants-car.html | Rope on Cali Body HeldSimilar to Kind In Def end ant's Car | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/the-chef-counld-only-beam-and-tell-his-class-une-mervelle-trip-to.html | The Chef Counld Only Beam and Tell His Class, â€šÃ„Â²Une Mervelleâ€šÃ„Â´ | True | By Craig Claiborne;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/security-is-increases-around-prince-charles.html | Security Is Increased Around Prince Charles | True | By Jon Nordheimer;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dance-maya-kulkarni.html | Dance: Maya Kulkarni | True | By Anna Kisselgoff | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/prices-on-amex-register-a-drop-otc-mixed-in-light-trading-market.html | Prices on Amex Register a Drop; Oâ€šÃ„Â¢T â€šÃ„Â¢C Mixed in Light Trading | True | By James J. Nagle | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/bankers-trust-co-increases-its-prime-rate-to-9-rise-emphasizes.html | Bankers Trust Co. Increases Its Prime Rate to 9% | True | By John H. Allan. | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/house-backs-230-minimum-wage-by-76.html | House Backs $2.30 Minimum Wage by 76 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/french-mushrooms-recalled-by-us.html | FRENCH MUSHROOMS RECALLED BY U.S. | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dc10-maker-balked-at-a-safety-analysis-dc10-maker-balked-at-a.html | DCâ€šÃ„Â²10 Maker Balked At a Safety Analysis | True | By Richard Within | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/american-airline-cuts-its-deficit-carrier-reduces-its-loss-to.html | AMERICAN AIRLINE CUTS ITS DEFICIT | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/some-oil-output-still-curtailed.html | SOME OIL OUTPUT STILL CURTAILED | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/witnesses-describe-panic-on-the-mall.html | Witnesses Describe Panic on the Mall | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/business-briefs-nixon-against-recycling-tax-incentives-bank-board.html | Business Briefs | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dispute-on-siricas-ruling-is-taken-to-appeals-court-warning-on.html | Dispute on Sirica's Ruling Is Taken to Appeals Court | True | By Anthony Ripley;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/gold-prices-advance-in-trading-abroad-action-in-paris.html | Gold Prices Advance in Trading Abroad | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/japanese-labor-is-said-to-seek-30-wage-rise.html | Japanese Labor Is Said To Seek 30% Wage Rise | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/zumwalt-backs-us-plan-for-indian-ocean-base.html | Zumwalt Backs U.S. Plan for Indian Ocean Base | True | By John W. Finney;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/ransom-search-focuses-on-2-held-in-kidnapping-boy-freed-nearby.html | Ransom Search Focuses On 2 Held in Kidnapping | True | By Joseph F. Sullivan;Special to The New York Tithes | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/chet-huntley-dies.html | Chet Huntley Dies | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/kidnapped-woman-just-walked-away-from-her-captor-hearst-to-ask-tv.html | Kidnapped Woman Just Walked Away From Her Captor | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/yanks-playing-a-game-of-whos-on-second.html | Yanks Playing a Game Of â€šÃ„Â²Who's On Second?â€šÃ„Â´ | True | By Murray Crass;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/amalgamated-transit-demands-livingcost-protection-in-pact.html | Amalgamated Transit Demands Livingâ€šÃ„Â²Cost Protection in Pact | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/theodore-joanni-jr-lawyer-on-l-i-for-52-years-dies-special-to-the.html | Theodore Joanni Jr., Lawyer On L. I. for 52 Years, Dies | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/ethiopias-throne-allpowerful-no-longer-weakened-institutions.html | Ethiopia's Throne Allâ€šÃ„Â²Powerful No Longer | True | By Charles Mohr;Special to The New York Thee | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/chandler-denies-fraud-on-geotek-publisher-reportedly-will-appear.html | CHANDLER DENIES FRAUD ON GEOTEK | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/armed-forces-unsuitability-discharges-scored.html | Armed Forces â€šÃ„Â²Unsuitability â€šÃ„Â´ Discharges Scored | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/films-thieving-midgetsthe-cast.html | Films: Thieving Midgets:The Cast | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/levy-and-fratianni-given-90-days-in-ticketfixing-guilty-plea-made.html | Levy and Fratianni Given 90 Days in Ticketâ€šÃ„Â²Fixing | True | By Morris Kaplan | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/book-on-solzhenitsyn-affair-circulates-in-moscow.html | Book on Solzhenitsyn Affair Circulates in Moscow | True | By Christopher S. Wren;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/us-agency-seeks-to-cut-power-lawn-mower-noise.html | U.S. Agency Seeks to Cut Power Lawn Mower Noise | True | | 2002-07-11 | RE0000868456 | B00000911642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/americans-in-joint-alumina-venture-disappointed-by-australias-terms.html | Americans in Joint Alumina Venture Disappointed by Australia's Terms | True | By Ian Stewart;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/a-reporter-at-large-firewood.html | A REPORTER AT LARGE | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/new-delhi-upset-by-state-strife-violence-stirs-charges-of-bungling.html | NEW DELHI UPSET BY STATE STRIFE | True | By Bernard Weinraub;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/your-evil-embargo-our-purity-of-purpose.html | Your Evil Embargo, Our Purity of Purpose | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/oddeven-gasoline-sales-may-be-ended-by-byrne-jersey-may-lift.html | Oddâ€¦Â¤Even Gasoline Sales May Be Ended by Byrne | True | By Frank J. Prial | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/father-supports-gross-testimony-says-son-advised-presi-to-tell.html | FATHER SUPPORTS GROSS TESTIMONY | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/metropolitan-briefs-trial-set-in-slaying-of-l-i-coed-charges.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/article-2-no-title.html | The winning New Jersey, daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/hunt-for-ransom-focuses-on-2-men-brothers-in-li-case-assert-they.html | HUNT FOR RANSOM FOCUSES ON 2 MEN | True | By Joseph F. Sullivan;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/islanders-tie-penguins-on-goal-by-stewart-11-sabres-top-hawks-32.html | Islanders Tie Penguins On Goal by Stewart, 14 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/mary-blair.html | MARY BLAIR | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/samuel-pettengill-exongressman-88.html | SAMUEL PETTENGILL, EXâ€¦Â¤CONGRESSMAN, 88 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/drumplaying-jockey-strikes-winning-beat-at-big-a-at-yonkers-art.html | Drumâ€¦Â¤Playing Jockey Strikes Winning Beat at Big | True | By Michael Strauss | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/vietcong-criticize-truce-unit-team.html | VIETCONG CRITICIZE TRUCE UNIT TEAM | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/luzinskihits-pair-as-mets-lose-by-109-phils-luzinski-hits-pair-as.html | Luzinski Hits Pair as Mets Lose by 10â€¦Â¤9 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/javits-opposes-buckleys-stand-telegrams-also-dispute-plea-for-nixon.html | JAVITS OPPOSES BUCKLEY'S STAND | True | By Martin Tolchin;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/gary-sanders-136-wins-satellite-golf.html | Gary Sandersâ€¦Â´ 136 Wins Satellite Golf | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/tv-cavetts-show-with-radicals-and-a-rebuttal-postponed-program-is.html | TV: Cavett's Show WithRadicals and a â€¦Â¤Rebuttalâ€¦Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/citizensband-radio-leads-to-3-arrests-in-purloining-them.html | Citizensâ€¦Â¤Band Radio Leads to 3 Arrests In Purloining Them | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/marshes-give-way-to-housing-proiect-incomes-vary-some-typical.html | Marshes Give Way To Housing Project | True | By Joseph P. Fried | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/gm-is-canceling-layoff-of-27000-company-cites-sales-gains-ending-of.html | NUS CANCELING LAYOFF OF 27,000 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/medieval-menageries.html | Medieval Menageries | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/waiting-for-wilson.html | Waiting for Wilson | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/legislative-report-recommends-689million-cut-in-wilsons-budget.html | Legislative Report Recommends $68.9â€¦Â¤Â¤Million Cut in Wilson's Budget, Eliminating Dayâ€¦Â¤Â¤Care | True | By Alfonso A. Narvaez;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/societe-technip-awarded-shaheen-turnkey-contract.html | Societe Technip Awarded Shaheen Turnkey Contract | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/cosmos-no-636.html | Cosmos No. 636 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/byrne-to-march-in-newark-in-antidrug-demonstration.html | Byrne to March in Newark In Antidrug Demonstration | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/for-liberal-arts-a-business-touch.html | For Liberal Arts, A Business Touch | True | By Lisa Hammel | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/third-child-is-born-to-thurmonds-wife.html | Third Child Is Born To Thurmond's Wife | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/oil-companies-plan-a-merger-tidewater-marine-service-and-pelto-set.html | Mb COMPANIES PLAN A MERGER | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/kremlin-assails-jackson-on-trade-asserts-foes-of-bill-thwart-firm.html | Asserts Foes of Bill Thwart Firm U.S. Commitment | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/foreign-securities-authority-bonds-highs-and-lows-new-york-stock.html | FOREIGN SECURITIES; (In U.S. Dollars) Price In dollars are valid only for stocks eccompanlod by Validation Certificate. | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/personal-income-up-by-66billion-february-rebound-follows-unusual.html | PERSONAL INCOME UP BY $6.6â€¦Â¤Â¤BILLION | True | By Edwin L. Dale Jr.;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/mr-job-on-the-job-i-books-of-the-times-a-search-for-maninz-the.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/ricci-and-bolet-partners-in-an-evening-of-sonatas.html | Rica and Bolet Partners In an Evening of Sonatas | True | By Harold C. Schonberg | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/michelin-guide-invades-britain-but-its-no-starâ€¦Â¨Â·Filled Journey | Michelin Guide Invades Britain, But It's No Starâ€¦Â¨Â·Filled Journey | True | By Terry Robards;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/sweden-says-full-relations-with-us-will-resume-soon.html | Sweden Says Full Relations With U.S. Will. Resume â€¦Â¨Â·Soon | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/us-says-schools-misused-millions-audit-assails-city-and-state-on.html | U.S. SAYS SCHOOLS MISUSED MILLIONS | True | By Leonard Buder | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/israeli-affirms-citizenship-curb-recognizes-converts-only-under.html | ISRAELI AFFIRMS CITIZENSHIP CURB | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/plays-by-american-place-food-by-zabars.html | Plays by American Place, Food by Zabar's | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dr-j-is-leaping-to-greatness-let-doc-go-oneonone-you-cant-be.html | Dave Anderson | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/armored-thrust-by-cambodia-seeks-recapture-of-key-town.html | Armored Thrust by Cambodia Seeks Recapture of Key Town | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/nets-win-as-tams-3point-shot-fails-nets-defeat-tams-but-play-poorly.html | Afiets Win as Tamsâ€¦Â¨Â· 3â€¦Â¨Â·Point Shot Fails | True | By Deane McGowen;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/truckers-pledge-minority-hiring-7-big-companies-faced-by-government.html | TRUCKERS PLEDGE MINORITY HIRING | True | By Warren Weaver Jr.;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/excity-police-head-is-facing-indictment-a-former-police.html | Exâ€¦Â¨Â·City Police Head Is Facing Indictment | True | By Nicholas Gage | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/gm-is-canceling-layoff-of-27000-company-cities-sales-gains-ending.html | GM, IS CANCELING LAYOFF OF 27,000 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/congresss-budget.html | Congress's Budget | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/us-plan-on-rails-held-regressive-abandonment-of-lines-could-hurt.html | U.S. PLAN ON RAILS FIELD â€¦Â¨Â·'REGRESSIVE | True | By Walter H. Waggoner;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/unfixed-stock-fees-voted-i.html | Unfixed Stock Fees Voted | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/house-unit-split-on-st-clair-plea-for-inquiry-role-further-talks.html | HOUSE UNIT SPLIT ON ST. CLAIR PLEA FOR INQUIRY ROLE | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/state-senate-votes-to-require-2-mortgagesâ€¦Â¨Â·Escrow-interest-new.html | State Senate Votes to Require 2% Mortgagesâ€¦Â¨Â·Escrow Interest | True | By Linda Greenhouse;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/events-today-theater-films-music-dance.html | 1 Events Today | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/navys-f14-tomcat-makes-first-operational-flight-much-of-crew-new.html | Navy'sFâ€¦Â¨Â·14 Tomcat Makes First Operational Flight | True | By Drew Middleton;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/chet-huntley-dies-87598490.html | Chet Huntley Dies | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/thoroughbred-racing.html | Judge Finds Sexual Bias In Prostitution Arrests | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/market-place-market-effect-of-resignation.html | Market ace: Of Resignation Market Effect | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/cost-council-frees-machinery-makers-from-all-controls.html | Cost Council Frees Machinery Makers From All Controls | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/new-press-curbs-in-argentina-affect-foreign-agencies.html | New Press Curbs In Argentina Affect Foreign Agencies | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/bronx-rezoning-compromise-offered.html | Bronx Rezoning Compromise Offered | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/nassau-hospital-head-bowing-out-under-fire-but-undaunted-head-of.html | Nassau Hospital Head Bowing Out Under Fire but Undaunted | True | By George Vessey;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/study-would-limit-aides-to-president.html | STUDY WOULD LIMIT AIDES TO PRESIDENT | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/leat-cest-moi-abroad-at-home.html | L'Etat, C'est Moi | True | By Anthony Lewis | 2002-07-11 | RE0000868456 | B00000911642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/vanden-heuvel-bows-out-of-manhattan-da-race-support-expected.html | Vanden Heuvel Bows Out Of Manhattan D.A. Race | True | By Tom Goldstein | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/api-reports-gasoline-output-showed-drop-in-latest-week.html | A P. I. Reports Gasoline Output Showed Drop in Latest Week | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/ed-platt-chief-in-get-smart-58-tv-and-stage-actor-diessang-for.html | ED PLATT CHIEF IN â€šÃ„Â´GET SMART‚â€šÃ„Â´ 58 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/no-they-are-not-born-to-rule.html | No, They Are Not Born to Rule! | True | By Jean Way Schoonover | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/soviet-asks-china-to-return-crew-of-strayed-copter.html | Soviet Asks China to Return Crew of Strayed Copter | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/us-accuses-city-schools-of-misusing-28million-us-says-schools.html | U.S. Accuses City Schools Of Misusing $28â€šÃ„Â¢Million | True | By Leonard Buder | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/harvester-to-build-gas-turbine-plant.html | HARVESTER TO BUILD GAS TURBINE PLANT | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/brooklyn-sniper-surrenders.html | Brooklyn Sniper Surrenders | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/better-belts-than-bags.html | Better Belts Than Bags | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/trot-driver-testifies-9-cards-on-bribes-is-barred-set-back-yonkers.html | Trot Driver Testifies 9 Cards On Bribes, Is Barred Set Back | True | By Steve Cady | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/a-istrong-pitch-for-obedience-training.html | A Strong Pitch for Obedience Training | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/numbers-chosen-in-draft-lottery-callup-priorities-selected-in-event.html | NUMBERS CHOSEN IN DRAFT LOTTERY | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/bonn-bids-europe-give-us-access-to-policymaking-americans-would-be.html | BONN BIDS EUROPE GIVE U.S ACCESS TO POLICYâ€šÃ„Â¢MAKING | True | By Craig R. Whitney;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/jersey-may-end-oddeven-fuel-sales-prices-vary-widely-price-cuts-not.html | Jersey May End Oddâ€šÃ„Â¢Even Fuel Sales | True | By Frank J. Prial | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/parochial-students-calledoutstanding-on-reading-scores.html | Parochial Students Called'Outstandingâ€šÃ„Â¨ On Reading Scores | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dr-ferdinand-durcansky-slovakian-foreign-minister.html | Dr. Ferdinand Durcansky, Slovakian Foreign Minister | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/briefs-on-energy-jersey-shore-gas-suit-continues-gulf-ordered-to.html | Briefs on Energy | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/bradleys-31-points-help-beat-sunslucas-excels-read-back-as-knicks.html | Bradley's 31 Points Help Beat Sunsâ€šÃ„Â¢ | True | By Leonard Koppett;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/pupil-shift-barred-in-north-brunswick.html | PUPIL SHIFT BARRED IN NORTH BRUNSWICK | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/chet-huntley-62-is-dead-gave-the-news-to-millions-half-of.html | Chet Huntley, 62, Is Dead; Gave the News to Millions | True | By Michael T. Kaufman | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/abba-ebans-mother-iii.html | Abba Eban's Mother III | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/dealer-testifies-on-rothko-sales-puts-normal-commission-under.html | DEALER TESTIFIES ON ROTHKO SALES | True | By Edith Evans Asbury | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/islanders-tie-penguins-on-goal-by-stewart-11.html | Islanders Tie Penguins On Goal by Stewart, 1â€šÃ„Â¢1 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/net-and-revenue-at-a-t-t-climb-company-also-announces-sale-of.html | NET AND REVENUE AT A. T. | True | By Clare M. Reckert | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/tennessee-house-votes-ban-on-coed-dorms-by-6117.html | Tennessee House Votes Ban On Coed Dorms, by 6117 | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/depositinsurance-rise-fought-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/company-reports-cash-prices-open-interest.html | Company Reports | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/some-oil-output-still-curtailed-while-saudi-production-is-to-rise.html | SOME OIL OUTPUT STILL CURTAILED | True | By Juan de Onis;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/new-jersey-briefs-byrne-urges-pay-rise-for-judges-sears-asks-aid-of.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/2-times-reporters-win-polk-journalism-awards.html | 2 Times Reporters Win Polk Journalism Awards | True | By Eric Pace | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/sudanese-reported-set-to-try-terrorists-in-death-of-diplomats.html | Sudanese Reported Set to Try Terrorists in Death of Diplomats | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/uganda-is-said-to-maintin-sizable-force-near-kenya.html | Uganda Is Said to Maintain Sizable Force Near Kenya | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/bridge-translation-lifts-a-barrier-to-excellent-game-material.html | Bridge: Translation Game Material Excellent Lifts a Barrier | True | By Alan Truscott | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/food-price-drop-held-uncertain-dunlop-puts-doubt-on-nixon.html | FOOD PRICE DROP REED UNCERTAIN | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/uncertainty-about-supplies-of-gasoline-worries-tourist-trade-as.html | Uncertainty About Supplies of Gasoline Worries Tourist Trade as Motorists Delay Vacation Plans | True | By Robert Lindsey | 2002-07-11 | RE0000868456 | B00000911642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/watergate-shadow-hangs-over-california-gop-candidates-for-governor.html | Watergate Shadow Hangs Over California G.O.P. Candidates for Governor | True | By Wallace Turner;Special to The New York Times | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/vancouver-scores-3-times-in-last-two-minutes-rangers-beaten-75-by.html | Vancouver Scores 3 Times in Last Two Minutes | True | By Parton Keese | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/pro-standings-natl-basketball-assn-amer-bakerball-assn-world-hockey.html | Pro Standings Nat'l Hockey League | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/meat-leads-foodprice-drop-here-for-4th-week-some-items-fall-816.html | Meat Leads Food's Price Drop Here for 4th Week | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/new-school-gives-awards-to-wagner-and-wilkins.html | New School Gives Awards To Wagner and Wilkins | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/aid-to-minorities-is-called-failure-aid-to-minorities-is-called.html | AID TO MINORITIES IS CALLED FAILURE | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-21 | 1974-03-21 | https://www.nytimes.com/1974/03/21/archives/riessen-is-upset-ashe-smith-win.html | Riessen Is Upset Ashe, Smith Win; | True | | 2002-07-11 | RE0000868456 | B00000911642 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/two-oil-experts-say-major-longterm-energy-problems-remain-energy.html | Two Oil Experts Say Major Long-Term Energy Problems Remain | True | By William D. Smith | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/institutions-widen-stake-on-big-board.html | INSTITUTIONS WIDEN STAKE ON BIG BOARD | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/democrats-scored-by-common-cause-on-election-reform.html | Democrats Scored By Common Cause On Election Reform | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/short-interest-rose-for-month.html | SHORT INTEREST ROSE FOR MONTH | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/anker-links-fund-audit-to-move-to-cut-us-aid.html | Anker Links Fund Audit To Move to Cut U.S. Aid | True | By Leonard Ruder | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/nadjari-asserts-proposed-budget-cut-of-650000-will-hurt-inquiries.html | Nadjari Asserts Proposed Budget Cut Of $650,000 Will Hurt Inquiries Badly | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/rise-of-10-in-a-year-is-worst-since-korea-new-orders-climb-consumer.html | Rise of 10% in a Year Is Worst Since Korea a's,Ä®New Orders Climb | True | By Edwin L Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/richard-okamoto.html | RICHARD OKAMOTO | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/britain-to-turn-her-lights-up-on-sunday.html | Britain to Turn Her Lights Up on Sunday | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/prof-joseph-tynan-of-city-college-91.html | PROF. JOSEPH TYNAN OF CITY COLLEGE, 91 | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/sports-complex-set-for-midtown.html | SPORTS COMPLEX SET FOR MIDTOWN | True | By Carter B. Horsley | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/3-inmates-seize-federal-prison-guards-guards-at-federal-prison-here.html | 3 Inmates Seize Federal Prison Guards | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/w-l-boyle-jr-weds-mrs-ahrendt-special-to-the-new-york-times.html | W. L. Boyle Jr. Weds Mrs. Ahrendt | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/gladys-ross-chauvin.html | GLADYS ROSS CHAUVIN | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/money.html | Money | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/record-farm-pay-may-lift-food-costs.html | Record Farm Pay May Lift Food Costs | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/law-on-rent-stabilization-is-extended-for-5-years-some-lid-on-rent.html | Law on Rent Stabilization Is Extended for 5 Years | True | By Joseph P. Fried | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/chinese-revive-the-u-s-tiger-rallies-hint-some-of-the-bloom-may-be.html | Chinese Revive the U. S. Tiger | True | By. Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/yugoslavia-accuses-italy-of-violating-trieste-accord.html | Yugoslavia Accuses Italy Of Violating Trieste Accord | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/advertising-using-black-media-identimatch-tells-its-story-people.html | Advertising: Using Black Media | True | By Philip H. Dougherty | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/boston-college-utah-advance-in-n-it.html | Boston College, Utah Advance in N. I.T. | True | By Sam Goldaper | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/a-presidential-primer-on-how-to-use-the-tv-medium.html | A Presidential Primer on How to Use the TV Medium | True | By Les Brown | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/nixon-makes-fund-request.html | Nixon Makes Fund Request | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/about-new-york-orchids-to-alston-harris.html | About New York Orchids to Alston Harris | True | By John Corry | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/court-of-appeals-says-jury-report-can-go-to-house.html | COURT OF APPEALS SAYS JURY REPORT CAN GO TO HOUSE | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/usswedish-rift-ends-as-envoys-are-named-now-a-new-evaluation.html | U.S Swedish Rift Ends As Envoys Are Named | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/extension-on-air-pollution.html | Extension on Air Pollution | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/discharged-korean-veteran-wrongly-held-as-deserter.html | Discharged Korean Veteran Wrongly Held as Deserter | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/kennedy-accepts-invitation-to-visit-the-soviet-union.html | Kennedy Accepts Invitatiorl To Visit the Soviet Union | True | | 2002-07-11 | RE0000868445 | B00000911629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/gm-to-lay-off-300-at-new-jersey-plant.html | G.M. to Lay Off 300 At New Jersey Plant | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/7-games-7-titles-new-jersey-sports-group-3tonight-8-pm-group.html | New Jersey Sports | True | By Jim Furlong | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/posthumous-general-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/dr-gerald-sinnott-headed-jersey-city-medical-center.html | Dr. Gerald Sinnott, Headed Jersey City Medical Center | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/dent-opposes-cutting-off-credits-to-eastern-bloc-cutoff-of-loans.html | Dent Opposes Cutting Off Credits to Eastern Bloc | True | By Herbert Koshetz Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/twa-is-recalling-laidoff-workers.html | T.W.A. IS RECALLING LAIDâ€¦Â°OFF WORKERS | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/schoolboys-in-spotlight-at-hofstra-renewing-acquaintances.html | Schoolboys In Spotlight At Hofstra | True | By Arthur Pincus | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/witness-gives-petrarca-partial-alibi-in-slayings.html | Witness Gives Petrarca Partial Alibi in Slayings | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/cavaliers-find-winning-can-be-a-way-of-losing-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/gasoline-exemptions-for-handicapped-due.html | Gasoline Exemptions For Handicapped Due | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/sports-complex-set-for-midtown-10million-unit-to-replace-great.html | SPORTS COMPLEX | True | By Carter B. Horsley | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/guide-going-out.html | Going Out Guide | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/cambodia-sends-more-troops-as-key-drive-remains-stalled.html | Cambodia Sends More Troops As Key Drive Remains Stalled | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/auto-output-down-by-298-in-a-week.html | AUTO OUTPUT DOWN BY 29.8% IN A WEEK | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/sports-today-basketball-boxing-fencing-harness-racing-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/sports-news-briefs-rosewall-wins-by-day-loses-by-light-swiss.html | Sports News Briefs | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/maize-citing-need-for-a-letter-by-auditors-bars-helme-deal.html | Maize, Citing Need for a Letter By Auditors, Bars Helme Deal | True | By Alexander R. Hammer | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/31-arrested-in-drug-raids-over-falsified-prescriptions.html | 31 Arrested in Drug Raids Over Falsified Prescriptions | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/shaper-of-ideas.html | Shaper of Ideas | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/communicationsbase-pact-signed-by-australia-and-us.html | Communicationsâ€¦Â°Base Pact Signed by Australia and U.S. | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/brown-is-acquitted.html | Brown Is Acquitted | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/texaco-trims-wholesale-fuel-price.html | Texaco Trims Wholesale Fuel Price | True | By Robert D. McFadden | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/6-alleged-pimps-cited-in-tax-cases-us-in-indictments-lists-income.html | 6. ALLEGED PIMPS CITED IN TAX CASES | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/briton-is-charged.html | BRITON IS CHARGED | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/upper-ski-resort-areas-get-a-big-bonussnow-canada-leads-qualifiers.html | Upper Ski Resort Areas Get a Big Bonusâ€¦Â°Snow | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/amex-stock-index-declines-022-as-trading-drops.html | Amex Stock Index Declines 0.22 as Trading Drops | True | By James J. Nagle | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/schoolboys-in-spotlight-at-hofstra.html | Schoolboys In Spotlight At Hofstra | True | By Arthur Pincus | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/impeachment-politics-may-cost-nitze-pentagon-post-gesture-to.html | Impeachment Politics May Cost Nitze Pentagon Post | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/minnesota-acts-to-cut-abortions-law-bars-most-operations-in-2d-half.html | MINNESOTA ACTS TO CUT ABORTION | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/2-diein-outbreak-of-lassa-fever-an-iii-missionary-is-flown-from.html | 2 DIE IN OUTBREAK OF LASSA FEVER | True | By Lawrence K. Altman | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/insurer-speeding-medical-records-metropolitan-life-and-ge-develop-a.html | INSURER SPEEDING MEDICAL RECORDS | True | By Robert 3. Cole | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/thurmond-to-run-in-78.html | Thurmond to Run in 78 | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/continental-oil-gets-president-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/montana-acts-to-guard-its-water-supply.html | Montana Acts to Guard Its Water Supply | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/ethiopian-premier-selects-30-to-confer-on-charter-reform.html | Ethiopian Premier Selects 30 to Confer On Charter Reform | True | | 2002-07-11 | RE0000868445 | B00000911629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/an-oasis-of-green-in-need-ofrescue-status-as-the-citys-first.html | An Oasis of Green In Need of Rescue | True | By Lucinda Franks | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/rise-is-535million.html | Rise Is $535â€‹â€‹Million | True | By John H. Allan | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/music-ozawa-firebird.html | Music: Ozawa â€‹â€‹Firebirdâ€‹â€‹ | True | By Donal Henahan | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/a-subpoena-seeks-more-nixon-files-jaworski-reports-writ-was-served.html | A SUBPOENA SEEKS MORE NIXON FILES | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/miss-sills-electrifies-crowd-withoutbenefit-ofrehearsal-marilin.html | Miss Sills Electrifies Crowd | True | By Steven R. Weisman | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/dc10-study-ordered.html | DCâ€‹â€‹10 Study Ordered | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/us-industries-net-off-479-in-quarter.html | U.S. Industries Net off 47.9% in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/2500-ducks-found-dead.html | 2,500 Ducks Found Dead | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/rodino-scores-plea-for-a-st-clair-role-in-inquiry-by-house-rodino.html | Rodino Scores Plea For a St. Clair Role In Inquiry by House | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/a-cut-is-ordered-in-school-staffs-queens-district-directed-to-drop.html | A CUT IS ORDERED IN SCHOOL STAFFS | True | By Iver Peterson | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/job-interviews-held-behind-bars-matched-with-jobs-of.html | Job Interviews Held Behind Bars | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/hang-a-towel-around-their-necks-red-smith-had-the-lifetaker-shoemakers.html | Red Smith Hang a Towel Around Their Necks | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/tams-lose.html | Tams Lose | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/move-to-cut-state-arts-budget-to-19million-brings-protests.html | Move to Cut State Arts Budget To $19â€‹â€‹Million Brings Protests | True | By George Gent | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/hurok-group-elicits-hope-and-concern-unknown-quantity-leadership.html | Hurok Group Elicits Hope and Concern | True | By Donal Henahan | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/index-here-increases-15-for-month.html | Index Here Increases 1.5% for Month | True | By Will Lissner | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/bodies-of-six-pows-arrive-on-the-west-coast.html | Bodies of Six P.O.W.'s Arrive on the West Coast | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/site-of-refinery-is-again-studied-gulf-land-reported-sought-by.html | SITE OF REFINERY IS AGAIN STUDIED | True | Gulf Land Reported Sought Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/mirthful-theater-pierces-south-vietnams-gloom.html | Mirthful Theater Pierces South Vietnam's Gloom | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/record-farm-pay-in-east-is-expected-to-lift-food-costs-record-farm.html | Record Farm Pay In East Is Expected To Lift Food Costs | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/new-found-land-sets-takeover-of-brinco.html | NEWFOUNDLAND SETS TAKEâ€‹â€‹OVEROFBRINCO | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/iowa-couple-fight-to-regain-children-taken-summarily-in-1969.html | Iowa Couple Fight to Regain Children Taken Summarily in 1969 | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/burger-is-silent-in-face-of-critics-but-aba-elements-defend-him-as.html | BURGER IS SILENT | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/schools-closed-by-flu.html | Schools Closed by Flu | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/fashions-family-gathers-to-mourn-and-honoranne-klein.html | Fashion's Family Gathers to Mourn and Honor Anne Klein | True | By Bernadine Morris | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/brown-acquitted-in-police-slayings-exonerated-in-72-murder-of.html | BROWN ACQUITTED IN POLICE SLAYINGS | True | By C. Gerald Fraser | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/carey-sees-no-chance-of-early-abortion-change-sees-return-to-fold.html | Carey Sees No Chance of Early Abortion Change | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/gop-tacticians-look-at-gabrielli-many-would-like-him-to-run-for.html | G.O.P. TACTICIANS LOOK AT GABRIELLI | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/in-defense-of-st-clairs-role-as-counsel.html | In Defense of St. Clair's Role as Counsel | True | By Edward Bennett Williams | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/beame-approves-mental-center-reversal-on-bronx-hospital-work-halted.html | BEAME APPROVES MENTAL CENTER | True | By Murray Schumach | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/consumer-prices-rose-13-last-month-in-us.html | Consumer Prices Rose 1.3% Last Month in U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/moderate-on-languagei-issue-seeks-to-form-belgian-cabinet.html | Moderate on Languagei Issue Seeks toâ€‹â€‹ Form Belgian Cabinet | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/lufkin-gives-up-connecticut-race-withdraws-as-gubernatorial.html | LUFKIN GIVES UP CONNECTICUT RACE | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/upper-ski-resort-areas-get-a-big-bonus-snow.html | Upper Ski Resort Areas Get a Big Bonus â€‹â€‹ Snow | True | | 2002-07-11 | RE0000868445 | B00000911629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/kerrmcgee-to-expand.html | Kerrâ€šÃ„Â®McGee to Expand | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/arctic-proposal-seen-stirring-controversy-informal-support-given.html | Arctic Proposal | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/one-call-and-the-place-is-redone-shop-talk.html | SHOP TALK | True | By Enid Nemy | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/city-morgue-aides-barred-from-work-for-funeral-homes.html | City Morgue Aides Barred From Work For Funeral Homes | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/mishaps-on-penn-central-rise-deterioration-cited-february-loss.html | Mishaps on Penn Central Rise | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/steel-capacity-rise-planned-by-ludlum-gnf-plant-outlay-set.html | STEEL CAPACITY RISE PLANNED BY LUDLUM | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/india-restricts-students-in-effort-2000-confined-to-campus-at-patna.html | India Restricts Students in Effort to End Violence | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/greensboro-scalpers-semifinal-greensboro-a-scalpers-semifinal.html | Greensboro: Scalpersâ€šÃ„Â´ Semifinal | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/stans-receives-deannixon-tape-judge-ordered-us-move-illness.html | STANS RECEIVES DEANâ€šÃ„Â®NIXON TAPE | True | By Martin Arnold | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/dr-joseph-bram-taught-sociology-at-hofstra-69.html | Dr. Joseph Bram, Taught Sociology at Hofstra, 69 | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/briton-is-charged-in-royal-ambush-kidnapping-attempt-against.html | BRITON IS CHARGED IN ROYAL AMBUSH | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/renewal-clause-is-new-target-renewal-clause-target-of-disgruntled.html | Renewal Clause Is New Target | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/what-does-it-all-mean.html | What Does It All Mean? | True | By David Eisenhower | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/rodino-scores-pleas-for-a-st-clair-role-in-inquiry-by-house-rodino.html | Rodino Scores Plea For a St. Clair Role In Inquiry by House | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/recycling-incentive-is-urged.html | Recycling Incentive Is Urged | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/charles-w-carvin.html | CHARLES W. CARVIN | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/court-hears-plea-on-miranda-ruling.html | COURT HEARS PLEA ON MIRANDA RULING | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/bridge-spring-nationals-opening-in-vancouver-first-time.html | Bridge: Spring Nationals Opening In Vancouver First Time | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/lituinov-in-rome-with-family-indicates-he-will-go-to-the-us.html | Litvinov, in Rome With Family, Indicates He Will Go to the U. S. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/orr-scores-3-goals-as-bruins-win.html | Orr Scores 3 Goals as Bruins Win | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/end-of-oil-embargo-arrives-too-late-to-save-the-winter-season-in.html | â€šÃ„Â®end of Oil Embargo Arrives Too Late To Save the Winter Season in Florida | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/lowkey-black-meeting-many-at-little-rock-conference-hail-absence-of.html | Lowâ€šÃ„Â®Key Black Meeting | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/most-futures-prices-off-in-slow-day.html | Most Futures Prices Off in Slow Day | True | By H. J. Maidenberg | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/2-lawyers-charged-in-an-effort-to-bribe-judge-with-25000-2-lawyers.html | 2 Lawyers Charged In an Effort to Bribe Judge With $25,000 | True | By David Burnham | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/gross-denies-knowledge-of-any-illicit-fundraising-denies-role-in.html | Gross Denies Knowledge Of Any Illicit Fund Raising | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/reed-is-given-a-passing-grade.html | Reed Is Given a Passing Grade | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/ailing-pompidou-absent-from-diplomatic-dinner.html | Ailing Pompidou Absent | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/candy-darling-dies-warhol-superstar.html | CANDY DARLING DIES; WARHOL â€šÃ„Â®SUPERSTARâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/pope-sees-a-modern-parallel-between-mary-and-feminists-pope-sees.html | Pope Sees a Modern Parallel Between Mary and Feminists | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/the-waves-and-the-tides-washington.html | The Waves and the. Tides | True | By James Reston | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/sec-sets-hearing-for-case-on-zerkin.html | S.E.C. SETS HEARING FOR CASE ON ZERKIN | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/sarafan-appointed-racing-board-head.html | Sarafan Appointed Racing Board Head | True | By Francis X Clines Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/patterson-is-appointed-united-fund-chairman.html | Patterson Is Appointed United Fund Chairman | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/for-stevie-wonder-a-new-life-dawns-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868445 | B00000911629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/the-times-appoints-wark-an-assistant-news-editor.html | The Times Appoints Wark An Assistant News Editor | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/market-place-polaroid-falls-on-wall-st.html | Market Place: Polaroid Falls On Wall St. | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/dr-helen-paulson.html | DR. HELEN PAULSON | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/fbi-arrests-second-man-in-minnesota-kidnapping.html | F.B.I. Arrests Second Man In Minnesota Kidnapping | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/woman-slain-on-far-rockaway-street.html | Woman Slain on Far Rockaway Street | True | By Deirre Carmody | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/music-bachauer-power.html | Music: Bachauer Power | True | By Harold C. Schonberg | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/32-injured-in-fire-in-office-building.html | 32 INJURED IN FIRE IN OFFICE BUILDING | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/thomas-pohara-political-writer-esherald-tribune-reporte-was.html | THOMAS P. O'HARA â€¦A„Â°POLITICAL WRITER | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/karolbacilek-czech-laid-purgeto-stalin.html | KAROL BACILEK, CZECH LAID PURGETO STALIN | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/abba-ebans-mother-dies.html | Abba Eban's Mother Dies | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/cost-of-living-council-lifts-price-controls-on-metals.html | Cost of Living Council Lifts Price Controls on Metals | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/faa-orders-wide-study-of-dc10-jetliners-design-should-consider.html | F.A.A. Orders Wide Study Of DC-10 Jetliner's Design | True | By Richard Witkin | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/leone-says-rate-of-return-on-deposits-will-be-main-guide-in.html | Leone Says Rate of Return on Deposits Will Be Main Guide in Choosing Banks | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/report-charges-conniving-for-lottery-bonus-prizes-14-accused-of.html | Report Charges Conniving For Lottery Bonus Prizes | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/nixon-to-talk-at-dinner.html | Nixon to Talk at Dinner | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/us-is-urged-to-reject-efforts-to-ease-lowsulphur-fuel-rules.html | U.S. Is Urged to Reject Efforts To Ease Lowâ€¦A„Â°Sulphur Fuel Rules | True | By Peter Kihss | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/orders-up-again-in-durable-goods-2d-consecutive-gain-shown-in.html | ORDERS UP AGAIN IN DURABLE GOODS | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/irish-bill-erases-ban-on-birth-curb-married-could-buy-devices-in.html | IRISH BILL ERASES BAN ON BIRTH CURB | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/beame-appoints-dr-eagle-to-health-research-panel.html | Beame Appoints Dr. Eagle To Health Research Panel | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/mobil-assails-abc-for-show-on-oil.html | MOBIL ASSAILS A.B.C. FOR SHOW ON OIL | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/the-skies-didnt-fallâ€¦A„Â´-in-la-in-the-nation.html | The Skies Didn't Fallâ€¦A„Â´ in L.A. | True | By Toni Wicker | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/percy-has-raised-135000-to-explore-presidential-bid.html | Percy Has Raised $135,000 to Explore Presidential Bid | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/mady-werner-bride-in-west.html | Mady Werner Bride in West | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/scandinavia-tightens-holdon-welfare-costs-swedes-share-concern-take.html | Scandinavia Tightens Hold on Welfare Costs | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/court-of-appeals-says-jury-report-can-go-to-house-lawyers-for.html | COURT OF APPEALS SAYS JURY REPORT CAN GO TO HOUSE | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/people-in-sports-cavaliers-find-winning-can-be-a-way-of-losing.html | People in Sports Cavaliers Find Winning Can Be a Way of Losing | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/new-books-general-fiction.html | New Books GENERAL | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/sarafan-appointed-racing-board-head-wilson-names-sarafan-to-head.html | Saraf an Appointed Racing Board Head | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/libyan-says-us-made-oil-threat-arabs-had-been-ready-to-keep-curb-he.html | LIBYAN SAYS U.S. MADE OIL THREAT | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/man-bride-found-dead-murdersuicide-is-seen.html | Man, Bride Found Dead; Murderâ€¦A„Â°Suicide Is Seen | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/dance-joffrey-ballets-nyexport-is-a-smash.html | Dance: Joffrey Ballet's â€¦A„Â°N.Y.Exportâ€¦A„Â´ Is a Smash | True | By Clive Barnes | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/millers-hold-top-golf-spots.html | Millers Hold Top Golf Spots | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/bribery-of-judge-laid-to-2-lawyers-nadjari-withholds-name-of.html | BRIBERY OF JUDGE LAID TO 2 LAWYERS | True | By David Burnham | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/soviet-war-hero-renounces-citizenship-a-disgrace-he-says.html | Soviet War Hero Renounces Citizenship | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/american-hoechst-plans-plant-in-texas-other-site-sought.html | American Hoechst Plans Plant in Texas | True | By Gerd Wilcke | 2002-07-11 | RE0000868445 | B00000911629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/650-reward-offered-for-park-zoo-vandals.html | $650 Reward Offered For Park Zoo Vandals | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/wood-field-stream-the-art-of-bird-carving.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/letters-to-the-editor-of-counterforce-and-the-prospects-of-war-lake.html | Letters to the Editor | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/wilson-plan-weighed-n-y-bill-on-reciprocal-banking-draws-cool.html | Wilson Plan Weighed | True | By Reginald Stuart | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/mrs-king-gains-with-miss-casals.html | Mrs. King Gains With Miss Casals | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/curbs-on-press-shield-british-suspect.html | Curbs on Press Shield British Suspect | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/monaghan-expolice-commissioner-is-cited-for-perjury-in-loansharking.html | Monaghan, ExâÂÂÂPolice Commissioner, Is Cited for Perjury in LoanâÂÂSharking | True | By Frank J. Prial | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/departmentstore-sales-up.html | DepartmentâÂÂStore Sales Up | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/visit-to-moscow-by-assad-is-seen-syrians-talks-on-sunday-could.html | VISIT TO MOSCOW BY ASSAD IS SEEN | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/metropolitan-briefs-ghetto-medicine-funds-voted-ronan-warns-anew-on.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/kissinger-notes-difficult-period-in-ussoviet-ties.html | KISSINGER NOTES âÂÂDIFFICULTâÂÂ PERIOD IN U.S.âÂÂSOVIET TIES | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/trager-professor-at-brooklyn-law-is-reported-choice-for-us-attorney.html | Trager, Professor at Brooklyn Law, Is Reported Choice for U.S. Attorney | True | By Roy R. Silver | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/a-subpoena-seeks-more-nixon-files.html | A SUBPOENA SEEKS MORE NIXON FILES | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/kenneth-chorley-expresident-of-colonial-williamsburg-dies.html | Kenneth Chorley, ExPresident of Colonial Williamsburg, Dies | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/howard-leland-smith-80-dies-skyscraper-bridge-a-architect.html | Howard Leland Smith, 80, Dies; Skyscraper, Bridge Architect | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/kosherchinese-a-feat-and-a-treat.html | KosherâÂÂChinese a Feat and a Treat | True | By John Canaday | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/slippage-continues-in-prices-of-bonds.html | Slippage Continues in Prices of Bonds | True | By Douglas W. Cray | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/n-j-police-cashed-trot-bets-trot-tickets-cashed-by-nj-police.html | N. J. Police Cashed Trot Bets | True | By Gerald Eskenazi | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/mayor-of-paterson-testifies-in-inquiry-on-corruption-in-highway.html | Mayor of Paterson Testifies in Inquiry On Corruption in Highway Construction | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/garment-union-locals-told-to-reopen-contract-talks.html | Garment Union Locals Told To Reopen Contract Talks | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/inaction-on-inflation.html | Inaction on Inflation | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/business-briefs-alcan-planning-to-spend-500million-texas-acts-to.html | Business Briefs | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/new-yank-pitcher-traded-to-phillies.html | New Yank Pitcher Traded to Phillies | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/screening-city-judges.html | Screening City Judges | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/a-gunman-in-stockholm-holds-out-in-an-embassy.html | A Gunman in Stockholm Holds Out in an Embassy | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/a-rentrise-palm-extended-5-years-council-on-beames-urging-votes-390.html | A RENTâÂÂRISE PLAN | True | By Joseph P. Fried | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/the-new-york-times-mothersday-will-be-a-little-late-this-year-there.html | The New York Times Sunday, December 2, 1973 âÂÂMotherâÂÂs Day Will Be a Little Late This Year | True | By James Monaco | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/increase-of-15-here-is-one-of-highest-in-the-last-25-years-104-rise.html | Increase of 1.5% Here Is One of Highest in the Last 25 Years | True | By Will Lissner | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/pope-sees-a-modern-parallel-between-mary-and-feminists-release-in-u.html | Pope Sees a Modern Parallel Between Mary and Feminists | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/stars-receives-deannixon-tape-judge-ordered-us-move-illness.html | STARS RECEIVES DEANâÂÂNIXON TAPE; Judge Ordered U.S. Move âÂÂIllness Adjourns Trial | True | By Martin Arnold | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/learning-first.html | Learning First | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/moneysaving-suggestions-pay-off-for-workers-and-companies-too.html | MoneyâÂÂSaving Suggestions Pay Off | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/europes-new-initiatives.html | Europe's New Initiatives | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/mr-job-on-the-job-ii-books-of-the-times-an-opening-for-a-zen-master.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/agency-invites-comments-on-new-proposal-estimates-published.html | Agency Invites Comments on New Proposal | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/conferees-agree-on-federal-pay-base-of-2-an-hour-may-i-and-230-by76.html | Conferees Agree on Federal Pay Base Of $2 an Hour May 1 and $2.30 by â€šÃ„Ã¶76 | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/key-crime-witness-i-and-his-wife-killed-by-nevada-gunman.html | Key Crime Witness And His Wife Killed By Nevada Gunman | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/kissinger-notes-difficult-period-in-ussoviet-ties-but-vows-to-press.html | KISSINGER NOTES â€šÃ„Â´DIFFICULTâ€šÃ„Â´ PERIOD IN U.S.â€šÃ„Â¶SOVIET TIES | | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/new-jersey-briefs-byrne-asked-to-bill-for-news-offices-newark.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/flames.html | Flames, | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/u-s-aid-to-nixon-estates-put-at-17million-investigation-cited.html | U. S. Aid to Nixon Estates Put at $17â€šÃ„Â¶Million | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/brown-is-acquitted-79384097.html | Brown Is Acquitted | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/dc10-study-ordered-79384088.html | DCâ€šÃ„Â·10 Study Ordered | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/a-plant-to-convert-garbage-into-fuel-planned-for-harbor.html | A Plant to Convert Garbage Into Fuel Planned for Harbor | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/long-road-to-trotters-paying-off-for-spencer-at-aqueduct-at-pimlico.html | Long Road to Trotters Paying Off for Spencer | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-22 | 1974-03-22 | https://www.nytimes.com/1974/03/22/archives/agriculture-agency-barred-from-farmer-tax-returns.html | Agriculture Agency Barred From Farmer Tax Returns | True | | 2002-07-11 | RE0000868445 | B00000911629 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/soviet-expels-dissident-backer-from-moscow-to-his-kiev-home.html | Soviet Expels Dissident Backer From Moscow to His Kiev Home | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/4-survivors-play-today-in-nit.html | 4 Survivors Play Today In N.I.T. | True | By Thomas Rogers | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/basque-rail-explosion.html | Basque Rail Explosion | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/peru-flash-gets-chance-in-widener.html | Peru Flash Gets Chance in Widener | True | By James Tuite Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/ton-of-marijuana-seized.html | Ton of Marijuana Seized | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/a-mixed-bag-of-short-narrative-films.html | A Mixed Bag of Short Narrative Films | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/shapp-vetoes-bill-on-death-penalty-challenge-likely.html | Shapp Vetoes Bill On Death Penalty; challenge Likely | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/loeb-rhoades-unit-seeks-securities-role-in-japan.html | Loeb Rhoades Unit Seeks Securities Role in Japan | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/in-or-by-schools-intruders-pistol-discharges-hitting-studentothers.html | 3 PERSON SHOT IN OR BY SCHOOLS | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/report-on-atlanticdrilling-would-put-it-30-miles-out-panel-would.html | Report on Atlantic Drilling Would Put It 30 Miles Out | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/uncle-sams-army-is-policing-up-its-faults.html | Uncle Sam's Army Is Policing Up Its Faults | True | By Thomas D. Ayers | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/one-familys-plan-for-eating-on-34-a-week-beef-included.html | One Family's Plan for Eating on $34 a Week (Beef Included) | True | By Jean Hewitit | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/tv-review.html | TV Review | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/eximbank-resumes-lending-to-soviet-poland-rumania-qnd-yugoslavia.html | Eximbank Resumes Lending to Soviet Poland-Rumania-and Yugoslavia | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/westfield-woman-to-head-state-dar.html | Westfield Woman to Head State D.A.R. | True | By Richard Phalon | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/environmental-approach-inenergy-building-urged.html | Environmental Approach InEnergy â€šÃ„Â¶Building Urged | True | By William D. Smith | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/pope-paul-described-as-author-of-key-passage-in-document-on-mary.html | Pope Paul Described as Author of Key Passage in Document on Mary | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/volkswagen-issues-warning-on-defective-seat-belts.html | Volkswagen Issues Warning on Defective Seat Belts | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/245million-asked-in-suit-on-coast.html | $2.45â€šÃ„Â¶MILLION ASKED IN SUIT ON COAST | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/monroe-j-winston.html | MONROE J. WINSTON | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/french-question-arabs-oil-policy.html | FRENCH QUESTION ARABS OIL POLICY | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/finally-miller-and-kuhn-agree-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/increased-supplies-of-cotton-expected.html | INCREASED SUPPLIES OF COTTON EXPECTED | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/blacks-plan-suit-to-get-fbi-files-jesse-jackson-seeks-data-on.html | BLACKS PLAN SUIT TO GET F.B.I. FILES | True | By Deirdre Carmody | 2002-07-11 | RE0000868455 | B00000911641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/brownstein-named-as-the-judge-in-lawyers-alleged-bribe-plan.html | Brownstein Named as the Judge In Lawyers'â Alleged Bribe Plan | True | ByRobert Aug. Thomas Jr. | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/hertta-elina-kuusinen-is-dead-finnish-communist-leader-70.html | Hertta Elina Kuusinen Is Dead; Finnish Communist Leader, 70 | True | By Werner Wiskari | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/capt-edward-h-molyneux-79-dominated-fashions-for-years.html | capt.Edward H. Molyneux, 79; Dominated Fashions for Years | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/antiquesfreeappraisal-sotheby-parke-bernet-sets-fourday-clinic-for.html | Antiques: Free Appraisal | True | By Rita Reif | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/bridge-distance-is-no-enchantment-for-stars-missing-title-play.html | Bridge:Distance Is No Enchantment For Stars Missing Title Play | True | By Alan Truscott | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/peru-flash-gets-chance-inwidener.html | Peru Flash Gets Chance In Widener | True | By James Tuite Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/screen-othello-loseth.html | Screen: â Aâothello â¦Â¯ Loseth | True | By Vincent Cam | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/discovery-of-rare-cancer-spurs-concern-about-environment.html | Discovery of Rare Cancer Spurs Concern About Environment | True | By Jane E. Brody Special to The Now York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/dualpurpose-funds-march-15-1974.html | Dualâ¦Â¯Purpose Funds MARCH 15, 1974 | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/senate-approves-tighter-control-over-the-budget-votes-bill-80-to-0.html | SENATE APPROVES TIGHTER CONTROL OVER THE BUDGET | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/israel-says-egypt-moves-artillery-up.html | ISRAEL SAYS EGYPT MOVES ARTILLERY UP | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/taiwan-proposes-saudi-projects-taipei-hopes-to-improve-oil-supply.html | TAIWAN PROPOSES SAUDI PROJECTS | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/vietcong-offer-a-detailed-plan-for-vote-in-south-us-deems-proposal.html | VIETCONG OFFER A DETAILED PLAN FOR VOTE IN SOUTH | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/charles-gulbrandsen-83-muralist-and-scenic-artist.html | Charles Gulbrandsen, 83, Muralist and Scenic Artist | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/i-just-got-angry-the-princess-says-about-the-ordeal.html | I Just Got Angry,â¦Â¯ The Princess Says About the Ordeal | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/on-serious-social-reforms-books-of-the-times.html | Books of The Times | True | By Leonard Silk | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/pattern-of-deception.html | Pattern of Deception | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/report-on-atlantic-drilling-would-put-it-30-miles-out-report-would.html | Report on Atlantic Drilling Would Put It 30 Miles Out | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/bonn-denies-the-mark-will-be-revalued-bonn-denies-plan-for.html | Bonn Denies the Mark Will Be Revalued | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/art-looking-back-at-the-wpa-days-varied-results-from-government.html | Art: Looking Back at the W.P.A. Days | True | By Hilton Kramer | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/vietcong-offer-a-detailed-plan-for-vote-in-south.html | VIETCONG OFFER A DETAILED PLAN FOR VOTE IN SOUTH | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/4-air-fare-rise-allowed-as-cab-cites-fuel-cost.html | 4% Air Fare Rise Allowed As C.A.B. Cites Fuel Cost | True | By Robert Lindsey | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/radio-79621050.html | Radio | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/of-crime-and-punishment-a-bronx-school-version-crime-and-punishment.html | Of Crime and Punishment: A Bronx School Version | True | By Michael T. Kaufman | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/tv-review-2-documentaries-study-puerto-rico-and-bali.html | TV Review | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/pentagonabolishes-code-on-discharges-of-military-misfits.html | Pentagon Abolishes Code on Discharges Of Military Misfits | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/secretary-to-hugh-hefner-seized-on-cocaine-charge.html | Secretary to Hugh Hefner Seized on Cocaine Charge | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/cambodian-government-forces-report-a-riverfront-beachhead.html | Cambodian Government Forces Report a Riverfront Beachhead | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/douglas-aircraft-holders-of-bonds-win-data-suit-douglas-holders-win.html | Douglas Aircraft Holders Of Bonds Win Data Suit | True | By Michael C. Jensen | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/stimulating-music-by-gil-evanss-band.html | STIMULATING MUSIC BY GIL EVANS'S BAND | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/economist-sees-an-end-to-slide-treasury-official-finds-evidence-of.html | ECONOMIST SEES AN END TO SLIDE | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/4-hostages-freed-at-es-jail-here-3-armed-convicts-abandon-an.html | 4 HOSTAGES FREED AT ES, JAIL HERE | True | By Tom Goldstein | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/3-victors-enough-for-barrera-but-cordero-finds-4too-few-at-the-race.html | 3 Victors Enough for Barrera, But Cordero Finds 4Too Few. | True | By Joe Nichols | 2002-07-11 | RE0000868455 | B00000911641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/ethiopian-famine-is-still-spreading-many-more-deaths-feared.html | ETHIOPIAN FAMINE IS STILL SPREADING Many More Deaths Feared âêŜÃ„Â®Government Relief Plans Are Called Inadequate | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/senate-approves-tighter-control-over-the-budget-measure-limits.html | SENATE APPROVES TIGHTER CONTROL OVER THE BUDGET | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/james-c-higgins-53-insurance-official.html | JAMES C. HIGGINS, 53 INSURANCE OFFICIAL | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/litvinov-asks-west-to-help-dissidents.html | Soviet Expels Dissident Backer From Moscow to His Kiev Home | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/brazils-new-chance.html | Brazil's New Chance | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/teachers-begin-driveon-congress-nea-seeks-to-elect-allies-issues.html | TEACHERS BEGIN DRIVE ON COMER | True | By Gene I. Maeroff | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/from-stage-tovintners-shop-tovineyard-in-precisely-measured-steps.html | WINE TALK | True | By Frank J. Piral | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/gross-accuses-113-if-harrying-firm.html | GROSS ACCUSES 113, IF HARRYING FIRM | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/coast-guard-graduates-only-allwoman-class.html | Coast Guard Graduates Only AllâêŜÃ„Â®Woman Class | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/for-kissinger-momentum-is-the-key-to-success-news-analysis.html | For Kissinger, Momentum Is the Key to Success | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/7-nations-on-baltic-sign-pact-designed-to-cut-its-pollution.html | 7 Nations on Baltic Sign Pact Designed To Cut Its Pollution | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/con-ed-resumes-burning-of-coal-the-first-of-expected-3100-tons-a.html | CON ED RESUMES BURNING OF COAL | True | By Judith Cummings | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/us-designates-2-areas-for-new-sludge-dumping-us-nominates-twoareas.html | U.S. Designates 2 Areas. For New Sludge Dumping | True | By Will Lissner | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/assembly-committee-proposes-to-expand-aid-for-arts-upstate.html | Assembly Committee Proposes To Expand Aid for Arts Upstate | True | By Francis X. Clines | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/home-indicates-hell-quit-soon-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/meeting-planned-on-grace-church-landmarksunit-parley-set-on-fourth.html | MEETING PLANNED ON GRACE CHURCH | True | By Paul Goldberger | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/the-good-life-passes-at-28-observer.html | The Good Life Passes at 28 | True | By Russell Baker | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/front-page-2-no-title.html | Front Page 2 âêŜÃ„Â® No Title | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/wiretap-data-on-muskies-plans-reported-sent-to-white-house-white.html | Wiretap Data on Muskie's Plans Reported Sent to White House | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/nets-subdue-qs-take-1game-lead.html | Nets Subdue Q's, Take 1âêŜÃ„Â®Game Lead | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/european-favored-in-fencing-here-its-tradition.html | European Favored in Fencing Here: It's Tradition | True | By Robin Herman | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/exargentine-labor-chief-killed-on-the-way-to-doctor.html | ExâêŜÃ„Â®Argentine Labor Chief Killed on the Way to Doctor | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/europes-defenseless-immigrant-workers-they-are-reduced-to-playing-a.html | Europe's Defenseless Immigrant Workers | True | By Jonathan Power | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/upstate-town-luring-sunday-trade-with-a-free-bus.html | Upstate Town Luring Sunday Trade With a Free Bus | True | By James Feron Special to The New or Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/open-interest.html | Open interest | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/petrarca-account-is-read-at-his-trial.html | PETRARCA ACCOUNT IS READ AT HIS TRIAL | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/killing-and-mistreating-of-nationalpark-bears.html | Killing and Mistreating of NationalâêŜÃ„Â®Park Bears | True | By Galen A. Rowell | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/hale-named-coach-at-oral-roberts.html | Hale Named Coach At Oral Roberts | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/ellen-beatrice-crowe.html | ELLEN BEATRICE CROWE | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/metropolitan-briefs-suspect-seized-in-another-holdup.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/tmc-ends-plan-to-buy-commercial-solvents-merger-news-imc-ends-plan.html | I.M.C. Ends Plan to Buy Commercial Solvents | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/8-tires-on-plane-blow-out.html | 8 Tires on Plane Blow Out | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/fiscal-trustees-assigned-to-queens-school-district-queens-schools.html | Fiscal Trustees Assigned To Queens School District | True | By George Goodman Jr. | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/mayor-tells-news-executives-city-faces-insuperable-deficit.html | Mayor Tells News Executives City Faces InsuperableâêŜÃ„Â´ Deficit | True | By Maurice Carroll | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/cost-unit-backs-amc-price-rise-average-increase-of-5-authorized.html | COST UNIT BACKS A.M.C.: PRICE RISE | True | | 2002-07-11 | RE0000868455 | B00000911641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/us-designates-2-areas-for-new-sludge-dumping-new-sludge-sites-are.html | U.S. Designates 2 Areas For New Sludge Dumping | True | By Will Lissner | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/noel-follows-the-fencing-tradition-wins-foil-title.html | Noel Follows the Fencing Tradition, Wins Foil Title | True | By Robin Herman | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/yanks-shifting-blomberg-gibson-shelled-by-mets.html | Yanks Shifting Blomberg; Gibson Shelled by Mets | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/us-mission-chief-two-months-away-returns-to-peking.html | U.S. Mission Chief, Two Months Away, Returns to Peking | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/nonaligned-nations-ask-world-change-in-economic-system.html | Nonaligned Nations Ask World Change In Economic System | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/4-hostages-freed-at-us-jail-here.html | 4 HOSTAGES FREED AT U.S JAIL HERE | True | By Tom Goldstein | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/sports-news-briefs-american-sextet-beats-yugoslavia-50-annamanic.html | Sports News Briefs | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/a-kurdish-guerrilla-force-in-northern-iraq-is-reportedly-put-on.html | A Kurdish Guerrilla Force in Northern Iraq Is Reportedly Put on Defensive Alert | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/inquiry-on-police-asked-in-camden-mayor-urges-a-grand-jury.html | INQUIRY ON POLICE ASKED IN CAMDEN | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/gunman-gives-up-in-embassy-siege.html | GUNMAN GIVES UP IN EMBASSY SIEGE | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/exxon-is-chargedby-maine-in-suit-deceptiye-trade-practices-over.html | EXXON IS CHARGED BY MAINE IN SUIT | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/drive-is-started-for-opera-in-park-odwyer-seeking-400000-to-rescue.html | DRIVE IS STARTED | True | By Glenn Fowler | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Summary and Index | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/business-briefs-duty-decision-delayed-on-japan-tools-crudeoil.html | Business Briefs | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/u-s-ban-of-22-million-chickens-sought-over-pesticide-residue.html | U. S. Ban of 22 Million Chickens Sought Over Pesticide Residue | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/nixon-aide-charges-media-distortion.html | Nixon Aide Charges Media Distortion | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/ucla-vs-nc-state-final-within-a-semifinal-at-greensboro.html | U.C.L.A. vs. N.C. State: Final Within a Semifinal at Greensboro | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/50-who-served-during-vietnam-war-pass-practicalnurse-course.html | 50 Who Served During Vietnam War Pass PracticalâĂ¦Â°Nurse Course | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/jack-fuerst.html | JACK FUERST | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/lawyernamedhelme-president-people-and-business.html | People and Business Lawyer Named Helme President | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/celtics-top-trail-blazers-126118cowens-returns.html | Celtics Top Trail Blazers, 126âĂ¦Â°118;Cowens Returns | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/dissident-lutheran-seminarians-a-re-approved-as-parish-interns.html | Dissident Lutheran Seminarians Are Approved as Parish Interns | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/of-crime-and-punishment-a-bronx-school-version.html | Of Crime and Punishment: A Bronx School Version | True | By Michael T. Kaufman | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/device-lets-disabled-run-machinery.html | Device Lets Disabled Run Machinery | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/fatal-irresponsibility.html | Fatal Irresponsibility | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/jackson-miss-told-to-promote-blacks.html | JACKSON, MISS., TOLD TO PROMOTE BLACKS | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/bp-oil-shifts-credit-cards.html | BP Oil Shifts Credit Cards | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/builder-of-dc10-rejects-blame-in-crash-in-france-fatal-to-346.html | Builder of DCâĂ¦Â°10 Rejects Blame In Crash in France Fatal to 346 | True | By Richard Witkin | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/britain-orders-cuts-in-profit-margins-major-retailers-of-food-are.html | Britain Orders Cuts in Profit Margins | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/wiretap-data-on-muskies-plans-reported-sent-to-white-house.html | Wiretap Data on Muskie's Plans Reported Sent to White House | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/milwaukee-papers-up-to-15.html | Milwaukee Papers Up to 150 | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/fiscal-trustees-assigned-to-queens-school-district.html | Fiscal Trustees Assigned To Queens School District | True | By George Goodman Jr. | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/nixons-brother-retiring-early-marriott-austerity-drive-cited.html | Nixon's Brother Retiring Early; Marriott Austerity Drive Cited | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/200-weigh-mock-impeachment-high-school-notes.html | High School Notes 200 Weigh Mock Impeachment | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/russell-r-anspach-weds-ellan-a-metz.html | Russell R. Anspach Weds Ellan A. Metz | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/arlans-in-chapter-x-step.html | Arlan's in Chapter X Step | True | | 2002-07-11 | RE0000868455 | B00000911641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/ad-for-school-play-is-students-prank.html | AD FOR SCHOOL PLAY IS STUDENTS'â€šÃ„Â´ PRANK, | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/threat-to-historic-structures-adds-to-dispute-on-tocks-dam.html | Threat to Historic Structures Adds to Dispute on Tocks Dam | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/one-to-go-for-friars-new-jersey-sports.html | New Jersey Sports | True | By Jim Furlong | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/kissinger-asked-to-get-pledge-on-exit-for-1600-soviet-jews.html | Kissinger Asked to Get Pledge On Exit for 1,600 Soviet Jews | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/gross-accuses-us-of-harrying-firm-says-on-stand-at-his-trial-that.html | GROSS ACCUSES U.S. OF HARRYING FIRM | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/appeals-court-sends-evidence-on-nixon-back-to-sirica.html | Appeals Court Sends Evidence on Nixon Back to Sirica | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/nixon-men-compromise-on-amending-clean-air-act.html | Nixon Men Compromise on Amending Clean Air Act | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/in-french-coal-town-mine-jobs-are-rarer-and-outlook-is-bleak-the.html | In French Coal Town, Mine Jobs Are Rarer and Outlook Is Bleak | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/soybean-futures-decline-sharply-active-may-contract-drops-more-than.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/bonn-pact-makes-u-s-hopeful-na-to-will-share-troop-costs.html | Bonn Pact Makes U.S. Hopeful NATO Will Share Troop Costs | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/the-post-raising-its-price-to-20c-starting-monday.html | The Post Raising Its Price To 20c, Starting Monday | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/kissinger-will-take-children-to-moscow.html | Kissinger Will Take Children to Moscow | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/market-place-analysts-rate-auto-concerns.html | Market Place : Analysts Rate Auto Concerns | True | By John H. Allan | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/atherton-picked-by-nixon-for-state-department-post.html | Atherton Picked by Nixon For State Department Post | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/price-changes.html | Price Changes | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/milton-goldberg-retailer-64-dies-consultant-was-official-of-several.html | MILTON GOLDBERG, RETAILER, 64, DIES | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/ashe-beats-laver-to-gain-semifinal.html | Ashe Beats Laver To Gain Semifinal | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/dividend-rise-is-voted.html | Dividend Rise Is Voted | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/experts-gloomy-on-saving-pennsy-no-reorganization-is-seen-on.html | EXPERTS GLOOMY ON SAVING PENNSY | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/recycling-prisoners.html | Recycling Prisoners | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/2-top-us-banks-join-in-lifting-of-prime-rate.html | 2 Top U.S. Banks Join In Lifting of Prime Rate | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/good-bet.html | Good Bet | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/4-air-fare-rise-allowed-as-cab-cites-fuel-cost-air-fare-rise-of-4.html | 4% Air Fare Rise Allowed As C.A.B. Cites Fuel Cost | True | By Robert Lindsey | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/background-of-suspect-is-emerging-in-britain.html | Background of Suspect Is Emerging in Britain | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/music-busy-leinsdorf.html | Music: Busy Leinsdorf | True | By Harold C. Schonberg | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/3-victors-enough-for-barrera-but-cordero-finds-4too-few.html | 3 Victors Enough for Barrera, But Cordero Finds 4Too Few | True | By Joe Nichols | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/congress-is-urged-to-end-energy-lag.html | CONGRESS IS URGED TO END ENERGY LAG | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/oil-price-rise-posing-vastproblems-in-japan-rise-in-oil-price.html | Oil Price Rise PosingVast Problems in Japan | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/teacher-strike-enters-3d-week-in-san-francisco.html | Teacher Strike Enters 3d Week in San Francisco | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/mobile-food-van-business-is-thriving-on-long-island.html | Mobileâ€šÃ„Â´Food Van Business Is Thriving on Long Island | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/st-anthonys-molloy-advance.html | St. Anthony's, Molloy Advance | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/test-held-valid-for-new-babies-creator-of-one-measure-of-infant.html | TEST HELD VALID FOR NEW BABIES | True | By Nancy Hicks | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868455 | B00000911641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/new-jersey-briefs-contractor-guilty-in-tax-cheat-picatinny-arsenal.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/cheap-imitation-of-ali-and-liston-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/letters-to-the-editor-of-strip-mining-and-reclamation-obscenity.html | Letters to the Editor | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/phillip-morris-accord-set-on-soviet-tobacco.html | Phillip Morris Accord Set on Soviet T'obacco | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/pennsy-corrects-figures.html | Pennsy Corrects Figures | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/governor-speaks-to-2000-teachers-governor-speaks-to-2000-teachers.html | GOVERNOR SPEAKS TO 2,000 TEACHERS | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/dow-edges-ahead-as-volume-drops.html | DOW EDGES AHEAD AS VOLUME DROPS | True | By Gene Smith | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/nixon-at-camp-david-radio-talk-set-today.html | Nixon at Camp David; Radio Talk Set Today | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/a-lunch-and-memories-for-doolittle-in-tokyo.html | A Lunch and Memories For Doolittle in Tokyo | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/two-masterpieces-dominate-a-concert-by-concord-group.html | Two Masterpieces Dominate aConcert By Concord Group | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/casualrelations-and-princeton-on-bill.html | ' CasualRelations' and 'Princeton' on Bill | True | By Nora Sayre | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/estate-outlay-expected-to-top-17million.html | Estate Outlay Expected to Top 17â€šÃ„Â¥Million | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/amex-retreats-as-counter-stocks-rise.html | Amex Retreats as Counter Stocks Rise | True | By James J. Nagle | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/a-new-haggadah-will-be-used-by-reform-jews-on-passover.html | A New Haggadah Will Be Used By Reform Jews on Passover | True | By Eleanor Blau | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/revsort-killed-in-crash-in-south-africa.html | Revsort Killed in Crash in South Africa | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/sandmans-son-seized-on-a-marijuana-charge.html | Sandman's Son Seized On a Marijuana Charge | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/french-question-arabs-oil-policy-jobert-asks-that-european.html | FRENCH QUESTION ARABSâ€šÃ„Â´ OIL POLICY | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/bonn-plan-for-allies-to-consult-stirs-little-enthusiasm.html | Bonn Plan for Allies to Consult Stirs Little Enthusiasm | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/fading-prospects-of-the-nato-alliance-foreign-affairs.html | Fading Prospects Of the NATO Alliance | True | By C. L. Sulzberger | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/germans-join-in-1billion-pact-to-equip-a-soviet-steel-plant.html | Germans Join in $ 1â€šÃ„Â*Billion Pact To Equip a Soviet Steel Plant | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-23 | 1974-03-23 | https://www.nytimes.com/1974/03/23/archives/after-7-months-police-learn-of-80000-theft.html | After 7 Months, Police Learn of $80,000 Theft | True | | 2002-07-11 | RE0000868455 | B00000911641 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/klepto-1-12length-victor-in-correction-at-aqueduct.html | Klepto 1 Â¨Ã¢â€šÃ„Â*Length Victor In Correction at Aqueduct | True | By Joe Nichols | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/all-the-fiery-feeling-of-cleo-laine-pop.html | Pop | True | By Richard Dyer | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/source-of-contaminant-sought-in-mississippi-farms-chickens.html | Source of Contaminant Sought In Mississippi Farms' | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/herbs-flowers-shows-winterthur-city-gardening-gardeners-show-flower.html | Herbs, Flowers, Shows | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/timberwolves-transplant-reported-off-to-good-start.html | Timberwolves' | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/dissidents-mother-in-plea-to-podgorny.html | DISSIDENT'S MOTHER IN PLEA TO PODGORNY | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/lawyers-have-become-the-dominant-figures-in-mitchell-trial-a.html | Lawyers Have Become the Dominant Figures in Mitchell Trial | True | By Marcia Chambers | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ideas-trend-new-inca-studies-suggest-method-to-the-shrines-pvt.html | Ideas &Trends Education, Lunar Sciences, the Incas, the Flu | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/hillary-hafela-craig-m-davis-set-july-bridal.html | Hillary Hafela, Craig M. Davis Set July Bridal | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/artist-keeps-old-new-york-harbor-alive.html | Artist Keeps Old New York Harbor Alive | True | By Joanne A. Fishman | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/pilgrim-at-tinker-creek-meditation-on-seeing-by-annie-dillard-271.html | Meditation on seeing Pilgrim at Tinker Creek | True | By Eudora Welty | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/kuh-cuts-total-of-summer-jobs-scotti-explains-an-overcommitment-to.html | KUH CUTS TOTAL OF SUMMER JOBS | True | By Robert D. McFadden | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/loss-of-skilled-worrying-india.html | LOSS OF SKILLED WORRYING INDIA | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ball-criticizes-nixon-on-europe-exofficial-calls-president-and.html | BALL CRITICIZES NIXON ON EUROPE | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/calm-labor-front.html | Calm Labor Front | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/high-prices-and-some-shortages-will-launch-the-new-season-plastics.html | Gardens | True | BY Joan Marks | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/keeping-the-heat-inside.html | Keeping the Heat Inside | True | By Alexander R. Hammer | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/audubons-head-finds-retirement-rewarding-goals-are-shared.html | Audubon's Head Finds Retirement Rewarding | True | By Shayna Panzer Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/miss-susan-lowry-to-be-bride-of-william-m-bristol-on-june-8.html | Miss Susan Lowry to Be Bride Of William M. Bristol on June 8 | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/a-return-to-rivalry-eve-of-kissinger-visit.html | A Return to Rivalry | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/herb-washington-pursuing-degrees-in-his-education-as-as-baserunner.html | Herb Washington Pursuing Degrees In His Education as A's Baseâ€šÃ„Ã'Runner | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/east-massapequa-fights-hdusing-plan-school-board-opposed.html | East Massapequa Fights Housing Plan | True | By David C. Berliner Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/sculptor-touches-all-bases-with-clemente-statue.html | Sculptor Touches All Bases With Clemente Statue | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/fashion-show-for-feminists-stresses-pants-clothes-made-to-order.html | Fashion Show For Feminists Stresses Pants | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/eileen-schwartz-bride.html | Eileen Schwartz Bride | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/moon-still-is-a-generally-silent-witness-returned-rocks-may-help.html | Moon Still Is A Generally Silent Witness | True | By Robert Jastrow | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/food-choice-and-relatively-cheap-the-versatile-chicken.html | Food: Choice and (relatively) cheap; The versatile chicken | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/consumer-agency-to-shift-emphasis.html | CONSUMER AGENCY TO SHIFT EMPHASIS | True | By John Darnton | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/aaron-evokes-adulation-from-mates-for-what-he-does-so-effortlessly.html | Aaron Evokes Adulation From Mates For What He Does So Effortlessly | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/etruscan-find-in-newark-remains-of-a-garment.html | Etruscan â€šÃ„Ã²'Findâ€šÃ„Ã´' in Newark | True | By Sanka Knox Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/omelettes-drawings-and-history-drawings-are-spontaneous-responses.html | Omelettes Drawings and History | True | By John Canaday | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/proposal-to-reduce-legislature-scored-batemans-rebuttal.html | Proposal to Reduce Legislature Scored | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/newcombe-beats-smith-ashe-victor-over-okker-mrs-king-victor-meiler.html | Newcombe Beats Smith; Ashe Victor Over Okker | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/elizabeths-maverick-mayor-read-out-of-party.html | Elizabeth's Maverick Mayor | True | By Joseph Gale Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/deirdre-duffy-engaged.html | Deirdre Duffy Engaged | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/court-is-watched-for-merger-shift-a-changing-picture-a-possible-new.html | COURT IS WATCHED FOR MERGER SHIFT | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/guenther-wins-milwaukee-pro-bowling.html | Guenther Wins Milwaukee Pro Bowling | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/appeal-planned-on-anker-ruling-not-irresponsible-proposed-cuts.html | APPEAL PLANNED ON ANKER RULING | True | By Nathaniel Sheppard | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/assembly-votes-measure-to-curb-schoolbus-strikes.html | Assembly Votes Measure to Curb Schoolâ€šÃ„Ã´Bus Strikes | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/wood-field-and-stream-weather-for-striped-bass.html | Wood, Field and Stream: Weather for Striped Bass | True | By Nelson Bryant | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/rain-gives-staub-jones-extra-day-to-heal-injuries.html | Rain Gives Staub, Jones Extra Day to Heal Injuries | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/job-plan-seeks-to-aid-former-offenders.html | Job Plan Seeks to Aid Former Offenders | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/don-price-is-dead-at-52-25-years-with-daily-news.html | Don Price Is Dead at 52; 25 Years With Daily News | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/alfred-d-mckelvy-jr-to-wed-miss-johnson.html | Alfred D. McKelvy Jr. To Wed Miss Johnson | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ideas-trends-ready-or-not-air-bags-are-coming-a-new-view-of-mary-of.html | Ideas & | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-life-of-captain-james-cook-the-great-negative-explorer.html | The great negative explorer The Life Of Captain James Cook | True | By Daniel J. Boorstin | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/hong-kong-adopts-a-language-law-complications-for-officials.html | HONG KONG ADOPTS A LANGUAGE LAIN | True | | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/east-orange-wins-third-title-in-row.html | East Orange Wins Third Title in Row | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/natos-25-years-marked-auction-prices.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/pupils-will-get-a-brownie-program-parents-sought-details.html | Pupils Will Get a Brownie Program | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/taras-hill-victor-in-horse-jumping.html | Tara's Hill Victor In Horse Jumping | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/selling-what-you-havent-got-productshort-companies-keep-salesmen-on.html | Selling What You Haven't Got | True | By Steven Greenhouse | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/after-2-years-nassau-coliseum-is-more-of-a-complement-than.html | After 2 Years, Nassau Coliseum Is More of a Complement Than Satellite to Garden | True | By Gerald Eskenazi | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/four-major-libraries-combine-research-operations.html | Four Major Libraries Combine Research Operations | True | By Eric Pace | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/seaman-is-saved-by-divers.html | Seaman Is Saved by Divers | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/for-charter-study-units-awareness-is-one-goal-public-apathy-noted.html | For Charter Study Units; Awareness Is One Goal | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/sn-since-nader-cars-are-safer-but-education-lunar-sciences-the.html | Ideas&Trends Education, Lunar Sciences, the Incas, the Fiu; Federal Laws on Safety Do Exist; S.N. (Since Nader), Cars Are Safer, But... | True | By William K. Stevens | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/theater-benefits.html | Theater Benefits | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/us-expert-is-in-cairo-to-plan-canalclearing.html | U.S. Expert Is in Cairo To Plan Canalâ€šÃ„Â¯Clearing | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/b-j-winter-fiance-of-susan-rosenfield.html | B. J. Winter Fiance of Susan Rosenfield | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ocean-and-sound-are-dirtier-still-the-law-seems-in-order-offshore.html | Ocean and Sound Are Dirtier Still | True | BY Lynn Langway and Jerry Edgerton | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/terry-brodie-affianced.html | Terry Brodie Affianced | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/plant-nowunder-a-tent.html | Plant Nowâ€šÃ„Â®Under a Tent | True | By Todd Hunt | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/islanders-and-sabres-play-11-tic.html | Islanders And Sabres Play 1â€šÃ„Â°1 Tie | True | By Deane Mcgowen Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/she-finds-french-trot-establishment-impregnable.html | She Finds French Trot Establishment Impregnable | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/calling-dr-john.html | Calling Dr. John | True | By Loraine Alterman | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/nassau-countys-police-fleet-on-the-alert-for-busy-season.html | Nassau County's Police Fleet On the Alert for Busy Season | True | By Harry V. Forgeron Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/u-of-chicago-college-sports-for-the-fun-of.html | U. of Chicago: College Sports for the Fun of | True | By C. D. O'Connell Jr. | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/a-new-phase-of-hemispheric-cooperation.html | A New Phase of Hemispheric Cooperation | True | By Rodman C. Rockefeller | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/finishing-school-even-the-most-troubled-kids-can-be-taught-if.html | Finishing School | True | By Fred C. Shapiro | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/milk-groups-aid-to-democrats-cited.html | MILK GROUP'S AID TO DEMOCRATS CITED | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/2-die-in-headon-crash.html | 2 Die in Headâ€šÃ„Â°On Crash | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/new-ideas-may-help-get-salt-moving-the-start-of-round-2.html | â€šÃ„Â°New Ideasâ€šÃ„Â¨ May Help Get SALT Moving | True | By Leslie H. Gelb | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/dr-maurice-j-reidy.html | DR. MAURICE J. REIDY | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/school-helping-problem-students-wife-takes-over-techniques.html | School Helping Problem Students | True | BY Jay G. Baris Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/elva-romanow-engaged.html | Elva Romanow Engaged | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ziegler-denies-tape-shift-and-assails-house-panel-rejects-report-of.html | Ziegler Denies Tape Shift and Assails House Panel | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/hawks-top-bullets-in-overtime.html | Hawks Top Bullets In Overtime | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/try-unusual-groundcovers.html | Try Unusual Groundcovers | True | By Patricia Hubbell | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-liner-france-reported-scuttling-freewine-policy.html | The Liner France Reported SCuttling Freeâ€šÃ„Â¨Wine Policy | True | By Frank J. Prial | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/3-humphrey-gift-witnesses-reported-delivery-alleged.html | 3 Humphrey Gift Witnesses Reported | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ny-institute-for-blind-uses-sports-as-therapy-held-track-meet.html | N.Y. Institute for Blind Uses Sports as Therapy | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/victors-by-107106.html | Victors by 107â€šÃ„Â¹106 | True | By Thomas Rogers | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/a-market-victory-is-won-by-britain-in-critical-areas.html | A MARKET VICTORY IS WON BY BRITAIN | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ellen-v-futter-john-a-shutkin-plan-marriage.html | Ellen V. Futter, John A. Shutkin Plan Marriage | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-energy-trauma-at-general-motors-profits-tumble-as-a.html | The Energy Trauma at General Motors | True | By Marylin Bender | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/nixon-and-a-right-of-reply.html | Nixon and a Right of Reply | True | By Anthony Lewis | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/followup-on-the-news-obscenity-john-lennon-dr-jacobson.html | Followâ€šÃ„Â¹Up on the News | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/anguish-of-dealers.html | Anguish of Dealers | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/whats-new-in-theater.html | What's New in Theater? | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/swimming-still-rated-top-participant-sport-camping-on-increase.html | Swimming Still Rated Top Participant Sport; Camping on Increase | True | By Neil Amdur | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/letters-to-the-editor-more-authority.html | Letters To the Editor | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/five-sect-leaders-in-chile-sent-to-desert-prison-camp-acts-against.html | Five Sect Leaders in Chile Sent to Desert Prison Camp | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ford-foundations-costs-in-73-totaled-236million.html | Ford Foundation's Costs In â€šÃ„Â¹73 Totaled $236â€šÃ„Â¹Million | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/stage-satire-from-1830.html | Stage: Satire From 1830 | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/royalty-get-tight-guard-in-britain.html | Royalty Get Tight Guard In Britain | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/what-the-pros-talk-about-red-smith-a-guy-named-zoilo-yankees-didnt.html | Red Smith | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-end-of-the-american-future-by-peter-schrag-319-pp-new-york.html | The End of The American Future | True | By Steven R. Weisman | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/steps-to-war.html | Steps to war | True | By Laurence Lafore | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/in-the-city-a-commitment.html | In the City A Commitment | True | BY Phyllis Funke | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/gms-pollutioncontrol-battle.html | G. M.'s Pollutionâ€šÃ„Â¹Control Battle | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/first-ave-garage-leased-jersey-condominium-park-avenue-penn-plaza.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/peepers.html | Peepers | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ford-tells-gop-to-work-harder-watergate-effect-feared-addresses-2.html | FORD TELLS G.O.P. TO WORK HARDER | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/fighting-impeachment.html | Fighting Impeachment | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/spring-at-the-art-galleries-gallery-in-new-home-a-social-comment.html | Spring at the Art Galleries | True | By Piri Halasz | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/notes-travel-to-us-is-up-notes-about-travel-qe-2-gets-youth-fare.html | Notes: Travel to U.S. Is Up | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/passion-plays-are-offered-theater-is-permanent-home.html | Passion Plays Are Offered | True | By Susan Guilbault Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/locked-rooms-and-open-doors-diaries-and-letters-19331935-by-anne.html | The gallant adventurers | True | By Catharine R. Stimpson | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/strange-feet-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/upzoning-in-east-hampton-planner-backs-idea.html | Upzoning in East Hampton | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/news-of-the-stage-ride-the-winds-at-bijou-may-9-juilliard-plans.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/gm-may-raise-car-price-despite-pledge-to-hold-line.html | G.M. May Raise Car Price Despite Pledge to Hold Line | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/how-to-play-baseball-better-than-you-did-last-season-hits-and.html | How to Play Baseball Better Than You Did Last Season | True | By Eleanor Dienstag | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/samuel-seligsohn.html | SAMUEL SELIGSOHN | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/palisades-power-squadron-fights-sex-discrimination-decision.html | Palisades Power Squadron Fights Sex Discrimination Decision | True | | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-succession-sweepstakes.html | The Succession Sweepstakes | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/power-line-makes-odd-bedfellows-mutual-admiration.html | POWER LINE MAKES ODD BEDFELLOWS | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/four-arrested-after-death-of-boy-9-at-a-cockfight.html | Four Arrested After Death Of Boy, 9, at a Cockfight | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/it-pays-to-procrastinate-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/rumania-advances-in-world-hockey.html | Rumania Advances In World Hockey | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/schnauzer-is-best-at-bronx-show.html | Schnauzer Is Best at Bronx Show | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/boyle-expresident-of-miners-stands-trial-tomorrow-in-yablonski.html | Boyle, Exâ€¦Â President of Miners, Stands Trial Tomorrow in Yablonski Murder | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/hawks-post-31-triumph-over-flyers.html | Hawks Post 3â€¦Â 1 Triumph Over Flyers | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/energy-crisis-in-one-town-they-think-its-over-energy-crisis-one.html | Energy Crisis: In One Town, They Think It's Over | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/letter-to-the-editor-defense-of-kew-gardens.html | Letter to the Editor | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/lose-53-after-31-lead.html | Lose, 5â€¦Â 3, After 3â€¦Â 1 Lead | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/boating-off-west-african-coast-can-be-rewarding-and-tricky.html | Boating Off West African Coast Can Be Rewarding, and Tricky | True | By Parton Keese | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/much-more-wealth-than-they-can-cope-with.html | Much more wealth than they can cope with | True | By Edward B. F. Sheehan | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/free-for-the-growing.html | Free for the Growing | True | By Jean S. Weder | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/newcombe-is-topseeded.html | Newcombe Is Topâ€¦Â Seeded | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/actions-and-passions-the-toll.html | Four novels | True | By James R. Frakes | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/barbara-shore-sets-mary-12-bridal.html | Barbara Shore Sets May 12 Bridal | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-nation-in-summary-aid-to-saigon-as-a-path-to-war-us-and-europe.html | The Nation | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-liner-france-reported-scuttling-freewine-policy-vineyards.html | The Liner France Reported Scuttling Freeâ€¦Â Wine Policy | True | By Frank J. Prial | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-president-is-trying-to-hold-anyone-on-his-right-audiences.html | The President Is Trying to Hold Anyone On His Right | True | By John Herbers | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/political-armor-donned-by-suffolk-republicans-demoralization-cited.html | Political Armor Donned By Suffolk Republicans | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-nation-black-power-the-diminution-of.html | The Nation | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/varieties-to-grow.html | Varieties to Grow | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/opinion-a-computer-that-would-absorb-all-or-how-to-decide-baseball.html | OPINION: A Computer That Would Absorb All, Or How to Decide Baseball Salaries | True | By Bill Veeck | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/waterfront-plan-approved-by-city.html | Waterfront Plan Approved by City | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/patricia-moran-bride-of-john-martin-kimpel.html | Patricia Moran Bride Of John Martin Kimpel | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/vast-plaza-project-at-city-hall-would-raze-tweed-courthouse.html | Vast Plaza Project at City Hall Would Raze Tweed Courthouse | True | By Maurice Carroll | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/assembly-bill-seeks-greater-scrutiny-of-judiciary-the-wallwork-plan.html | Assembly Bill Seeks Greater Scrutiny of Judiciary | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/li-studio-provides-a-vivid-portrait-of-artist-as-scottish-deerhound.html | L.I. Studio Provides a Vivid Portrait Of Artist as Scottish Deerhound Owner | True | By Walter R. Fletcher | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/miss-murphy-wed-to-brian-w-goesl.html | Miss Murphy Wed To Brian W. Goesl | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/mint-offers-revolutionary-medals-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/forego-wins-widener-at-hialeah.html | Forego Wins Widener At Hialeah | True | By James Tuite Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/mrs-price-has-son.html | Mrs. Price Has Son | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/johns-hopkins-wins.html | Johns Hopkins Wins | True | | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/shiftways-is-victor-in-horse-show.html | Shiftways Is Victor In Horse Show | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/learning-at-livingston.html | Learning at Livingston | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/john-kishibay-to-wed-donna-eteson-june-30.html | John Kishibay to Wed Donna Eteson June 30 | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/trial-set-in-abduction.html | Trial Set in Abduction | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ann-e-leicey-plans-wedding.html | Ann E. Leicey Plans Wedding | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/creative-video-for-artists-no-charge-to-artists.html | â€šÃ„Â²Creative Videoâ€šÃ„Â´ for Artists | | By Bruce F. Woodruff Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/freehold-pace-won-by-grover-minbar.html | Freehold Pace Won By Grover Minbar | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-stockholm-locks-patience-dexterity-needed.html | The Stockholm Locks: Patience, Dexterity Needed | | By Anthony J. Despagni | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/portuguese-maintain-traditions-in-mineola-ethnic-school-clubs.html | Portuguese Maintain Traditions in Mineola | | By Dena Kleiman Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/airlines-get-order-for-dc10-changes.html | AIRLINES GET ORDER FOR DCâ€šÃ„Â´10 CHANGES | True | | 2002-07-10 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/australia-seeks-a-bill-of-rights.html | AUSTRALIA SEEKS A BILL OF RIGHTS | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/george-foreman-once-ran-wild-in-the-street-champ-george-foreman.html | George Foreman once ran wild in the streets | | By Wells Twombly | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/smaller-share-of-market.html | Smaller Share of Market | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/oil-news-leaves-stocks-listless-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-boys-from-chicagah-the-guest-word.html | The Boys From Chicagah | True | By Herbert Mitgang | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/soviet-children-win-in-a-lottery-the-money-game.html | SOVIET CHILDREN WIN IN A LOTTERY | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/moods-of-washington-ants-in-a-pyramidruminations-on-regicidoomens.html | Ants in a pyramid... ruminations on regicide... omens of a civilization coming unhinged | True | By Russell Baker | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/rheingolds-rescuer-spotlight.html | SPOTLIGHT | True | BY Ernest Holsendolph | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/committees-with-clout.html | Committees With Clout | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/flu-gets-us-all-eventually-new-and-puzzling-data-not-all-the.html | Flu Gets Us All, Eventually | True | By Lawrence Galton | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/robert-m-bouderman-56-dies-president-of-upjohn-since-1969.html | Robert M. Bouderman, 56, Dies; President of Upjohn Since 1969 | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/last-keeper-of-lighthouse-went-into-the-army.html | Last Keeper of Lighthouse | True | By David Gordon | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/new-test-added-to-college-boards-the-new-format.html | NEW TEST ADDED TO COLLEGE BOARDS | True | By Paul L. Montgomery | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/smallest-winery-in-state-is-flourishing-in-stockton-bought-a-10acre.html | Smallest Winery in State Is Flourishing in Stockton | | By Lenore Greenberg Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/top-drivers-far-back-in-atlanta-500.html | Top Drivers Far Back in Atlanta 500 | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/headliners-a-baltimore-conviction.html | Headliners | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/big-decisions-a-loyal-supporter-suddenly-defects.html | Big Decisions | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/versatile-east-orange-clergyman-a-man-of-varied-parts.html | Versatile East Orange Clergyman: A Man of Varied Parts | | By George Dugan Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-resignation-question-senator-jacob-k-javits.html | The Resignation Question | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/mrs-carole-coolbroth-remarried.html | Mrs. Carole Coolbroth Remarried | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/wyandanch-seeks-aid-to-end-school-debt.html | Wyandanch Seeks Aid To End School Debt | | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/joseph-jamin-fiance-of-roberta-bates.html | Joseph Jamin Fiance of Roberta Bates | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/us-dumping-plan-stirring-protests-new-dumping-site-asked-ruined.html | U.S. DUMPING PM STIRRING PROTESTS | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/kissinger-departs-more-difficult-period.html | Kissinger Departs | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/tocks-squatters-to-sue-evictors-for-losses-rights-suits-planned.html | Tocks Squatters to Sue Evictors for Losses | True | By Donald. Janson Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ecologists-seek-end-of-dumping-at-sea.html | Ecologists Seek End of Dumping at Sea | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/legacy-of-death-a-family-of-executioners.html | A family of executioners | True | By Ernest Brawley | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/article-3-no-title-here-comes-the-bronx.html | Poland, Here Comes The Bronx | True | By Raymond Ericson | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/judge-friendly-is-retiring-from-us-appeals-court.html | Judge Friendly Is Retiring From U.S. Appeals Court | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/brooding-and-ominous-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/treatment-for-bone-cancer-is-hailed-drug-in-use-since-47.html | Treatment for Bone Cancer Is Hailed | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/sex-week-is-quiet-atu-of-alabama-criticism-by-minister.html | SEX WEEK IS QUIET ATU. OF ALABAMA | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/a-psychologist-wins-job-ruling.html | A PSYCHOLOGIST WINS JOB RULING | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/lab-renovating-navy-barracks.html | Lab Renovating Navy Barracks | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/sovietindonesia-trade-pact.html | Sovietâ€šÃ„Â¢Indonesia Trade Pact | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/an-nett-silva-is-betrothed.html | An Nett Silva Is Betrothed | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/us-now-hopeful-on-european-pact-essential-issue-feels-the-latest.html | U.S. NOW HOPEFUL ON EUROPEAN PACT | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/watership-down-by-richard-adams-426-pp-new-york-the-macmillan-co.html | The rabbits' | True | By Richard Gilman | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/choir-college-is-expanding-choir-bars-freshmen.html | Choir College Is Expanding | True | By Maxine Lepeles Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/big-supply-convoy-safe-in-phnom-penh.html | BIG SUPPLY CONVOY SAFE IN PHNOM PENH | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/atrussian-horse-auction-you-buy-go-home-wait-horse-show-calendar.html | At Russian Horse Auction You Buy, Go Home, Wait | True | By Ed Corrigan | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/what-on-earth-is-an-urtext-some-persist-in-asking-embarrassing.html | Music; What on Earth Is an Urtext'?â€šÃ„Â¹ | True | By Harold C. Schonberg | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/dearherm-addendum-letters-to-a-highschool-buddy-with-a-cast-of.html | Letters to a highâ€šÃ„Â¢school buddy | True | By Avery Corman | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/late-tv-listings-99413713.html | Late TV Listings | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/fulbrights-hardest-challenge.html | Fulbright's Hardest Challenge | True | By James Reston | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/a-medicare-shortfall-of-up-to-70million-is-reported-here.html | A Medicare Shortfall of Up to $70â€šÃ„Â¢Million Is Reported Here | True | By Max H. Seigel | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/court-is-watched-for-merger-shift-a-changing-picture.html | COURT IS WATCHED FOR MERGER SHIFT | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/hungarian-fencers-a-casual-air.html | Hungarian Fencers: A Casual Air | True | By Robin Herman | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/bisexual-lifestyle-appears-to-be-spreading-and-not-necessarily.html | Bisexual Lifeâ€šÃ„Â¢Style Appears to Be Spreading and Not Necessarily Among â€šÃ„Â¢Swingersâ€šÃ„Â¹ | True | By Jane E. Brody | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/lillian-sachar-engaged-to-e-j-miller.html | Lillian Sachar Engaged to E. J. Miller | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/i-am-prince-kima-and-i-desire-to-tell-you-about-my-country.html | I Am Prince Kima, and I Desire to Tell You About My Country | True | By Abdullahi Ayuk Kima | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/un-lacking-data-on-suez-violation-kissingers-help-enlisted-israel.html | U.N. LACKING DATA ON SUEZ VIOLATION | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/action-is-urged-on-election-laws-bill-numbers-reserved.html | ACTION IS URGED ON ELECTION LAWS | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/israeli-group-acts-to-join-red-cross-fears-rebuff-again.html | Israeli Group Acts To Join Red Cross; Fears Rebuff Again | True | By Irving Spiegel | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-horrorand-happinessof-being-a-saint.html | The Horrorâ€šÃ„Â¢and Happinessâ€šÃ„Â¢of Being a Saint | True | By James R. Mellow | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/candace-baldwin-planning-nuptials.html | Candace Baldwin Planning Nuptials | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/mrs-golda-r-morrow.html | MRS. GOLDA R. MORROW | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/integration-case-of-1954-recalled-school-priority-down.html | INTEGRATION CASE OF 1954 RECALLED | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/dr-conrad-h-alper.html | DR. CONRAD H. ALPER | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/watergate-ensnares-the-press-too-the-newspaper-page-and-the.html | Watergate Ensnares the Press, Too | True | By Bill Kovach | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/16000-found-in-room-of-dead-brooklyn-loner.html | $16,000 Found in Room Of Dead Brooklyn Loner | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/tenants-get-a-basement-course-on-ownership.html | Tenants Get A Basement Course on Ownership | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/1975-cars-to-offer-no-major-changes-in-economy-or-technology.html | 1975 Cars to Offer No Major Changes in Economy or Technology | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/overseas-big-but-not-gargantuan.html | Overseas, Big but Not Gargantuan | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/news-of-the-screen-newley-to-star-in-dickens-musical.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/barakas-power-is-said-to-wane-barakas-power-seen-waning.html | Baraka's Power Is Said to Wane | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/life-in-the-philippines-is-by-the-grace-of-mr-marcos-balance-sheet.html | Balance Sheet Shows Economic Progress and Moslem Unrest | True | By Joseph Lelyveld | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/jeffrey-r-silverstein-to-wed-elissa-puller.html | Jeffrey R. Silverstein To Wed Elissa Puller | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/joan-slavins-nuptials.html | Joan Slavin's Nuptials | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/china-says-soviet-used-helicopter-for-spy-missions-alleges-several.html | CHINA SAYS SOVIET USED HELICOPTER FOR SPY MISSIONS; Alleges Several Landings by Craft Before Capture and Protests Formally | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/anchorman.html | Anchorman | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/residents-in-queens-unite-to-aid-their-area-a-correction-reading.html | Residents In Queens Unite to Aid Their Area | True | By Martin Gansberg | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/wottle-beats-fisher-at-880-yards.html | Wottle Beats Fisher at 880 Yards | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/jacksonville-bows-7863battle-in-117-93-battle.html | Jacksonville Bows, 78â€šÃ„Â¶63â€šÃ„Â¶B.C. Loses in 117 â€šÃ„Â¶93 Battle | True | By Sam Goldaper | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/spain-may-limit-college-entries-like-us-college-boards.html | SPAIN MAY LIMIT COLLEGE ENTRIES | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/molloy-captures-prep-relay-title.html | Molloy Captures Prep Relay Title | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/8-killed-in-firebombing-at-bar-in-allentown-pa-8-killed-in.html | 8 Killed in Fireâ€šÃ„Â¶Bombing At Bar in Allentown, Pa. | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/kenons-shooting-helps-keep-nets-a-game-in-front.html | Kenon's Shooting Helps Keep Nets a Game in Front | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/unit-has-100-ideas-to-save-li-sound-lived-on-both-sides.html | UNIT HAS 100 IDEAS TO ME vela SOUND | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/auto-sales-here-reported-on-rise-some-dealers-say-aversion-to.html | AUTO SALES HERE REPORTED ON RISE | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/pakistan-celebrates-national-day-with-big-parade.html | Pakistan Celebrates National Day With Big Parade | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/citizen-lobbies-balk-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/rent-rises-scored-in-westchester-legislative-panel-finds-23.html | RENT RISES SCORED IN WESTCHESTER | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/del-bello-supports-meyer-in-campaign-for-seat-in-house-careful.html | Del Bello Supports Meyer in Campaign For Seat in House | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/bankrupt-hospital-overcoming-deficit-fundraising-effort.html | Bankrupt Hospital Overcoming Deficit | True | By J. C. Barden | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/fight-on-blue-laws-continuing-on-li-competitors-complain.html | Fight on Blue Laws Continuing on L.I. | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/expo-74-gradually-replacing-spokanes-skid-row.html | Expo â€šÃ„Â¶74 Gradually Replacing Spokane's Skid Row | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/around-the-soil-testing-march3-original-date-of-question-is-noted.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/garden-of-edenupdated-architecture.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/daughter-to-the-shutzers.html | Daughter to the Shutzers | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/louis-coldfinger.html | LOUIS GOLDFINGER | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/drivers-exceeding-lower-speed-limit-as-fuel-crisis-eases.html | Drivers Exceeding Lower Speed Limit as Fuel Crisis Eases | True | By Wolfgang Saxon | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/fewer-birds-are-back-after-maryland-assault.html | Fewer Birds Are Back After Maryland Assault | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/letter-nader-on-nuclear-alternatives-nonsmoking-hazard-letters.html | Letters | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/canadians-argue-over-oil-profits-what-to-do-with-profits-tax-at-640.html | CANADIANS ARGUE OVER OIL PROFIT | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/litton-confirms-350million-rise-in-destroyer-costs.html | Litton Confirms $350â€‹â€‹â€‹Million Rise In Destroyer Costs | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/this-week-in-sports-tennis-harness-racing-basketball-hockey.html | This Week in Sports | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-manipulated-man-the-perils-of-human-behavior.html | The perils of human behavior | True | By Ingrid Bengis | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/wallace-seeks-3d-term-and-warns-top-parties.html | Wallace Seeks 3d Term And Warns Top Parties | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/gas-crisis-imperils-jitneys-optimistic-on-gambling.html | â€‹â€‹Gasâ€‹â€‹ Crisis Imperils Jitneys | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/chess-tal-rememberhim-puts-old-style-into-new-fireworks.html | Chess: Talâ€‹â€‹â€‹ Remember.Hint? â€‹â€‹â€‹ Puts Old Style Into New Fireworks | True | By Robert Byrne | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/alice-m-dana-plans-marriage-to-lee-spencer-jr-a-lawyer.html | Alice M. Dana Plans Marriage To Lee Spencer Jr., a Lawyer | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/saigon-skeptical-of-vietcong-plan.html | SAIGON SKEPTICAL OF VIETCONG PLAN | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-world-hoping-to-profit-by-oils-example-an-end-to-zone-of-peace.html | The World In Summary | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/photos-of-mercury-sent-by-mariner-10-are-clearest-ever.html | Photos of Mercury Sent by Mariner 10 Are Clearest Ever | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/swiss-trying-to-keep-ancient-tongue-language-of-many-dialects.html | Swiss Trying to Keep Ancient Tongue | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/greeces-worst-crisis.html | Greece's Worst Crisis | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/intellectual-skywriting-by-philip-nobile-312-pp-new-york.html | Like Jacqueline Onassis on first looking into Chapman's Homer | True | By John Simon | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/levinandvariationsis-a-grand-old-name-double-identity.html | Levinâ€‹â€‹and Variations It's a Grand Old Name | True | By Israel Shenker | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/parkway-to-reopen-at-95th.html | Parkway to Reopen at 95th | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/some-basic-facts-for-iris-growers.html | Some Basic Facts for Iris Growers | True | By A. F. Bloese | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/turning-a-garage-into-a-home-design-for-the-carriage-trade.html | Design: For the carriage trade By Norma Skurka | True | By Norma Skurka | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/linda-bennett-betrothed.html | Linda Bennett Betrothed | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/gaylord-hauser-on-the-move-at-80-argentina-visit-recalled.html | Gaylord Hauser: On the Move at 80 | True | By Camilla Snyder Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/once-they-were-in-love-with-amy-but.html | Once They Were in Love With Amy, But... | True | By Amy Robinson | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/telling-it-like-it-is-more-or-less.html | Telling It Like It Is, More or Less | True | By William E. Simon | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/jobert-confers-with-boumed-iene-foreign-minister-ends-his.html | JOBERT CONFERS WITH BOUMEDIENE | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/ra-raible-to-wed-sarah-provenzano.html | R. A. Raible to Wed Sarah Provenzano | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/columbia-oarsmen-take-cup.html | Columbia Oarsmen Take Cup | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/john-miller-cards-ace-leads-by-4-john-miller-cards-ace-leads-by-4.html | John Miller Cards Ace, Leads by 4 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/howard-u-is-still-home-for-two-former-stars.html | Howard U. Is Still Home For Two Former Stars | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/glen-cove-project-called-a-success-lack-of-cooperation.html | Glen Cove Project Called a Success | True | By Bettina Gregory Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/everybody-whos-nobody-and-the-nobody-whos-everybody-working-people.html | Everybody who's nobody and the nobody who's everybody | True | By Marshall Berman | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/baker-gets-homesick-away-from-track.html | Baker Gets Homesick Away From Track | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/women-onin-movies.html | Women on/in movies | True | By Jane Wilson | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/moliere-never-looked-younger-kerr-on-seapino.html | Kerr on â€šÃ„Â'Seapinoâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/sports-editors-mailbox-on-college-recruiting-amateurism-and-moral.html | Sports Editor's Mailbox: On College Recruiting, Amateurism and Moral Decay | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/li-luteran-five-st-anthony-gain.html | L.T. Lutheran Five, St. Anthony Gain | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/letters-to-the-editor-frenchus-friction-ann-vs-grasshopper.html | Letters to the Editor | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/trolley-cars-to-shore-urged-cars-in-use-abroad-lightrail-service.html | â€šÃ„Â'Trolley Carsâ€šÃ„Â´ to Shore Urged | True | By Edward C. Burrs Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/a-lament-in-lawrenceville-letters-to-the-editor-princeton-parking.html | Letters to the Editor | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/plant-fix-up-holly-pieris-barberry-juniper-viburnums-and.html | PLANT & | True | By Donald Wyman | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/lynn-marie-shelby-is-married.html | Lynn Marie Shelby Is Married | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/recycling-generates-profits-for-towns-process-called-easy.html | Generates Profits For Towns | True | By Barbara Delatiner | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/state-teachers-meet-in-canada-the-dissidents-view-frustration.html | STATE TEACHERS MEET IN CANADA | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/foremanali-5million-each-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/activists-in-suburbs-under-fire-as-landlords.html | Activists in Suburbs Under Fire as Landlords | True | By Ernest Dickinson | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/lights-action-korngold-recordings.html | Recordings | True | By Peter G Davis | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/india-seeks-to-change-her-beggar-image-the-eternal-problems-the.html | India Seeks To Change Her Beggar Image | True | By Bernard Weinraub | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-woman-thing-by-mary-mchugh-photographs-by-the-author-127-pp.html | The Woman Thing. By Mary McHugh. Photographs by the author. 127 pp. New York: Praeger. $5.95.; Girls Are Equal Too; The Women's Movement for Teenagers. By Dale Carlson. Decorations by Carol Nicklaus. 146 pp. New York: Atheneum. $6.25. (Ages 11 to 15) | True | By Eve Merriam | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/reich-is-winner-in-lange-slalom.html | Reich Is Winner In Lange Slalom | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/rockin-steady-prince-clyde-on-and-off-the-court.html | Prince Clyde, on and off the court | True | By Judy Klemesrud | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/bar-group-adopts-opendoor-policy-membership-rules-eased-by-citywide.html | BAR GROUP ADOPTS OPENâ€šÃ„Â'DOOR POLICY | True | By Tom Goldstein | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/the-region-in-summary-methadone-is-another-cure-that-also-kills-in.html | The Region In Summary | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/childrens-museum-shows-new-ideas-subway-kiosk-used.html | Children's Museum Shows New Ideas | True | By Phyllis Funke | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/music-boehm-quintette-2d-concert-on-the-bicentennial-includes-works.html | Music: Boehm Quintette | True | By Raymond Ericson | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/mary-riegelman-wed-to-brian-berman.html | Mary Riegelman Wed to Brian Berman | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/writers-to-honor-campion-phelps.html | Writers to Honor Campion, Phelps | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/new-shakeout-in-real-estate-syndicates-victims-are-investors-in.html | New Shakeout in Real Estate Syndicates | True | By Shirley L. Benzer | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/future-social-events-night-of-nations-you-gotta-have-heart-plus.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/an-enormous-infusion-of-federal-funds-into-culture.html | An enormous infusion of Federal funds into culture | True | By David Dempsey | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/august-bridal-set-by-susan-hastings.html | August Bridal Set By Susan Hastings | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/world-news-briefs-getty-case-suspect-arrested-in-italy.html | World News Briefs | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/notre-dame-honors-farley.html | Notre Dame Honors Farley | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/rufus-j-trimble.html | RUFUS J. TRIMBLE | True | | 2002-07-11 | RE0000868446 | B00000911630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/sports-news-briefs-lewis-wins-us-handball-title-us-wins-world.html | Sports News Briefs | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/virginia-schoolboy-star-keeps-colleges-guessing.html | Virginia Schoolboy Star Keeps Colleges Guessing | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/golf-practice-shunned-by-john-miller.html | Golf Practice Shunned by John Miller | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/builders-adjust-plans-as-electricity-bills-spurt-builders-adjust.html | Builders Adjust Plans as Electricity Bills Spurt | True | By William G. Connolly | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/caryn-coogan-engaged-to-george-whitney-3d.html | Caryn Coogan Engaged To George Whitney 3d | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/interstate-highway-sought-here-again.html | Interstate Highway Sought Here Again | True | By Edward C. Burks | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/report-on-spending-for-nixons-homes-disputed-by-gsa.html | Report on Spending For Nixon's Homes Disputed by G.S.A. | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/teacher-tenure-new-moves-enrollments-to-dip.html | Teacher Tenure: New Moves | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/virginia-crow-to-be-a-bride.html | Virginia Crow To Be, a Bride | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/california-ends-1st-year-of-coast-regulation.html | California Ends 1st Year of Coast Regulation | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/confrontation-by-josef-lengyel-translated-by-anna-novotny-192-pp.html | In the shadow of Stalin | True | By Irving Howe | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/music-in-review-israeli-pianist-in-debut-here-paula-stark-sings.html | Music in Review | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/j-rae-conway.html | J. RAE CONWAY | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/inspectors-score-a-head-start-unit-says-director-ran-a-private.html | INSPECTORS SCORE A HEAD START UNIT | True | By Ralph Blumenthal | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/2-li-pastors-fear-a-split-in-church-group-criticized.html | 2 L.I. Pastors Fear a Split in Church | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/astray-wins-coast-race-pays-1360-wing-south-scores.html | Astray Wins Coast Race, Pays $13.60 | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/an-army-without-a-general-in-the-nation.html | An Army Without A General | True | By Tom Wicker | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/camden-vs-rutgers-expansion-fought-rutgers-opposed-on-camden-plans.html | Camden vs. Rutgers: Expansion Fought | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/schoolaid-plan-gaining-support.html | SCHOOLâ€šÃ„Ã´AID PLAN GAINING SUPPORT | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/president-seeks-publics-support-for-school-bills-senate-version.html | PRESIDENT SEEKS PUBLIC'S SUPPORT FOR SCHOOL BILLS | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/pentagon-promises-payment-to-widows.html | PENTAGON PROMISES. PAYMENT TO WIDOWS | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/leisure-suburb-for-elderly-thriving-at-sun-city-ariz.html | Leisure Suburb for Elderly Thriving at Sun City, Ariz. | True | By Andrew R. Malcolm Special to The New York Times | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/moscow-criticizes-us-oil-companies.html | Moscow Criticizes U.S. Oil Companies | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/doreen-burke-richard-sorrell-wed-in-london.html | Doreen Burke Richard Sorrell Wed in London | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/cyril-quinn-dies-investment-head-made-partner-in-1930.html | CYRIL QUINN DIES; INVESTMENT HEAD | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/lagging-minimum.html | Lagging Minimum | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/katherine-hawkins-physician-engaged.html | Katherine Hawkins, Physician, Engaged | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/report-on-bisexuality.html | Report on Bisexuality | True | | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/lab-shifting-to-applied-science.html | Lab Shifting to Applied Science | True | By Judy Fischer | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/a-lost-generation-and-a-new-one.html | A LOST GENERATION AND A NEW ONE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-24 | 1974-03-24 | https://www.nytimes.com/1974/03/24/archives/it-gave-everybody-something-to-do-by-louise-thoresen-with-e-m.html | Life with a wealthy, sadistic, murderous lunatic | True | By Richard Elman | 2002-07-11 | RE0000868446 | B00000911630 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/superpresidency.html | Superâ€šÃ„Ã´Presidency | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/kissinger-arrives-in-soviethopeful-on-arms-deadlock.html | KISSINGER ARRIVES IN SOVIET,HOPEFUL ON ARMS DEADLOCK | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/us-talks-on-peace-north-korea-seeks.html | U.S. TALKS ON PEACE NORTH KOREA SEEKS | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/exceptional-bill.html | Exceptional Bill | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/rip-wrong-for-gop-mrs-wilson-contends.html | R.I.P. Wrong for G.O.P., Mrs. Wilson Contends | True | | 2002-07-11 | RE0000868463 | B00000913342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/iraq-says-kurd-plan-will-be-enforced.html | IRAQ SAYS KURD PLAN WILL BE ENFORCED | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/pincay-wins-5-tallahto-coast-victor.html | Pincay Wins 5 | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/gas-allocation-for-april-to-rise-simon-says-the-nation-will-draw-on.html | â€šÃ„Ã¹GASâ€šÃ„Ã¹ ALLOCATION FOR APRIL TO RISE | True | By H. J. Maidenberg | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/brazilian-press-faces-new-curbs-editor-calls-the-censorship.html | BRAZILIAN PRESS FACES NEW CURBS | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/dumpson-tells-of-agency-s-aims-says-real-care-not-check-distribution.html | DUMPSON TELLS OF AGENCY'S AIMS | True | By Peter Kihss | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/coaches-12-foul-in-recruiting-fives-coaches-say-12-foul-in.html | Coaches: 12% Foul in Recruiting Fives | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/sunday-traffic-volume-on-rise-but-still-is-behind-1973-levels.html | Sunday Traffic Volume on Rise, But Still Is Behind 1973 Levels | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/slogans-in-china-cite-attacks-on-the-new-cultural-revolution-delved.html | Slogans in China Cite Attacks on the New Cultural Revolution | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/report-says-mills-got-election-funds-from-dairy-coop.html | Report Says Mills Got Election Funds From Dairy Coâ€šÃ„Ã¹op | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/newfoundland-butt-of-canadian-jokes-has-lots-of-aid-and-the-last.html | Newfoundland, Butt of Canadian Jokes, Has Lots of Aid and the Last Laugh | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/repatriation-is-completed-for-bangladesh-nationals.html | Repatriation Is Completed For Bangladesh Nationals | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/bridge-crane-and-fisher-extend-open-pair-strings-to-four-one.html | Bridge: Crane and Fisher Extend Open Pair Strings to Four | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/baker-bids-nixon-give-house-panelrelevant-tapes.html | BAKER BIDS NIXON GIVE HOUSE PANELâ€šÃ„Ã¹RELEVANTâ€šÃ„Ã¹ TAPES | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/sealing-history-behind-walls-and-iron-bars.html | Sealing History Behind Walls and Iron Bars | True | By George McMillan | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/girls-make-a-hit-in-debuts-in-little-league.html | Girls Make a Hit in Debuts in Little League | True | By Joseph B. Treaster | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/you-dont-have-to-be-a-seventhday-adventist-to-like-their-cooking-20.html | You Don't Have to Be a Seventhâ€šÃ„Ã¹Day Adventist to Like Their Cooking | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/mississippi-farmers-pledge-aid-in-disposing-of-unsafe-chickens.html | Mississippi Farmers Pledge Aid In Disposing of Unsafe Chickens | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/nets-defeat-spurs-with-late-rally.html | Nets Defeat Spurs With Late Rally | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/2-renamed-to-port-posts.html | 2 Renamed to Port Posts | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/heritage-golf-won-by-miller.html | Heritage Golf Won By Miller | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/arnold-constable-opens-on-sunday-in-defiance-of-law.html | Arnold Constable Opens on Sunday In Defiance of Law | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/eugene-gasperini.html | EUGENE GASPERINI | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/oldest-moon-rock-has-been-found-tiny-fragment-dates-back-to-origin.html | OLDEST MOON ROCK HAS BEEN FOUND | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/kissinger-arrives-in-soviet-hopeful-on-arms-deadlock-dobrynin-is.html | KISSINGER WIVES IN SOVIET, HOPEFUL ON ARMS DEADLOCK | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/day-careless.html | Day Careâ€šÃ„Ã¹less | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/shaleoil-search-intensified-in-a-reaction-to-arab-action-method.html | Shaleâ€šÃ„Ã¹Oil Search Intensified in a Reaction to Arab Action | True | By Victor K. McElheny | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/reds-rally-to-win-108.html | Reds Rally to Win, 10.8 | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/marquette-title-foes.html | Marquette Title Foes | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/resort-opens-3-days-after-hun-tles-death-ecology-considered.html | Resort Opens 3 Days After Huntley's Death | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/4hitter-stops-white-sox-79384309.html | 4â€šÃ„Ã¹Hitter Stops White Sox | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/new-ship-terminal-here-faces-problems.html | New Ship Terminal Here Faces Problems | True | By Werner Bamberger | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/r-e-mgee-dies-headed-tenneco-chief-executive-officer-of-concern-led.html | R. E. M'GEE, DIES; HEADED TENNECO | True | | 2002-07-11 | RE0000868463 | B00000913342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/films-honesty-in-sillitoes-ragmans-daughter.html | Films: Honesty in Sillitoe's Ragman's Daughterâ€šÃ„Ã´ | True | By A. H. Weiler | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/jimmy-winkfield-jockey-dies-rode-2-derby-winners-in-a-row.html | Jimmy Winkfield, Jockey, Dies; Rode 2 Derby Winners in a Row | True | By Gerald Eskenazi | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/niederhoffer-team-wins-squash-title.html | Niederhoffer Team Wins Squash Title | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/ulster-gunmen-kill-second-in-family.html | ULSTER GUNMEN KILL SECOND IN FAMILY | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/purdue-five-triumphs.html | Purdue Five Triumphs | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/sabres-loseâ€šÃ„Ã²gilbert-gets-2.html | Sabres Loseâ€šÃ„Ã²Gilbert Gets 2 | True | By Parton Keese | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/3-youths-in-queens-warned-by-judge-on-making-threats.html | Youths in Queens Warned by Judge On Making Threats | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/1049mile-race-punishes-men-and-dogs.html | 1,049â€šÃ„Ã´Mile Race Punishes Men and Dogs | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/helen-reddy-helps-ywca-in-newark-celebrate-women.html | Helen Reddy Helps Y.W.C.A. in Newark â€šÃ„Ã²Celebrate Womenâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/bostonians-superb-in-bruckners-7th.html | BOSTONIANS SUPERB IN BRUCKNER'S 7TH | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/sine-nomine-employs-biblical-t-ext-well-suzanne-ramon-makes-strong.html | Sine Nomine Employs Biblical T ext Well | True | By Allen Hughes | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/the-seldomshow-jobs-wellpaid-parttime-government-posts-emerge-as-an.html | The â€šÃ„Ã²Seldomâ€šÃ„Ã´ Showâ€šÃ„Ã Jobs | True | By Ralph Blumenthal | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/kissinger-and-the-question-of-policy-bias-the-soviet-trade-issue-a.html | Kissinger and the Question of â€šÃ„Ã²Policy Biasâ€šÃ„Ã´ | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/baker-bids-nixon-give-house-panel-relevant-tapes-also-calls-on.html | BAKER BIDS NIXON GIVE HOUSE PANEL â€šÃ„Ã²RELEVANTâ€šÃ„Ã´ TAPES | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/600-antique-clock-buffs-swap-buy-and-just-talk-membership-swells.html | 600 Antique Clock Buffs Swap, Buy and Just Talk | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/east-title-tennis-set.html | East Title Tennis Set | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/some-sources-for-advice.html | Some Sources for Advice | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/4hitter-stops-white-sox.html | 4â€šÃ„Ã²Hitter Stops White Sox | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/1049mile-race-punishes-men-and-dogs-1049mile-alaskan-race-punishes.html | 1,049â€šÃ„Ã´Mile Race Punishes Men and Dogs | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/5-die-in-island-house-fire.html | 5 Die in Island House Fire | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/kissinger-backing-bonn-on-consultation-scheel-is-hopeful-healthier.html | Kissinger Backing Bonn on Consultation | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/an-israeli-war-hero-in-demand-as-critic-combat-leaders-present-a.html | An Israeli War Hero in Demand as Critic | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/carol-reinisch-wed-to-stephen-judelson.html | Carol Reinisch Wed To Stephen Judelson | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/375000-bond-is-set-in-bar-firebombing.html | $375,000 BOND IS SET IN BAR FIREBOMBING | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/purdue-subdues-utah-five-8781-in-nit-final.html | Purdue Subdues Utah Five, 87â€šÃ„Ã¶81, in N.I.T. Final | True | By Sam Goldaper | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/power-plant-using-waste-heat-is-inspected-by-federal-officials.html | Power Plant Using Waste Heat Is Inspected by Federal Officials | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/college-costs-will-rise-by-94-in-fall.html | College Costs Will Rise by 9.4% in Fall | True | By Gene I. Maeroff | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/purdue-five-triumphs-79384445.html | Purdue Five Triumphs | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/bonnie-m-sherman-bride-of-engineer.html | Bonnie M. Sherman Bride of Engineer | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/housing-activity-off-40-in-city-report-for-1973-puts-drop-in.html | HOUSING ACTIVITY OFF 40% IN CITY | True | By Joseph P. Pried | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/amin-survives-uganda-army-clash-amin-survives-fighting-in-uganda.html | Amin Survives Uganda Army Clash | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/letters-to-the-editor-how-to-destroy-our-way-of-life-free-riders-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/rose-english-sings-a-varied-program.html | ROSE ENGLISH SINGS A VARIED PROGRAM | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/matzdorf-wins-on-71-1049mile-alaskan-race-punishes-men-and-dogs.html | Matzdorf Wins on 7â€šÃ…Ã§1 | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/magazine-says-arabs-want-to-buy-the-france.html | Magazine Says Arabs Want to Bay the France | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/floating-rates-studied-by-big-central-bankers-establishing-rules.html | Floating Rates Studied By Big Central Bankers | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/about-new-york-smart-kid-on-the-block.html | About New York | True | By John Corry | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/gains-in-cancer-program-under-1971-act-are-hailed-over-half-cured.html | Gains in Cancer Program Under 1971 Act Are Hailed | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/amin-survives-uganda-army-clash.html | Amin Survives Uganda Army Clash | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/dayans-visit-to-us-reportedly-periled-terms-of-the-accord-charge-by.html | Dayan's Visit to U.S. Reportedly Periled | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/advertising-reaching-blacks-george-plimpton-gets-role-in-industrial.html | Advertising: Reaching Blacks | True | By Philip H. Dougherty | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/ballet-joffreys-morale-despite-illness-and-injuries-the-company.html | Ballet: Joffrey's Morale | True | By Clive Barnes | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/the-seldomshow-jobs.html | The â€šÃ„Â'Seldomâ€šÃ„Â'Showâ€šÃ„Â' Jobs | True | By Ralph Blumenthal | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/queens-board-seeks-writ-against-anker.html | QUEENS BOARD SEEKS WRIT AGAINST ANKER | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/cambodian-monks-appeal-to-rebels-to-spare-old-city.html | Cambodian Monks Appeal to Rebels To Spare Old City | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/alfred-p-jobson.html | ALFRED P. JOBSON | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/brandts-party-loses-ground-to-conservatives-in-local-vote.html | Brandt's Party Loses Ground To Conservatives in Local Vote | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/3000-delegates-at-chicago-meeting-organize-a-national-coalition-of.html | 3,000 Delegates at Chicago Meeting Organize a National Coalition of Labor Union Women | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/printers-report-strike-approval-powers-says-international.html | PRINTERS REPORT STRIKE APPROVAL | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/beame-and-wilson-vow-support-of-soviet-jews-at-a-rally-here-leaders.html | Beame and Wilson Vow Support Of Soviet Jews at a Rally Here | True | By Irving Spiegel | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/newcombe-wins-final-from-ashe.html | Newcombe Wins Final From Ashe | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/australia-takes-strikes-in-stride-disputes-not-uncommon-but.html | AUSTRALIA TAKES STRIKES IN STRIDE | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/fonda-set-to-open-in-darrow-is-still-excited-by-the-theater.html | Fonda, Set to Open in â€šÃ„Â'Darrow,â€šÃ„Â' Is Still Excited by the Theater | True | By Mel Gussow | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/fair-play-and-justice-made-easy-red-smith-a-referee-from-seattle.html | Red Smith | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/ellen-karp-bride-of-h-i-feiron-i.html | Ellen Karp Bride Of H.I.Feir on L.I. | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/metropolitan-briefs-catholic-charities-drive-begins-5-held-captive.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/senate-sources-say-rebozo-testimony-was-unclear-on-some-details.html | Senate Sources Say Rebozo Testimony Was Unclear on Some Details About $100,000 From Hughes | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/immaculata-women-win.html | Immaculata Women Win | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/soprano-24-takes-first-in-mets-audition-finals.html | Soprano, 24, Takes First In Met's Audition Finals | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/the-patient-is-always-right-books-of-the-times-careful-coordination.html | Books of The Times | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/newcombe-wins-final-from-ashe-newcombe-is-sharp-mrs-king-takes.html | Newcombe Wins Final From Ashe | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/bruins-win-clinch-title-in-nhl-east.html | Bruins Win, Clinch Title in N.H.L. East | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/mason-britton-91-mgrawhill-aide.html | MASON BRITTON, 91, M'GRAWâ€šÃ„Â'HILL AIDE | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/the-atlantic-quarrel-us-and-europeans-seek-to-mute-tone-but-agree.html | The Atlantic Quarrel | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/girls-a-hit-in-debut-on-diamond-3-pleas-on-stay-rejected-shes-no-1.html | Girls a Hit in Debut on Diamond | True | By Joseph B. Treaster | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/rca-records-picks-officer.html | Rca Records Picks Officer | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/new-jersey-briefs-5-held-captive-as-home-is-looted-strict-abortion.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/tool-shipments-up-in-february-exports-accounted-for-most-of-gain-in.html | TOOL SHIPMENTS UP IN FEBRUARY | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/new-jersey-briefs-city-hopes-to-lift-social-services-audit-is.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/badillo-beame-clash-over-jobs-congressman-wants-more-posts-for.html | BADILLO, BEAME CLASH OVER JOBS | True | By John Darnton | 2002-07-11 | RE0000868463 | B00000913342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/the-reason-why-abroad-at-home.html | The Reason Why | True | By Anthony Lewis | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/state-is-pressed-anew-to-improve-mental-care.html | State Is Pressed Anew To Improve Mental Care | True | By Joan Cook | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/stanthonys-american-star-rises-amid-jaialai-boom-no-state.html | St.Anthony's American Star Rises Amid Jaiâ€¦Â°Alai Boom N.C. State. | True | By James Tuite Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/art-treasures-created-for-the-medici-now-in-detroit-role-of-aid-by.html | Art Treasures, Created for the Medici, Now in Detroit | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/peoples-park-a-parable-of-the-nation.html | People's Park: A Parable of the Nation | True | By Victor Ferkiss | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/monmouth-arts-festival-draws-500-performers-something-for-everyone.html | Monmouth Arts Festival Draws 500 Performer | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/landmark-nuclear-pact-up-for-review-new-construction-seen.html | Landmark Nuclear Pact Up for Review | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/minnesota-communities-asked-to-filter-water.html | Minnesota Communities Asked to Filter Water | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/gop-endorsement-for-levitt-rejected.html | G.O.P Endorsement for Levitt Rejected | True | By Frank Lynn | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/john-hutchens-and-ruth-brine-married-here.html | John Hutchens And Ruth Brine Married Here | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/democrats-on-economic-panel-recommend-10billion-tax-cut.html | Democrats on Economic Panel Recommend $10â€¦Â°Billion Tax Cut | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/mary-van-vlaanderen-is-married.html | Mary Van Vlaanderen Is Married | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/the-screen-badlands-is-ferociously-american.html | The Screen: â€¦Â°Badlandsâ€¦Â´Â´ Is Ferociously American | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/gw-is-investing-in-consumer-field-despite-ap-loss-gw-is-investing.html | G.&W. Is Investing in Consumer Field Despite A.&P. Loss | True | By Isadore Barmash | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/uft-publication-for-teachers-highlights-puerto-rican-culture.html | U.F.T. Publication for Teachers Highlights Puerto Rican Culture | True | By Edward Hudson | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/st-anthonys-eustace-essex-catholic-score.html | St. Anthony's, Eustace, Essex Catholic Score | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/jay-sanford-writers-agent-at-international-famous-65.html | Jay Sanford, Writers'Agent At International Famous, 65 | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/legislature-readies-action-on-public-school-financing.html | Legislature Readies Action On Public School Financing | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/civil-rights-of-mental-patients-are-debated-by-medical-and-legal.html | Civil Rights of Mental Patients are Debated by Medical and Legal Professions | True | By Murray Schumach | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/blues-trounced-by-flyers-41.html | Blues Trounced By Flyers, 4â€¦Â°1 | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/dean-expected-to-provide-telling-testimony-today.html | Dean Expected to Provide Telling Testimony Today | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/albert-p-weisman-59-dies-u-of-chicago-publicity-aide.html | Albert P. Weisman, 59, Dies; U. of Chicago Publicity Aide | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/phillips-turnbull-dies-at-75-expresident-of-rogers-peet.html | Phillips Turnbull Dies, at 75; Eâ€¦Â°President of Rogers Peet | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/handwerker-of-nathans-famous-dies-turned-his-coney-island-hot-dogs.html | Handwerker of Nathan's Famous Dies | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/glenn-tetley-appointed-stuttgart-ballet-director.html | Glenn Tetley Appointed Stuttgart Ballet Director | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/dog-companions-found-to-help-schizophrenics-become-different-people.html | Dog Companions Found To Help Schizophrenics | True | By Walter Sullivan | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/urban-center-here-criticized-in-audit.html | URBAN CENTER HERE CRITICIZED IN AUDIT | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/hays-draft-of-campaign-financing-is-said-to-weaken-1971-law-a.html | Hays Draft of Campaign Financing Is Said to Weaken 1971 Law | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/hearsts-food-program-nearing-last-distribution.html | Hearst's Food Program Nearing Last Distribution | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/impeachment-proceedings-notes-on-developments-in-washington-as-the.html | Impeachment Proceedings: Notes on Developments in Washington as the Complex Tugâ€¦Â°â€¦Â°War Goes On | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/scoppetta-will-not-enter-race-for-post-of-district-attorney.html | Scoppetta Will Not Enter Race for Post of District Attorney | True | By Robert Hanley | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/congress-on-the-air.html | Congress on the Air | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/more-in-us-rely-on-sterilization-about-1-in-6-us-families-in-main.html | MORE IN U.S. RELY ON STERILIZATION | True | By Harold M. Schmieck Jr. Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/nixons-back-in-capital.html | Nixons Back in Capital | True | | 2002-07-11 | RE0000868463 | B00000913342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/students-in-india-ontinue-protest-militants-in-bihar-pledge-to.html | STUDENTS IN INDIA CONTINUE PROTEST | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/pomeranian-best-in-jersey-show.html | Pomeranian Best In Jersey Show | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/lakers-take-pacific-title-beat-braves.html | Lakers Take Pacific Title, Beat Braves | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/of-two-cities-essay.html | Of Two Cities | True | By William Safire | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/keeping-the-children-safe-signs-of-hope-voices-of-concern-1500-toys.html | Keeping the Children Safe: Signs of Hope, Voices of Concern | True | By Richard Flaste | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/schedule-heavy-for-debt-issues.html | SCHEDULE HEAVY FOR DEBT ISSUES | True | By Douglas W. Cray | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/mitsubishi-aircraft-finds-skies-are-friendly-over-west-texas-few.html | Mitsubishi Aircraft Finds Skies Are Friendly Over West Texas | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/-the-mousetrap-moves-after-run-of-22-years.html | â€šÃ„ÃºThe Mousetrapâ€šÃ„Ã´ Moves After Ran of 22 Years | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/the-football-clinic-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/crowds-at-horse-show-surround-princess-anne.html | Crowds at Horse Show Surround Princess Anne | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/personal-finance-evidence-for-tax-deductions.html | Personal Finance: Evidence for Tax Deductions | True | By Robert J. Cole | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/dr-r-v-clayman-weds-miss-heineman.html | Dr. R. V. Clayman Weds Miss Heineman | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/smoking-in-markets-banned.html | Smoking in Markets Banned | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/expert-opposes-new-nerve-gases-briton-says-disadvantages-of-weapon.html | EXPERT OPPOSES NEW NERVE GASES | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/defense-to-open-in-drug-raid-case-10-federal-agents-on-trial-ask-a.html | DEFENSE TO OPEN IN DRUG RAID CASE | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/housing-activity-off-40-in-city-report-for-1973-puts-drop-in.html | HOUSING ACTIVITY OFF 40% IN CITY | True | By Joseph P. Fried | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/transit-union-votes-strike-if-contract-is-not-settled-no-contract.html | Transit Union Votes Strike If Contract Is Not Settled | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/yarborough-wins-atlanta-500-race-pearson-is-second.html | Yarborough Wins Atlanta 500 Race; Pearson Is Second | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/transit-union-votes-strike-if-contract-is-not-settled.html | Transit Union Votes Strike If Contract Is Not Settled | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/consumer-gloom-deepens-further-10000home-survey-finds-confidence-in.html | CONSUMER GLOOM DEEPENS FURTHER | True | By Michael C. Jensen | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/everett-r-dyer-headed-state-school-boards-unit.html | Everett R. Dyer, Headed State School Boards Unit | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/music-dorati-leads-a-beefy-brahms-program.html | Music | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/maffei-paces-italian-fencing-triumph.html | Maffei Paces Italian Fencing Triumph | True | By Robin Herman | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/man-52-is-slain-on-the-west-side-fatally-stabbed-in-a-holdup-at.html | MAN, 52, IS SLAIN ON THE WEST SIDE | True | By Eleanor Blau | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/a-rab-foreign-ministers-meeting-in-tunis-on-wide-agenda-today-arab.html | Arab Foreign Ministers Meeting In Tunis on Wide Agenda Today | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/for-a-growing-number-of-women-its-a-form-of-permanent-jewelry-a.html | For a Growing Number of Women, It's a Form of Permanent Jewelry | True | By Angela Taylor | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/tuneup-ends-in-11492-loss.html | Tuneâ€šÃ„Ã´Up Ends in 114â€šÃ„Ã³92 Loss | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/five-beats-lutheran.html | Five Beats Lutheran | True | By Arthur Pincus Special to The New York Times | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/rock-enthusiasts-spirits-shine-amid-long-delays-and-clutter.html | Rock Enthusiastsâ€šÃ„Ã´ Spirits Shine Amid Long Delays and Clutter | True | By Ian Dove | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/dog-companions-found-to-help-schizophrenics.html | Dog Companions Found To Help Schizophrenics | True | By Walter Sullivan | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/thought-for-food.html | Thought for Food | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/belo-berme-clash-over-jobs.html | BELO, BERME CLASH OVER JOBS | True | By John Darnton | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-25 | 1974-03-25 | https://www.nytimes.com/1974/03/25/archives/george-w-phillips.html | GEORGE W. PHILLIPS | True | | 2002-07-11 | RE0000868463 | B00000913342 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/nixon-1968-audit-denied-by-ziegler-white-house-rebuts-report-of-irs.html | NIXON 1968 AUDIT DENIED BY ZIEGLER | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/womens-job-center-ordered-shut-by-us.html | WOMEN'S JOB CENTER ORDERED SHUT BY U.S. | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/trenton-prison-superintendent-is-shifted-to-administrative-job-a.html | Trenton Prison Superintendent Is Shifted to Administrative Job | True | | 2002-07-11 | RE0000868464 | B00000913343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/cigarette-smoking-up-as-tobacco-use-falls.html | Cigarette Smoking Up As Tobacco Use Falls | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/4-counts-dropped-for-2-in-drug-raids.html | 4 COUNTS DROPPED FOR 2 IN DRUG RAIDS | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/syria-and-israel-continue-shelling-duel-for-14th-day.html | Syria and Israel Continue Shelling Duel for 14th Day | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/whites-status-as-yankee-is-out-of-focus.html | White's Status as Yankee Is Out of Focus | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/prisoner-on-rikers-island-hangs-himself-in-cell.html | Prisoner on Rikers Island Hangs Himself in Cell | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/norway-wont-back-soviet-summit-call.html | Norway Won't Back Soviet Summit Call | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/straphangers-cliffhang.html | Straphangersâ€˜â Cliffhang | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/nc-state-wins-title-87599085.html | N.C. State Wins Title | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/louise-taylor.html | LOUISE TAYLOR | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/mexico-offers-cars-for-st-louis-trains.html | MEXICO OFFERS CARS FOR ST. LOUIS TRAINS | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/judge-chides-little-league-lawyer-as-out-of-tune-on-girls-arguments.html | Judge Chides Little League Lawyer as Out of Tune on Girls | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/watergate-jurys-report-goes-to-house-unit-today.html | Watergate Jury's Report Goes to House Unit Today | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/bonns-eastern-troubles.html | Bonn's Eastern Troubles | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/admiral-behrens-radiology-expert.html | ADMIRAL BEHRENS, RADIOLOGY EXPERT | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/british-wilkinson-sword-seeks-shares-of-scripto-merger-news.html | British Wilkinson Sword Seeks Shares of Scripto | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/the-scars-of-effort-new-jersey-sports-orange-coach-goes-to-bat-st.html | New Jersey Sports | True | By Jim Furlong Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/selassie-orders-inquiry-on-government-corruption.html | Selassie Orders inquiry On Government Corruption | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/guilty-in-dual-murder-87599035.html | Guilty in Dual Murder | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/esther-m-davis.html | ESTHER M. DAVIS | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/metropolitan-briefs-umbertos-wins-wine-license-strike-at-macys.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/foreman-at-22434-for-bout.html | Foreman At 224ÂÂ¦ For Bout | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/amex-prices-fe-in-slow-trading.html | AMEX PRICES FE IN SLOW TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/guilty-in-dual-murder.html | Guilty in Dual Murder | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/investordefense-group-on-ios-assets-is-formed.html | Investorâ€™Defense Group On I.O.S. Assets Is Formed | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/victory-over-drugs.html | â€™Victoryâ€™ Over Drugs | True | By M. A. Farber | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/the-wonderful-blinkingbox-solution-observer-surely-you-dont-believe.html | The Wonderful Blinkingâ€™Box Solution | True | By Russell Baker | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/mottram-18-tops-smith-by-62-64.html | Mottram, 18, Tops Smith by 6â€™2, 6â€™4 | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/plan-is-offered-for-equity-life-california-and-illinois-aides-agree.html | PLAN IS OFFERED FOR EQUITY LIFE | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/reduced-birth-rate-cuts-enrollments-in-lower-grades.html | Reduced Birth Rate Cuts Enrollments In Lower Grades | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/watergate-jurys-report-goes-to-house-unit-today-house-panel-gets.html | Watergate Jury's Report Goes to House Unit Today | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/five-in-family-die-in-fire.html | Five in Family Die in Fire | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/sports-news-briefs-new-fence-at-revsons-crash-site-sabourin-skips.html | Sports News Briefs | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/kissinger-begins-talks-in-moscow-he-and-brezhnev-emphasize-positive.html | KISSINGER BEGINS TALKS IN MOSCOW | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/end-of-magazine-on-architecture.html | END OF MAGAZINE ON ARCHITECTURE | True | By Carter B. Horsley | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/a-summary-of-supreme-court-actions-the-supreme-court-took-the.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/british-leyland-discloses-a-heavy-6month-deficit.html | British Leyland Discloses A Heavy 6â€™Month Deficit | True | | 2002-07-11 | RE0000868464 | B00000913343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/mets-staff-routed140-by-tigers.html | â€šÃ„Â²Metsâ€šÃ„Â´ Staff Routed,14â€šÃ„Â*0, By Tigers | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/families-exodus-seen-on-west-side-study-finds-departure-rate-4.html | FAMILIESâ€šÃ„Â´ EXODUS SEEN ON WEST SIDE | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/maine-legislature-rejects-bill-to-control-woodlands.html | Maine Legislature Rejects Bill to Control Woodlands | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/boy-dies-after-saving-baby.html | Boy Dies After Saving Baby | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/400-protest-proposal-for-cuts-at-schools-in-queens-faculty.html | 400 Protest Proposal for Cuts at Schools in Queens | True | By Deirdre Carmody | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/nba-to-vote-on-bid-by-san-diego-tomorrow.html | N.B.A. To Vote on Bid By San Diego Tomorrow | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/court-voids-law-barring-contemptuous-use-of-flag-supervision-of.html | Court Voids Law Barring Contemptuous Use of Flag | True | By Warren Weaver Jr.; Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/carbon-monoxide-found-to-aggravate-pains-from-hardening-of-leg.html | Carbon Monoxide Found to Aggravate Pains From Hardening of Leg Arteries | True | By Lawrence K. Altman | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/advertising-mailgram-markets-money-back-promise-for-scotch-in-texas.html | Advertising Mailgram Markets | True | By Philip H. Dougherty | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/radialtire-sales-rise.html | Radialâ€šÃ„Â²Tire Sales Rise | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/5-killed-as-waves-rage-over-hawaii.html | 5 KILLED AS WAVES RAGE OVER HAWAII | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/dean-says-siam-mitchell-sought-vesco-case-delay.html | DEAN SAYS SIAM, MITCHELL SOUGHT VESCO CASE DELAY | True | By Martin Arnold | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/debusschere-thanks-for-the-memories.html | DeBusschere: Thanks for the Memories | True | By Sam Goldaper | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/world-theater-festival-planned-for-bicentennial.html | World Theater Festival Planned for Bicentennial | True | By Mel Gussow | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/belgium-to-offer-oil-compromise-country-feels-fuel-squeeze-as.html | BELGIUM TO OFFER OIL COMPROMISE | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/new-fence-at-revsons-crash-site.html | New Fence at Revson's Crash Site | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/slaying-of-antiques-dealer-shakes-up-neighbors-in-a-changing-east.html | Slaying of Antiques Dealer Shakes Up Neighbors in a Changing East 81st St. | True | By Lee Dembart | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/a-missing-element-in-the-nation.html | A Missing Element | True | By Tom Wicker | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/bridge-california-team-sets-pace-in-spring-nationals-final-opening.html | Bridge: California Team Sets Pace In Spring Nationals Final | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/gilbert-c-halsted.html | GILBERTâ€šÃ„Â· C. HALSTED | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/farmers-to-destroy-tainted-chickens-bred-in-mississippi.html | Farmers to Destroy Tainted Chickens Bred in Mississippi | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/saudi-oil-output-up-by-million-barrels-aramco-notified-of-us.html | Saudi Oil Output Up By Million Barrels | True | By William D. Smith | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/dc10-jet-builder-concedes-a-defect-builder-of-dc10-jet-concedes-a.html | DCâ€šÃ„Â*10 Jet Builder Concedes a Defect | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/samuels-releases-names-of-backers-early-disclosure-comes-day-before.html | SAMUELS RELEASES NAMES OF BACKERS | True | By Frank Lynn | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/public-employe-leaders-ask-us-law-granting-right-to-bargain.html | Public Employe Leaders Ask U. S. Law Granting Right to Bargain Collectively | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/irish-find-arms-on-ship-but-theyre-their-own.html | Irish Find Arms on Ship But They're Their Own | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/merits-of-bet-patterns-argued.html | Merits of Bet Patterns Argued | True | By Steve Cady | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/city-council-chided-on-speed-of-reform.html | CITY COUNCIL CHIDED ON SPEED OF REFORM | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/nunzio-waved-for-quiet-and-talked-of-profits.html | Nunzio Waved for Quiet and Talked of Profits | True | By Edward A. Connell | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/stage-whats-a-nice-country-like-you-updated.html | Stage: â€šÃ„Â²What's a Nice Country Like You?â€šÃ„Â´ Updated | True | By Clive Barnes | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/sale-of-a-regal-triplex-stirs-hotel-des-artistes.html | Sale of a Regal Triplex Stirs Hotel des Artistes | True | By Paul Goldberger | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/more-teachers-in-coast-strike-2d-union-joins-walkout-but-schools.html | MORE TEACHERS IN COAST STRIKE | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/may-1-will-be-loyalty-day.html | May 1 Will Be Loyalty Day | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/chess-the-middle-game-can-be-a-fighting-time-in-life-too.html | Chess: The Middle Game Can Be A Fighting Time in Life, Too | True | By Robert Byrne | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/britons-expect-tax-rise-for-rich-labor-party-is-due-to-give-budget.html | PITONS EXPECT TAX RISE FOR RICH | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/sale-of-a-regal-triplex-stirs-hotel-des-artistes-is-awaiting-the.html | Sale of a Regal Triplex Stirs Hotel des Artistes | True | By Paul Goldberger | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/bid-to-us-made-by-north-korea-letter-to-congress-urges-talks-on-a.html | BID TO U.S, MADE BY NORTH KOREA | True | | 2002-07-11 | RE0000868464 | B00000913343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/arab-league-told-jordan-and-tunisia-will-renew-links.html | Arab League Told Jordan and Tunisia Will Renew Links | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/assembly-votes-for-a-public-advocate-van-ness-chosen-old-office.html | Assembly Votes for a Public Advocate | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/stiffer-u-s-rules-cut-aid-to-4715-disabled-in-state-letters-are.html | Stiffer U.S. Rlies Cut Aid To 4,715 Disabled in State | True | By Peter Kihss | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/thousands-get-top-quality-food-in-response-to-hearst-kidnapping.html | Thousands Get Top Quality Food in Response to Hearst Kidnapping Demands | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/wood-field-stream-waterfowl-carvings-on-display.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/u-s-says-gross-misused-his-job-accuses-him-of-using-post-as-gop.html | U. S. SAYS GROSS MISUSED HIS JOB | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/banks-and-argentina-discuss-takeover-talks-are-pursued.html | Banks and Argentina Discuss Takeâ€¦Â°Over | True | By Reginald Stuart | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/ziegler-presses-panel-for-action.html | ZIEGLER PRESSES PANEL FOR ACTION | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/window-washer-convicted-in-dual-montclair-killings-arrested-last.html | Window Washer Convicted In Dual Montclair Killings | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/cambodian-toll-reported-high-in-battle-with-rebels-for-town-rebel.html | Cambodian Toll Reported High In Battle With Rebels for Town | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/lowfat-lowcholesterol-diet-called-possible-bar-to-some-forms-of.html | Lowâ€¦Â°Fat, Lowâ€¦Â°Cholesterol Diet Called Possible Bar to Some Forms of Cancer | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/library-of-congress-320-miles-of-shelves-has-an-openingand-a.html | Library of Congress (320 Miles of Shelves) Has an Opening and a Problem | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/corruption-report-on-police-rebutted.html | CORRUPTION REPORT ON POLICE REBUTTED | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/a-difficult-year-for-hats-books-of-the-times-evoking-paris-of-the.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/new-head-of-ethics-panel.html | New Head of Ethics Panel | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/st-petersburg-council-votes-to-cut-back-population.html | St. Petersburg Council Votes to Cut Back Population | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/unit-of-indiana-standard-seeks-fpc-rate-approval.html | Unit of Indiana Standard Seeks F.P.C. Rate Approval | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/kissinger-begins-talks-in-moscow.html | KISSINGER BEGINS TALKS IN MOSCOW | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/six-turkish-farms-in-anatolia-region-sow-opium-poppies.html | Six Turkish Farms In Anatolia Region Sow Opium Poppies | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/soviet-wont-let-12-americans-go-their-plight-may-be-raised-by.html | SOVIET WON'T LET 12 AMERICANS GO | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/the-presidential-connection.html | The Presidential Connection | True | By Herbert Mitgang | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/julien-hyer-lawyer-dies-exlions-international-head.html | Julien Hyer, Lawyer, Dies; Exâ€¦Â°Lions International Head | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/16-indicted-here-in-payoff-racket-in-meat-industry-13-supermarket.html | 16 INDICTED HERE PAYOFF RACKET IN MEAT INDUSTRY | True | By Frank J. Prial | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/library-of-congress-320-miles-of-shelves-has-an-opening-and-a.html | Library of Congress (320 Miles of Shelves) Has an Opening and a Problem | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/bond-prices-off-in-light-trading-government-market-turns-mixedrates.html | BOND PRICES OFF IN LIGHT TRADING | True | By Douglas W. Cray | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/german-researcher-in-behavior-suggests-that-violence-is-culturally.html | German Researcher in Behavior Suggests That Violence Is Culturally Based | True | By Walter Sullivan | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/metropolitan-briefs-4715-disabled-losing-us-aid-queens-mothers.html | Metropolitan | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/finch-is-critical-of-nixon-and-aides.html | FINCH IS CRITICAL OF NIXON AND AIDES | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/twothirds-foundto-gain-in-adult-education-program.html | Twoâ€¦Â°Thirds Found to Gain In Adult Education Program | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/guide-going-out.html | Guide GOING OUT | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/state-aides-seeking-antitrust-damages.html | STATE AIDES SEEKING ANTITRUST DAMAGES | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/dr-raymond-w-smith.html | DR. RAYMOND W. SMITH | True | | 2002-07-11 | RE0000868464 | B00000913343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/world-theater-festival-planned-for-bicentennial-world-theater.html | World Theater Festival Planned for Bicentennial | True | By Mel Gussow | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/knights-out-of-playoff.html | Knights Out of Playoff | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/police-charge-two-aides-with-selling-of-marijuana.html | Police Charge Two Aides With Selling of Marijuana | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/new-jersey-briefs-pollock-named-to-puc-fbi-seeks-clue-in-fort-dix.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/stock-market-indecisive-bigblock-trading-slows.html | Stock Market Indecisive; Bigâ€šÃ„Â¨Block Trading Slows | True | By Alexander R. Hammer | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/ziegler-presses-panel-for-action-suggests-committee-staff-perhaps.html | ZIEGLER PRESSES PANEL FOR ACTION | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/two-killed-in-dune-buggy.html | Two Killed in Dune Buggy | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/governor-wilson-said-to-be-drafting-his-own-campaign-practicereform.html | Governor Wilson Said to Be Drafting His Own Campaignâ€šÃ„Â¨â€šÃ„Â¨Practiceâ€šÃ„Â¨Reform Proposals | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/smithfield-foods-reports-a-deficit.html | SMITHFIELD FOODS REPORTS A DEFICIT | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/reds-nolan-to-test-shoulder-in-minors.html | Redsâ€šÃ„Â´ Nolan to Test Shoulder in Minors | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/plan-for-us-road-on-hudson-pushed-community-groups-protest.html | PLAN FOR U.S. ROAD ON HUDSON PUSHED | True | By Edward C. Barks | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/liquor-and-cigarette-smuggling-by-officers-charged-in-saigon.html | Liquor and Cigarette Smuggling By Officers Charged in Saigon | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/window-washer-convicted-of-dual-murder-in-jersey-arrested-last.html | Window Washer Convicted Of Dual Murder in Jersey | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/trade-panel-urges-new-rules-to-help-payments-balance.html | Trade Panel Urges New Rules to Help Payments Balance | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/reporters-notebook-indochina-war-appears-only-subway-stops-away.html | Reporter's Notebook: Indochina War Appears Only Subway Stops Away | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/four-seasons-role-sends-gray-to-jail.html | FOUR SEASONS ROLE SENDS GRAY TO JAIL | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/koppers-expects-doubling-of-net-firstquarter-rise-forecast-at-the.html | KOPPERS EXPECTS DOUBLING OF NET | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/irs-official-who-praised-nixons-promoted-to-head-philadelphia.html | I.R.S. Official Who Praised Nixons Promoted to Head Philadelphia Office | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/jerseys-dumping-ban-is-ruled-invalid-ban-on-dumping-is-ruled.html | Jersey's Dumping Ban Is Ruled Invalid | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/i-got-my-referee-dave-anderson-nortons-stranger-in-the-corner.html | Dave Anderson | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/briefs-on-energy-extra-fuel-pledged-to-spur-crops-palisades.html | Briefs on Energy | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/canadian-pipeline-sought-i.html | Canadian Pipeline Sought | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/australia-in-plea-to-us-and-soviet-messages-by-whitlam-urge.html | AUSTRALIA IN PLEA TO U.S. AND SOVIET | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/illequipped-bandit-bagged-in-bank-here.html | Illâ€šÃ„Â¨Equipped Bandit Bagged in Bank Here | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/watergate-a-presence-at-the-mitchell-trial-frontrow-seat.html | Watergate a Presence at the Mitchell Trial | True | By Marcia Chambers | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/at-graveyard-rallies-china-resurrects-crimes-of-imperialists.html | At Graveyard Rallies, China Resurrects Crimes of â€šÃ„Â¨Imperialists' | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/maryland-ranked-first-in-lacrosse.html | Maryland Ranked First in Lacrosse | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/wood-field-.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/impeachment-debate-argued-and-scuttled-in-albany-many-points-of.html | Impeachment Debate Argued and Scuttled in Albany | True | BY Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/cruenberg-memorial-set.html | Gruenberg Memorial Set | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/allied-stores-net-up-22-in-quarte.html | Allied Stores Net Up 2.2% in Quarte | True | By Clare M. Reckert | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/woodcock-for-impeachment.html | Woodcock for Impeachment | True | | 2002-07-11 | RE0000868464 | B00000913343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/dollar-set-back-on-european-markets.html | Dollar Set Back on European Markets | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/work-of-easter-seals.html | Work of Easter Seals | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/daniel-hicks-dies-city-health-aide-ambulatory-care-expert-planned.html | DANIEL HICKS DIES; CITY HEALTH AIDE | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/legal-fee-600000-on-sports-complex.html | LEGAL FEE $600,000 ON SPORTS COMPLEX | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/cairo-under-soviet-attack-for-drift-from-socialism.html | Cairo Under Soviet Attack For Drift From Socialism | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/asphalt-trust-suit-will-be-reviewed-by-supreme-court-review-of-utah.html | Asphalt Trust Suit Will Be Reviewed By Supreme Court | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/competitors-fight-gms-plan-in-spain-leading-opposition-ford-threat.html | Competitors Fight G.M.'s Plan in Spain | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/end-of-magazine-on-architecture-architectural-forum-halting-with.html | END OF MAGAZINE ON ARCHITECTURE | True | By Carter B. Horsley | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/church-unit-helps-manhattan-tenants-press-complaints.html | Church Unit Helps Manhattan Tenants Press Complaints | True | By George Dugan | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/victory-over-drugs-acerbic-debate-on-treating-addiction-revived-by.html | â€šÃ„Â²Victoryâ€šÃ„Â´ Over Drugs | True | By M. A. Farber. | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/business-briefs-ibm-fights-telev-antitrust-suit-itt-named-in.html | Business Briefs | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/judge-chides-little-league-lawyer-as-out-of-tune-on-girls.html | Judge Chides Little League Lawyer as Out of Tune on Girls | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/the-screen.html | The Screen | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/oilexport-price-raised-30c-a-barrel-by-canada.html | Oilâ€šÃ„Â²Export Price Raised 30c a Barrel by Canada | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/regional-railroad-act-scored-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/dc10-jet-builder-concedes-a-defect.html | DC10â€šÃ„Â²10 Jet Builder Concedes a Defect | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/news-summary-and-index-87599048.html | News Summary and Index | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/steel-production-rose-13-in-week-to-2875000-tons.html | Steel Production Rose 1.3% in Week To 2,875,000 Tons | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/new-dance-fund-seeks-business-support-great-deal-of-support.html | New Dance Fund Seeks Business Support | True | By Anna Kisselgoff | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/judge-restrains-printers-at-news-continues-ban-on-job-action-until.html | JUDGE RESTRAINS PRINTERS AT NEWS | True | By Damon Stetson | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/even-lirr-pauses-for-a-female-streaker.html | Even Pauses For a Female Streaker | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/justice-john-j-dillon-73-dead-on-the-state-bench-since-1961.html | Justice John J. Dillon, 73, Dead; On the State Bench Since 1961 | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/swoboda-once-a-hero-is-man-without-team-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/trainer-races-at-big-a-â€šÃ„Â²where-real-money-is-at-the-race-tracks-at.html | Trainer, Races at Big A â€šÃ„Â²Where Real Money Isâ€šÃ„Â´ | True | By Joe Nichols | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/transcanadapipelineurged.html | Fransâ€šÃ„Â²Canada Pipeline Urged | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/jerseys-dumping-ban-is-ruled-invalid.html | Jersey's Dumping Ban Is Ruled Invalid | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/transit-authority-rebuts-unions-on-demands-for-a-214-raise.html | Transit Authority Rebuts Unions On Demands for a 21.4% Raise | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/nixon-aide-disputed-on-transit-action.html | NIXON AIDE DISPUTED ON TRANSIT ACTION | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/coach-has-finest-hour-in-victory.html | Coach Has Finest Hour in Victory | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/nc-state-wins-title.html | N.C. State Wins Title | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/massachusetts-governor-vetoes-death-penalty-bill.html | Massachusetts Governor Vetoes Death Penalty Bill | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/2-rob-queens-dental-lab-of-gold-and-silver-powder.html | 2 Rob Queens Dental Lab Of Gold and Silver Powder | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/sports-today-basketball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/mcguire-coach-of-year.html | McGuire Coach of Year | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/treasury-bills-rose-at-the-weekly-sale.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/mother-lies-mrs-panov-says-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868464 | B00000913343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/nonmessage-on-schools.html | Nonâ€™Â¦â€™Message on Schools | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/bill-provides-funeral-fare-to-dead-veterans-families.html | Bill Provides Funeral Fare To Dead Veteransâ€™Â¦â€™ Families, | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/stan-smith-is-toppled-by-mottram.html | Stan Smith Is Toppled By Mottram | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/olive-higgins-prouty-dies-was-author-of-stella-dallas.html | Olive Higgins Prouty Dies; Was Author of â€™Â¦â€™Stella Dallasâ€™Â¦â€™ | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/trainer-races-at-big-a-where-real-money-is-at-yonkers.html | Trainer Races at Big A â€™Â¦â€™Where Real Money Isâ€™Â¦â€™ | True | By Joe Nichols | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/mcords-appeal-brings-rebuttal-he-is-accused-of-delay-on-watergate.html | M'CORD'S APPEAL BRINGS REBUTTAL | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/jackson-miss-agrees-to-hire-more-blacks.html | Jackson, Miss., Agrees To Hire More Blacks | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/big-board-now-listing-all-treasury-securities.html | Big Board Now Listing All Treasury Securities | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/outlook-for-chocolate-bars-sweet-on-weight-but-bitter-on-price.html | Outlook for Chocolate Bars: Sweet on Weight but Bitter on Price | True | By H. J. Maidenberg | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/m-herschel-parsons-dies-turner-construction-aide.html | M. Herschel Parsons Dies; Turner Construction Aide | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/tv-programs-on-cancer-vitamin-e-and-childbirth-wnet-series-focuses.html | TV: Programs on Cancer, Vitamin E and Childbirth | True | By John J. O'Connor | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/suit-being-settled-by-filter-dynamics.html | SUIT BEING SETTLED BY FILTER DYNAMICS | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/democrats-rebut-gop-on-end-of-states-daycare-aid-to-city-prospect.html | Democrats Rebut G. O.P. on End Of State's Dayâ€™Â¦â€™Care Aid to City | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/senate-votes-for-a-study-of-court-ruling-on-taxes.html | Senate Votes for a Study Of Court Ruling on Taxes | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/chang-chien-dies-in-peking-vice-premiers-widow-52.html | Chang Chien Dies in Peking; Vice Premier's Widow, 52 | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/canada-in-trade-deficit.html | Canada in Trade Deficit | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/girl-5-dies-in-fire-parents-are-saved.html | GIRL, 5, DIES IN FIRE; PARENTS ARE SAVED | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/boyle-murder-trial-delayed-at-start-defense-presses-pleas.html | Boyle Murder Trial Delayed at Start | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/letters-to-the-editor-con-ed-and-coal-to-aid-the-customer-to-end.html | Letters to the Editor | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/philippine-moslem-rebels-prepare-for-a-long-war-a-look-at-the.html | Philippine Moslem Rebels Prepare for a Long War | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/samoa-governor-chided-by-court-but-is-cleared-of-violating-law.html | SAMOA GOVERNOR CHIDED BY COURT | True | By David A. Andelman | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/10-food-places-fail-a-2d-sanitary-test-by-city-department.html | 10 Food Places Fail A 2d Sanitary Test By City Department | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/car-makers-find-hope-in-sales-trend-drops-are-cut-gm-weighs-price.html | Car Makers Find Hope in Sales Trend | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/top-republican-on-house-panel-jesse-edward-hutchinson-writes-his.html | Top Republican on House Panel | True | Jesse Edward Hutchinson | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/dean-says-stans-mitchell-sought-vesco-case-delay-cexixon-counsel.html | DEAN SAYS STAR, MITCHELL SOUGHT VESCO CASE DELAY | True | By Martin Arnold | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/admission-is-cited-at-murder-trial-witness-says-suspect-told-of.html | ADMISSION IS CITED AT MURDER TRIAL | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/po-for-us-road-on-hudson-pushed.html | PO FOR U.S. ROAD ON HUDSON PUSHED | True | By Edward C. Burks | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/fragile-tie.html | Fragile Tie | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/frosts-aide-publishing-picture-book-fondly-recalls-his-atrocious.html | Frost's Aide, Publishing Picture Book, Fondly Recalls His Atrocious Spelling | True | By Richard Severo | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/munich-american-dada-and-shakers-arts-abroad.html | Munich: American Dada and Shakers | True | By Francois Bondy Special to The New York Times | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/study-at-american-u-disputes-president-on-distorted-newscasts-clean.html | Study at American U. Disputes President on â€™Â¦â€™Distortedâ€™Â¦â€™ Newscasts | True | By Les Brown | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/brooklyn-courtjob-political-payoffs-reportedly-being-studied-by.html | Brooklyn Courtâ€™Â¦â€™Job Political Payoffs Reportedly Being Studied by Nadjari | True | By Nicholas Gage | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/guests-received-by-chiang-kaishek.html | GUESTS RECEIVED BY CHIANG KAIâ€™Â¦â€™SHEK | True | | 2002-07-11 | RE0000868464 | B00000913343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/guitar-flair-newman-16-displays-a-formidable-technique.html | Guitar Flair | True | By Donal Denman | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/us-replies-to-networks-on-antitrust-suit-motive.html | U.S. Replies to Networks On Antitrust Suit Motive | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/wilkens-to-skip-finale.html | Wilkens to Skip Finale | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-26 | 1974-03-26 | https://www.nytimes.com/1974/03/26/archives/a-raymond-katz-78-muralist-and-religiousart-painter-dies.html | A. Raymond Katz, 78, Muralist And Religiousâ€šÃ„Â¢Art Painter, Dies | True | | 2002-07-11 | RE0000868464 | B00000913343 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/2-named-regents-in-bitter-debate-assembly-appoints-members-and.html | 2 NAMED REGENTS IN BITTER DEBATE | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/brain-stimulated-by-a-pacemaker-electrodes-implanted-under-scalp.html | BRAIN STIMULATED BY A PACEMAKER | True | By Walter Sullivan | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/norton-i-should-have-boxed-ali-could-win.html | Norton: â€šÃ„Â¹I Should Have Boxedâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/tvfeasting-with-panthers-a-play-about-wilde.html | TV: â€šÃ„Â¹Feasting With Panthers,â€šÃ„Â´ a Play About Wilde | True | By John J. O'Connor | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/senate-wons-get-nitze-nomination-conservatives-oppose-him-for-post.html | SENATE WON'T GET NITZE NOMINATION | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/after-the-oil-embargo.html | After the Oil Embargo | True | By Christopher T. Rand | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/philadelphia-names-us-aide-to-study-alleged-police-graft.html | Philadelphia Names U.S. Aide To Study Alleged Police Graft | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/garrison-not-guilty-of-us-tax-evasion.html | GARRISON NOT GUILTY OF U.S. TAX EVASION | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/land-developer-to-make-refunds-consent-order-to-give-new-lots-to.html | LAND DEVELOPER TO MAKE REFUNDS | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/natural-gas-search-set.html | Natural Gas Search Set | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/lawyers-rothko-sale-advice-assailed.html | Lawyer's Rothko Sale Advice Assailed | True | By Edith Evans Asbury | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/sba-says-fourth-of-its-offices-have-serious-problems.html | S.B.A. Says Fourth Of Its Offices Have â€šÃ„Â¹Serious Problemsâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/tanner-victor-nastase-upset.html | Tanner Victor; Nastase Upset | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/debusscheres-special-stamp-goes-on-big-victory-for-knicks.html | DeBusschere's Special Stamp Goes on Big Victory for Knicks | True | By Sam Goldaper | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/ethiopian-forces-threaten-action-against-government.html | Ethiopian Forces Threaten Action Against Government | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/death-penalty-veto-fails-in-harrisburg.html | DEATH PENALTY VETO FAILS IN HARRISBURG | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/welfare-rent-ceiling-plan-put-off-by-state-to-july-1.html | Welfare Rent Ceiling Plan Put Off by State to July 1 | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/french-to-import-chessie-mines-coal-used-in-making-steel-french-to.html | French to Import Chessie Mine's Coal | True | By Robert E. Bedingfield Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/israelis-and-syrians-report-deaths-in-golan-shelling.html | Israelis and Syrians Report Deaths in Golan Shelling | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/a-t-t-cuts-rates-on-some-latin-calls.html | A.T. & | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/guinan-is-gloomy-on-transittalks-wants-beame-and-wilson-to-enter.html | GUINAN IS GLOOMY ON TRANSIT TALKS | True | By Damon Stetson | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/pope-stricken-by-illness-cancels-weekly-audience.html | Pope, Stricken by Illness, Cancels Weekly Audience | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/butte-mont-inland-port-city-without-ships-harbors-or-rivers-but.html | Butte, Mont.: Inland Port City Without Ships, Harbors or ,Rivers But With Containers and Customs | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/us-oillease-shift-urged-by-fpc-aide.html | U.S. OILâ€šÃ„Â¢LEASE SHIFT URGED BY F.P.C. AIDE | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/impeachment-and-law.html | Impeachment and Law | True | By Matthew Nimetz | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/hans-gisevius-68-antinazi-is-dead-told-of-plots-to-overthrow-hitler.html | HANS GISEVIUS, 68, ANTIâ€šÃ„Â¢NAZI, IS DEAD | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/new-paltz-students-stale-office-sitin-to-protest-policies.html | New Paltz Students Stale Office Sitâ€šÃ„Â¢In To Protest Policies | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/nixon-aide-cites-examples-of-tv-networks-news-distortion.html | Nixon Aide Cites Examples of TV Networksâ€šÃ„Â¢ News â€šÃ„Â¹Distortionâ€šÃ„Â´ | True | By Les Brown | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/watergate-tapes-used-to-question-dean-testimony.html | WATERGATE TAPES USED TO QUESTION DEAN TESTIMONY | True | By Martin Arnold | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/business-briefs-us-reserve-assets-increase-fed-broadens-openmarket.html | Business Briefs | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/dollar-gains-in-europe-as-gold-prices-decline.html | Dollar Gains in Europe As Gold Prices Decline | True | | 2002-07-11 | RE0000868461 | B00000913338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/otb-aide-concedes-heavy-wagers-dont-necessarily-mean-fixed-race.html | OTB Aide Concedes Heavy Wagers Don't Necessarily Mean Fixed Race | True | By Steve Cady | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/phnom-penhs-drive-for-town-goes-on-amidwidefighting.html | Phnom Penh's Drive | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/moscow-is-said-to-push-for-canalclearing-role-rebuilding-aid.html | Moscow Is Said to Push For Canalâ€šÃ„Ã´Clearing Role | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/waltrip-is-ready-to-make-mark-as-top-auto-racer.html | Waltrip Is Ready to Make Mark as Top Auto Racer | True | By Michael Katz | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/the-case-for-tax-cuts-with-real-income-continuing-to-erode-the.html | The Case for Tax Cuts | True | By Leonard Silk | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/rumania-gets-a-new-primier-as-maurer-iii-resigns-at-71.html | Rumania Gets a New Premier As Maurer, III, Resigns at 71 | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/man-slain-as-2-ransack-his-east-village-apartment.html | Man Slain as 2 Ransack His East Village Apartment | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/kissinger-brezhnev-confer-for-2d-day-mideast-discussed-kissinger.html | Kissinger, Brezhnev Confer for 2d Day; Mideast Discussed | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/foreman-keeps-title.html | Foreman Keeps Title | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/anderson-to-stay-in-office.html | Anderson to Stay in Office | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/british-champion-wins-in-4th-round.html | British Champion Wins in 4th Round | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/segretti-in-us-prison-4-months-is-released.html | Segretti, in U.S. Prison 4 Months, Is Released | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/the-referee-is-a-boys-best-friend-red-smith-a-vicious-doublecross.html | Red Smith | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/mets-shut-out-2d-day-in-row.html | Mets Shut Out 2d Day in Row | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/senate-votes-bill-on-cancer-study-research-extension-passed-with.html | SENATE VOTES BILL ON CANCER STUDY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/a-whisper-from-joe-louis-inspires-foreman-faith-and-hard-right.html | A Whisper From Joe Louis Inspires Foreman | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/75-playoff-causes-stir-in-ncaa.html | '75 Playoff Causes Stir In N.C.A.A. | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/amex-prices-fail-for-8th-session-volume-shows-a-slight-gain.html | AMEX PRICES FAIL FOR 8TH SESSION Volume Shows a Slight Gain â€šÃ„Ã¬Oâ€šÃ„Ã´Tâ€šÃ„Ã´C Issues Decline | True | By James J. Nagle | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/house-votes-curb-on-school-busing-for-integration-30million-is-cut.html | HOUSE VOTES CURB ON SCHOOL BUSING FOR NEGRO; $30â€šÃ„Ã´Million Is Cut From Aic to Poor Children in Stateâ€šÃ„Ã´City's Loss $23â€šÃ„Ã´Million | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/the-time-is-now.html | The Time Is Now | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/british-mp-reports-soviet-seduction-plot.html | British M.P. Reports Soviet Seduction â€šÃ„Ã¬Plotâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/blackton-fifth-avenue-files-petition-in-chapter-xi-step.html | Blackton Fifth Avenue Files Petition in Chapter XI Step | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/new-paltz-students-stage-office-sitin-to-protest-policies.html | New Paltz Students Stage Office Sitâ€šÃ„Ã´In To Protest Policies | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/committee-bids-suffolk-start-purchase-plan-to-save-farms.html | Committee Bids Suffolk Start Purchase Plan to Save Farms | True | BY Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/market-place.html | Market Place: Insiders Offer Investing Clues | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/pro-track-circuit-sets-japan-meet.html | Pro Track Circuit Sets Japan Meet | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/justices-void-california-election-feel-interest-of-states.html | Justices Void California Election Fee | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/cubs-to-open-season-with-5-new-regulars-leo-cleaned-house.html | Cubs to Open Season With 5 New Regulars | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/90-reported-killed-in-burmese-battles-near-thai-border-losses.html | 90 Reported Killed In Burmese Battles Near Thai Border | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/two-are-accused-of-bilking-poor-cousins-indicted-in-scheme-to.html | TWO ARE ACCUSED OF BILKING POOR | True | By Morris Kaplan | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/killian-presses-fight-for-hartfords-gubernatorial-delegates-by.html | Killian Presses Fight for Hartford's Gubernatorial Delegates | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/quietly-central-park-advances-as-landmark-careful-questioning.html | Quietly, Central Park Advances as Landmark | True | By Deirdre Carmody | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/ftc-urges-us-monitoring-of-energy-industry-report-termed-mild.html | F.T.C. Urges U.S Monitoring of Energy Industry | True | | 2002-07-11 | RE0000868461 | B00000913338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/milk-coops-report-finds-abuses-in-campaign-gifts-a-report-for-milk.html | Milk Coâ€šÃ„Â´Op's Report Finds Abuses in Campaign Gifts | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/slim-read-in-vietnam.html | Slim Read in Vietnam | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/testimony-begins-in-police-slaying-5-are-charged-with-murder-of-2.html | TESTIMONY BEGINS IN POLICE SLAYING | True | By C. Gerald Fraser | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/senate-debates-campaign-fund-bill-for-financing-by-public-faces.html | SENATE DEBATES CAMPAIGN FUND | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/hearst-food-distribution-plan-has-been-completed-kidnapping-on.html | Hearst Food Distribution Plan Has Been Completed | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/in-troubled-ethiopia-eritreans-press-separatist-drive-guerrilla-is.html | In Troubled Ethiopia, Eritreans Press Separatist Drive | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/terms-of-wage-bill-fixed-by-conferees.html | TERMS OF WAGE BILL FIXED BY CONFEREES | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/eschenbach-recital-off.html | Eschenbach Recital Off | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/general-tire-earnings-fell-135-in-fiscal-quarter.html | General Tire Earnings Fell 13.5% in Fiscal Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/earnings-up-25-citicorp-reports-chase-sees-only-moderate.html | EARNINGS UP 25%, CITICORP REPORTS | True | By John H. Allan Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/wives-warned-on-prostate-cancer.html | Wives Warned on Prostate Cancer | True | By Lawrence K. Altman | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/sports-news-briefs-sales-of-texas-rangers-likely.html | Sports News Briefs | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/high-court-backs-evidence-seizure-upholds-police-on-search-of.html | HIGH COURT BACKS EVIDENCE SEIZURE | True | Upholds Police. On Search Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/walter-thurston-former-envoy-in-the-americas-is-dead-at-79-caught.html | Walter Thurston, Former Envoy In the Americas, Is Dead at 79 | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/fbi-says-3-plotted-midwest-abduction.html | F.B.I. SAYS 3 PLOTTED MIDWEST ABDUCTION | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/snow-shuts-virginia-schools.html | Snow. Shuts Virginia Schools | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/milk-coop-s-report-finds-abuses-in-campaign-gifts.html | Milk Coâ€šÃ„Â´Opâ€šÃ„Â´s ' Report Finds Abuses in Campaign Gifts | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/brazil-announces-rise-in-price-for-oil-products.html | Brazil Announces Rise In Price for Oil Products | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/grains-soybeans-show-price-shift-futures-climb-from-lows-of-day-in.html | GRAINS, SOYBEANS SHOW PRICE SHIFT | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/whos-spoking-whose-wheel-foreign-affairs.html | Who's Spoking Whose Wheel? | True | By C. L. Sulzberger | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/us-alters-stand-on-europe-accord-abandons-a-written-avowal-of-ties.html | U.S. ALTERS STAND ON EUROPE ACCORD | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/foreman-retains-title-by-stoping-norton-in-200-of-second-round.html | Foreman Retains Title by Stopping Norton in 2:00 of Second Round | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/monetary-group-will-meet-on-rules-interim-accord-possible.html | Monetary Group Will Meet on Rules | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/change-on-dc10-called-optional-faa-aide-says-an-accord-with-builder.html | CHANGE ON DCâ€šÃ„Â´10 CALLED OPTIONAL | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/annual-play-off-ticket-fever-hits-new-highs-pleading-for-tickets.html | Annual Playoff Ticket Fever Hits New Highs | True | By Gerald Eskenazi | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/carmines-the-future-looks-at-2048.html | Carmine's The Futureâ€šÃ„Â´ Looks at 2048 | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/railrate-reform-urged-by-brinegar.html | RAILâ€šÃ„Â´RATE REFORM URGED BY BRINEGAR | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/integration-step-is-urged-by-clark-he-would-have-the-regents.html | INTEGRATION STEP IS URGED BY CLARK | True | By Leonard Buder | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/belgian-king-welcomes-german-leader-notes-on-people.html | Notes, on People | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/pakistan-under-bhutto-is-entering-a-new-stage-pakistan-under-a.html | Pakistan, Under Bhutto, Is Entering a New Stage | True | By A. M. Rosenthal Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/jersey-gop-assembly-leader-seeks-congressional-nomination-by-ronald.html | Jersey G.O.P. Assembly Leader Seeks Congressional Nomination | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/prices-stronger-in-bond-market.html | PRICES STRONGER IN BOND MARKET | True | By Douglas W. Cray | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/us-alters-stand-on-europe-accord-abandons-a-written-avowal-of-ties.html | U.S. ALTERS STAND ON EUROPE ACCORD | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/detectives-recover-art-after-posing-as-buyers-examined-by-detective.html | Detectives Recover Art After Posing as Buyers | True | By Judith Cummings | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/irs-expects-to-step-up-tax-audits.html | I.R.S. Expects to Step Up Tax Audits | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/loeb-nephew-of-lehman-seeks-gop-nomination-for-house-leaders-at.html | Loeb, Nephew of Lehman, Seeks G.O.P. Nomination for House | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/thieu-to-step-up-land-allotment-saigon-leader-also-orders-increase.html | THIEU TO STEP UP LAND ALLOTMENT | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/shea-urged-by-mayor-to-get-nfl-team-here-shea-urged-to-bring-in-nfl.html | Shea Urged by Mayor To Get N.F.L.Team Here | True | By Maurice Carroll | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/3-bomb-explosions-rock-an-army-base-in-england.html | 3 Bomb Explosions Rock An Army Base in England | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/superdome-bonds-go-unsold.html | Superdome Bonds Go Unsold | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/mrs-robert-isaac.html | MRS. ROBERT ISAAC | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/the-question-of-stockpiling-grain-debated-in-senate-the-only.html | The Question of Stockpiling Grain Debated in Senate | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/wellhidden-star-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/a-day-on-bench-for-brownstein-judge-under-fire-tempers-justice-with.html | HAY ON BENCH FOR BROWNSTEIN | True | By Tom Goldstein | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/stock-prices-show-rise-as-trading-pace-gains.html | Stock Prices Show Rise As Trading Pace Gains | True | By Alexander R. Hammer | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/jersey-gop-assembly-leader-seeks-congressional-nomination.html | Jersey G.O.P. Assembly Leader Seeks Congressional Nomination | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/when-in-doubt-smile-washington.html | When in Doubt, Smile! | True | By James Reston | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/100million-outlay-is-deferred-by-ford.html | $100â€‹â€‹â€‹Million Outlay Is Deferred by Ford | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/high-school-glued-up.html | High School Glued Up | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/howard-weinstein.html | HOWARD WEINSTEIN | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/britain-raises-t-axes-in-bid-to-combat-economic-ills.html | Britain Raises T axes in Bid To Combat Economic Ills | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/henry-fonda-is-embodiment-of-darrow.html | Henry Fonda Is Embodiment of Darrow | True | By Clive Barnes | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/antiques-shopping-of-sorts-in-a-57000barrel-crude-oil-tank.html | Antiques Shopping, of Sorts, in a 57,000â€‹â€‹â€‹Barrel Crude Oil Tank | True | By Andrew H Malcolm Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/200-on-li-oppose-housing-for-aged-seek-to-scuttle-plan-to-build.html | 200 ON L.I. OPPOSE HOUSING FOR AGED | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/black-woman-loses-post-at-state-dept-to-a-gop-activist-bay-state.html | Black Woman Loses Post at State Dept. To a G.O.P. Activist | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/kurd-autonomy-decreed-by-iraq-orders-put-in-effect-plan-for.html | KURD AUTONOMY DECREED BY IRAQ | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/student-unrest-mounts-in-brazil-medical-school-strike-poses-test-of.html | STUDENT UNREST MOUNTS IN BRAZIL | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/championship-to-close.html | â€‹â€‹â€‹Championshipâ€‹â€‹â€‹' to Close | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/papal-aide-speaks-to-jewish-council-remarks-welcomed.html | Papal Aide Speaks to Jewish Council | True | By Edward B. Fiske | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/long-beach-names-manager.html | Long Beach Names Manager | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/house-panel-votes-duty-bill.html | House Panel Votes Duty Bill | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/steel-nostrike-agreement-is-upheld-by-federal-judge.html | Steel Noâ€‹â€‹â€‹Strike Agreement Is Upheld by Federal Judge | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/nixon-autographs-book.html | Nixon Autographs Book | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/competing-for-securities.html | Competing for Securities | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/letters-to-the-editor-energy-we-need-a-national-task-force.html | Letters to the Editor | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/stunned-swoboda-mulls-future-or-lack-of-it.html | Stunned Swoboda Mulls Future, Or Lack of It | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/boy-7-is-found-dead-in-abandoned-building.html | Boy, 7, Is Found Dead In Abandoned Building | True | | 2002-07-11 | RE0000868461 | B00000913338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/from-prison-nowhere-being-nobody-a-young-playwright-emerges-to-fame.html | From Prison,â€šÃ„Ã²Nowhere Being Nobody,â€šÃ„Ã´ A Young Playwright Emerges to Fame | True | By Mel Gusow | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/ruth-levine-wed-to-s-a-chadsey.html | Ruth Levine Wed to S. A. Chadsey | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/j-c-penney-dividend-up.html | J. C. Penney Dividend Up | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/honda-in-arabian-venture.html | Honda in Arabian Venture | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/israeli-styles-grace-mayors-mansion-modeled-the-styles.html | Israeli Styles Grace Mayor's Mansion | True | By Bernadine Morris | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/guru-brings-composers-new-voice-openlotus-voice-devoted-students.html | Guru Brings Composers New Voice | True | By John Rockwell | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/condon-physicist-dies.html | Condon, Physicist, Dies | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/nets-have-two-goals-for-finale.html | Nets Have Two Goals For Finale | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/british-steel-plans-major-price-rises.html | BRITISH STEEL PLANS MAJOR PRICE RISES | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/chief-of-complaint-bureau-named.html | Chief of Complaint Bureau Named | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/tkaczuk-rejoins-rangers-in-time-for-bruins-tonight.html | Tkaczuk Rejoins Rangers in Time for Bruins Tonight | True | By Parton Keese | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/head-of-landfill-concern-hails-ruling-on-outofstate-dumping.html | Head of Landfill Concern Hails Ruling on Outâ€šÃ„Ã´ofâ€šÃ„Ã´State Dumping | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/bloodbath-in-uganda.html | Bloodbath in Uganda | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/taxi-fleet-owners-reporting-losses-ask-15-fare-rise.html | Taxi Fleet Owners, Reporting Losses, Ask 15% Fare Rise | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/laborites-illusion-of-stability-governments-successes.html | Laboritesâ€šÃ„Ã´ Illusion of Stabilityâ€šÃ„Ã´ | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/iceland-tells-us-of-plan-on-troops.html | ICELAND TELLS U.S. OF PLAN ON TROOPS | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/basquins-talents-as-pianist-thrive.html | BASQUIN'S TALENTS AS PIANIST THRIVE | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/sherwin-case-prosecutor-heads-states-crime-unit-an-award-from.html | Sherwin Case Prosecutor Heads State's Crime Unit | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/metropolitan-briefs-rent-ceilings-in-welfare-off.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/african-facility-will-research-diseases.html | African Facility Will Research Diseases | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/price-rise-seen-in-bauxite-talks.html | PRICE RISE SEEN IN BAUXITE TALKS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/kreisky-not-in-emigrat.html | KREISKY NOTES DROP IN EMIGRATING JEWS | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/tyco-laboratories-is-seeking-simplex-cablewire-company-ethyl.html | Tyco Laboratories Is Seeking Simplex Cableâ€šÃ„Ã´Wire Company | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/two-are-accused-of-bilking-poof-cousins-indicted-in-scheme-to.html | TWO ARE ACCUSED OF BILKING POOR | True | By Morris Kaplan | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/rockets-illuminate-sky.html | Rockets Illuminate Sky | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/controller-beames-expertise-may-haunt-mayor-beame-as-he-tries-to.html | Controller Beame's Expertise May Haunt Mayor Beame as He Tries to Close Budget Gap | True | By Maurice Carroll | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/agee-another-met-star-of-69-is-unemployed-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/a-hearing-called-on-city-u-tenure-public-is-invited-to-testify-on.html | A HEARING CALLED ON CITY U. TENURE | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/killer-gets-5-to-15-years-in-30cent-fatal-holdup.html | Killer Gets 5 to 15 Years In 30â€šÃ„Ã´Cent Fatal Holdup | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/cubs-to-open-season-with-5-new-regulars.html | Cubs to Open Season With 5 New Regulars | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/bill-would-end-a-fuel-duty.html | Bill Would End a Fuel Duty | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/advertising-new-yorker-meets-tennis-stars-scoring-in-big-ad.html | Advertising New Yorker Meets | True | By Philip H. Dougherty | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/electronics-executives-stress-export-markets-an-exhibition-too.html | Electronics Executives Stress Export Markets | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/3million-hughes-plan-to-see-movies.html | $3â€šÃ„Ã´Million Hughes Plan to See Movies | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/senate-unit-acts-to-end-controls-votes-against-an-extension-after.html | SENATE UNIT ACTS TO END CONTROLS | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/chavez-would-curb-boycott-in-exchange-for-labor-support.html | Chavez Would Curb Boycott in Exchange For Labor Support | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/foreman-keeps-title-91436736.html | Foreman Keeps Title | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/pakistan-under-bhutto-is-entering-a-new-stage.html | Pakistan, Under Bhutto, Is Entering a New Stage | True | By A. M. Rosenthal Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/us-to-aid-cattlemen-with-beef-purchases.html | U.S to Aid Cattlemen With Beef Purchases | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/schnelker-joins-dolphins.html | Schnelker Joins Dolphins | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/belgium-proposes-36-oil-price-rise.html | BELGIUM PROPOSES 36% OIL PRICE RISE | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/will-rogers-opens-may-6.html | â€šÃ„Â"Will Rogersâ€šÃ„Â´ Opens May 6 | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/britain-raises-taxes-in-bid-to-combat-economic-ills-britain.html | Britain Raises Taxes in Bid To Combat Economic Ills | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/beame-appoints-new-judge.html | Beame Appoints New Judge | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/turnpike-planning-june-1-crackdown-on-noise-pollution.html | Turnpike Planning June 1 Crackdown On Noise Pollution | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/recital-diane-walsh-pianist-has-winning-debut.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/gross-rests-defense-after-jury-hears-partner-testify-from-bed.html | Gross Rests Defense After Jury Hears Partner Testify From Bed | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/most-of-9billion-state-budget-is-voted-as-republicans-prevail-most.html | Most of $9â€šÃ„Â"Billion State Budget Is Voted as Republicans Prevail | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/news-council-set-to-study-charges.html | NEWS COUNCIL SET TO STUDY CHARGES | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/befriended-by-couple-man-steals-3500-from-them.html | Befriended by Couple, Man Steals $3,500 From Them | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/santa-fe-dividend-raised.html | Santa Fe Dividend Raised | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/3-refiners-told-to-reduce-prices-first-rollbacks-are-ordered-by.html | 3 REFINERS TOLD TO REDUCE PRICES | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/most-of-9billion-budget-voted-by-legislature-as-gop-blocks.html | Most of $9â€šÃ„Â"Billion Budget Voted by Legislature as G.O.P. Blocks Democratic Amendments | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/akiyama-conducts-hines-sings-boris-in-a-fine-concert.html | Akiyama Conducts, Hines Sings Boris in a Fine Concert | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/the-court-package.html | The Court Package | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/house-panel-gets-jurys-nixon-data-briefcase-of-evidence-goes-to.html | HOUSE PANEL GETS JURY'S NIXON DATA | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/bank-stock-plans-scored-by-exchange.html | BANK STOCK PLANS SCORED BY EXCHANGE | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/metropolitan-briefs-two-companies-cleared-of-homicide-nassau.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/i-t-ts-gmeen-no-1-in-corporate-compensation-so-far-people-and.html | People and Business | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/pan-ams-deficit-widens-in-month-easterns-loss-also-growsnorthwest.html | PAN AM'S DEFICIT WIDENS IN MONTH | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/annual-playoff-ticket-fever-hits-new-highs-pleading-for-tickets.html | Annual Playoff Ticket Fever Hits New Highs | True | By Gerald Eskenazi | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/girl-scouts-here-begin-project-for-bicentennial.html | Girl Scouts Here Begin Project for Bicentennial | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/wonder-symbol-at-center-of-black-music.html | Wonder: Symbol at Center of Black Music | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/new-jersey-briefs-byrne-signs-bill-raising-urban-aid.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/newark-supports-airport-gabbies-service-at-both-terminals-will-be.html | NEWARK SUPPORTS AIRPORT CABBIES | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/house-votes-curb-on-school-busing-for-integration.html | HOUSE VOTES CURB ON SCHOOL BUSING FOR INTEGRATION | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/a-huge-portrait-in-hiccups-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/japanese-head-venture-for-saudi-steel-mill.html | Japanese Head Venture for Saudi Steel Mill | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/paul-freeman-70-dead-former-ibm-executive.html | Paul Freeman, 70, Dead; Former I.B.M. Executive | True | | 2002-07-11 | RE0000868461 | B00000913338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/house-panel-gets-jurys-nixon-data.html | HOUSE PANEL GETS JURY'S NIXON DATA | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/about-new-york-theater-party-for-a-cause.html | About New York | True | By John Corry | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/condon-physicist-dies-91436729.html | Condon, Physicist, Dies | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/84day-tax-bills-sold-by-the-us-treasury.html | 84â€šÃ„Â¢Day Tax Bills Sold By the U.S. Treasury | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/stars-defeat-kings-retain-playoff-hope.html | Stars Defeat Kings, Retain Playoff Hope | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/carey-starting-his-drive-calls-wilson-nixons-man-not-worth-given-no.html | Carey, Starting His Drive, Calls Wilson Nixon's Man | True | By Frank Lynn | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/kissinger-brezhtev-confer-for-2d-day-mideast-isdiscussed-kissinger.html | Kissinger,Breziinev Confer for 2d Day; Mideast Is Discussed | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/charles-h-green-counsel-to-hat-and-cap-unions.html | Charles H. Green, Counsel To Hat and Cap Unions | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/yugoslavs-and-italians-rekindle-trieste-dispute-new-frontier.html | Yugoslavs and Italians Rekindle Trieste Dispute | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/buckley-mail-31-against-view-on-nixon-ratio-of-almost-3-12-to-1.html | Buckley Mail 3â€šÃ„Â¢1 Against View on Nixon | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/ehrlichman-trial-scheduled-to-begin-april-15-on-coast.html | Ehrlichman Trial Scheduled To Begin April 15 on Coast | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/sunday-plan-gets-still-more-riders-mta-reports-an-increase-of-4-in.html | SUNDAY PLAN GETS STILL MORE RIDERS | True | By Wolfgang Saxon | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/tv-fuzzy-but-blows-are-clear.html | T.V.Fuzzy But Blows are Clear | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/watergate-tapes-used-to-question-dean-testimony-a-strong.html | WATERGATE TAPES USED TO QUESTION DEAN TESTIMONY | True | By Martin Arnold | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/bridge-coast-challenge-fails.html | Bade Precision Team Takes Title In Spring Nationals Tourney | True | | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-27 | 1974-03-27 | https://www.nytimes.com/1974/03/27/archives/inmates-deplore-trentonshakeup-guards-in-state-prison-are-also.html | INMATES DEPLORE TRENTON SHAKEâ€šÃ„Â¢UP | True | By Joseph B. Treaster | 2002-07-11 | RE0000868461 | B00000913338 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/agnew-sells-house-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/more-spilled-milk.html | More Spilled Milk | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/giants-accentuate-youth-but-pitching-is-uncertain-giants-get.html | Giants Accentuate Youth, But Pitching Is Uncertain | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/tot-qualters-dies-stage-actress-79.html | TOT QUALTERS DIES; STAGE ACTRESS, 79 | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/a-lavish-gatsby-loses-book-s-spirit.html | A Lavish Gatsbyâ€šÃ„Â¢ Loses Bookâ€šÃ„Â´ s Spirit | True | By Vincent Canby | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/cook-says-chat-with-stans-led-to-shift-in-vesco-suit.html | Cook Says Chat With Stans Led to Shift in Vesco Suit | True | By Martin Arnold | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/beef-brochette-dinners-recalled-by-food-agency.html | Beef Brochette Dinners Recalled by Food Agency | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/rise-in-food-cost-in-april-foreseen-bids-for-advance-buying-by-city.html | RISE IN FOOD COST IN APRIL FORESEEN | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/seattle-voters-reject-plan-to-lift-marijuana-penalty.html | Seattle Voters Reject Plan To Lift Marijuana Penalty | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/aid-in-arrests-praised.html | Aid in Arrests Praised | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/saints-halt-knights.html | Saints Halt Knights | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/wind-fog-puts-off-ski-world-series.html | Wind, Fog Puts Off Ski World Series | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/king-serves-ace-in-behalf-of-ballgirls.html | King Serves Ace In Behalf of Ballgirls | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/shelling-continues-on-the-golan-front.html | SHELLING CONTINUES ON THE GOLAN FRONT | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/study-on-meadows-cites-garbagefuel.html | STUDY ON MEADOWS CITES GARBAGEâ€šÃ„Â¢FUEL | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/gasoline-output-up-in-week-but-slipped-below-1973-period.html | Gasoline Output Up In Week but Slipped Below 1973 Period | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/animals-get-film-safeguard.html | Animals Get Film Safeguard | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/photo-of-allende-on-last-day-wins-prize-for-chilean.html | Photo of Allende on Last Day Wins Prize for Chilean | True | | 2002-07-11 | RE0000868460 | B00000913337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/school-aid-bill-passed-by-house-4year-plan-voted-38026-would-curb.html | SCHOOL AID BILL PASSED BY ROUSE | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/chris-evert-wins-after-shaky-start.html | Chris Evert Wins After Shaky Start | True | By Neil Amdur | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/essex-jail-guard-tells-of-pressure-for-political-gifts.html | Essex Jail Guard Tells of Pressure for Political Gifts | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/yankees-pass-up-their-chance-to-sign-aparicio.html | Yankees Pass Up Their. Chance to Sign Aparicio | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/ftc-nears-point-of-requiring-data-by-line-of-business.html | F.T.C. Nears Point Of Requiring Data By Line of Business | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/alternative-plan-on-hra-is-offered-proposals-described-new-proposal.html | Alternative Plan on H.R.A. Is Offered | True | By Peter Kihss | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/kissinger-ends-3-days-of-talks-brezeinev.html | KISSINGER ENDS 3 DAYS OF TALKS BREZEINEV | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/and-you-are-a-lawyer-abroad-at-home.html | And You Are A Lawyer? | True | By Anthony Lewis | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/walston-seeking-a-reorganization-409million-in-liabilities-and.html | WALSTON SEEKING A REORGANIZATION | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/mrs-vanden-heuvel.html | MRS. VANDEN HEUVEL | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/merrill-offers-a-cutrate-plan-cost-of-small-order-would-fall-by-16.html | Merrill Offers a Cutâ€¦Â¸Â²Rate Plan | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/connecticut-nuclear-plant-closed-to-fix-vibrations.html | Connecticut Nuclear Plant Closed to Fix Vibrations | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/angry-exchange-in-rothko-case-correspondence-with-term-contract.html | ANGRY EXCHANGE IN ROTHKO CASE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/stepping-off-the-gas.html | Stepping Off the Gas | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/ballet-pas-espagnol-russospanish-pastiche-by-harkarvy-returns-to.html | Ballet: â€¦Â¸Â²Pas Espagnolâ€¦Â¸Â² | True | By Clives Barnes Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/an-amateur-who-beats-the-pros.html | An Amateur Who Beats The Pros | True | By Walter R. Fletcher | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/coach-of-the-year-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/f-w-woolworth-posts-new-highs-earnings-for-73-up-181-on-a-sales.html | F. W. WOOLWORTH POSTS NEW HIGH | True | By Clare M. Reckert | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/swift-killing-of-tainted-chickens-pushed-in-south-discovered-in.html | Swift Killing of Tainted Chickens Pushed in South | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/nixon-aide-hints-some-of-42-tapes-may-not-exist-but-ziegler-says.html | NIXON AIDE HINTS SOME OF 42 TAPES MAY NOT EXIST | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/george-hackl-jr-69-of-exchange-board.html | GEORGE HACKL JR., 69, OF EXCHANGE BOARD | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/nixon-says-republicans-who-back-him-can-win-nixon-asserts.html | Nixon Says Republicans Who Back Him Can Win | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/appraisal-week-lures-thousands-to-parke-bernet-parke-bernat.html | Appraisal Week Lures Thousands to Parke Bernet | True | By Deirdre Carmody | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/4-courtreform-bills-win-approval-in-state-senate-appointment-of.html | 4 Courtâ€¦Â¸Â²Reform Bills Win Approval in State Senate | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/ucla-wins-in-rugby.html | U.C.L.A. Wins in Ruby | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/britain-on-a-tightrope.html | Britain on a Tightrope | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/drills-sing-in-park-as-museum-flexes-wings-encroachment-suit-lehman.html | Drills Sind in Park as Museum Flexes Wings | True | By Grace Glueck | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/homosexual-church-backed.html | Homosexual Church Backed | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/crisisridden-italians-a-small-note-of-optimism-a-small-note-of.html | Crisisâ€¦Â¸Â²Ridden Italians Feel They Merit Better | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/artist-here-charged-in-kidnapping-threats.html | Artist Here Charged In Kidnapping Threats | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/parisremoveschief-of-agency-accused-of-spying-on-press.html | Paris Removes Chief Of Agency Accused Of Spying on Press | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/eduardo-santos-expresident-of-colombia-a-publisher-dies.html | Eduardo Santos, Exâ€¦Â¸Â²President Of Colombia, Dies | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/approval-of-3-new-law-schools-urged.html | Approval of 3 New Law Schools Urged | True | By Leonard Buder | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/letters-to-the-editor-oil-industry-answers-to-a-critic-on-ed.html | Letters to the Editor | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/nadjari-to-insist-that-brownstein-waive-immunity.html | Nadjari to Insist That Brownstein Waive Immunity | True | | 2002-07-11 | RE0000868460 | B00000913337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/warnings-on-the-use-of-xrays-are-held-ignored-over-25-years-the.html | Warnings on the Use of Xâ€šÃ„Â³Rays Are Held Ignored Over 25 Years | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/metropolitan-briefs-railroads-rule-on-height-illegal-courtreform.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/hamilton-on-drums-in-swinging-sextet.html | HAMILTON | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/byrne-declaresqualified-girls-should-play-little-league-ball-by-me.html | Byrne Declares â€šÃ„Â² Qualifiedâ€šÃ„Â´ Girls Should Play Little League Ball | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/born-to-provide-24billion-to-offset-us-troop-costs.html | Born to Provide $2.4â€šÃ„Â³Billion To Offset U.S. Troop Costs | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/everglades-fires-put-out.html | Everglades Fires Put Out | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/chess-is-he-who-hesitates-lost-or-does-haste-make-waste.html | Chess: Is He Who Hesitates Lost, Or Does Haste Make Waste? | True | By Robert Byrne | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/emigrants-from-philippines-jam-into-little-manila-in-honolulu-and.html | Emigrants From Philippines Jam Into â€šÃ„Â³Little Manilaâ€šÃ„Â´ in Honolulu and Find Life Difficult | True | By Tillman Durdin Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/us-moves-a-step-closer-to-ties-with-east-germany.html | U.S. Moves a Step Closer To Ties With East Germany | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/chicago-papers-up-to-15c.html | Chicago Papers Up to 15c | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/city-presses-plans-for-convention-hall-despite-challenges.html | City Presses Plans For Convention Hall Despite Challenges | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/market-in-bonds-quiet-and-steady-two-100million-offerings-appear.html | MARKET IN BONDS QUIET AND STEADY | True | By Douglas W. Cray | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/saudi-production-of-oil-increased-output-raised-by-million-barrels.html | SAUDI PRODUCTION OF OIL INCREASED | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/dow-corning-caulks-to-rise.html | Dow Corning Caulks to Rise | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/jurys-nixon-data-opened-by-rodino-and-hutchinson-informal-reports.html | Jury's Nixon Data Opened By Rodino and Hutchinson | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/raymond-brandt-bureau-chief-of-postdispatch-in-capital-dies-began.html | Raymond Brandt, Bureau Chief Of Postâ€šÃ„Â³Dispatch in Capital, Dies | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/metropolitan-briefs-life-probation-for-heroin-possession-lirr.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/schrafft-restaurant-closing-after-44-years.html | Schrafft's Restaurant Closing After 44 Years | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/hoopla-over-gatsby-a-night-to-look-jazzy-absence-a-disappointment-.html | Hoopla Over Gatsby' A Night to Look Jazzy | True | By Judy Klemesrud | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/house-panel-votes-tribes-role-in-environment-for-strip-mines.html | House Panel Votes Tribes Role In Environment for Strip Mines | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/trudeau-and-premiers-reach-interim-accord-on-oil-prices-to-cost-650.html | Trudeau and Premiers Reach Interim Accord on Oil Prices | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/family-friend-charged-in-boys-death-boy-last-seen-friday.html | Family Friend Charged in Boy's Death | True | By Judith Cummings | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/senegal-frees-expremier-jailed-in-plot-case.html | Senegal Frees Exâ€šÃ„Â³Premier Jailed in Plot Case | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/chauveron-flew-south-and-took-the-case-along-healthy-and-tanned-his.html | Chauveron Flew South, And Took the Cafe Along | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/prices-increased-by-wheeling-steel-for-varied-goods.html | Prices Increased By Wheeling Steel For Varied Goods | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/dowdy-loses-bid-for-parole.html | Dowdy Loses Bid for Parole | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/school-strike-ends-in-san-francisco.html | SCHOOL STRIKE ENDS IN SAN FRANCISCO | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/business-briefs-leading-indicators-up-in-february-savings-and-loan.html | Business Briefs | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/advertising-victors-from-west-grapeseed-oil-cosmetic-joins-polly.html | Advertising: Victors From West | True | By Philip H. Dougherty | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/stores-are-induced-to-halt-sale-of-vaginal-sprays-antitrust-suit.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/us-urged-to-act-on-human-rights-house-unit-calls-for-focus-on.html | U.S. URGED TO ACT ON HUMAN RIGHTS | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/louisiana-pacific-and-sierra-begin-acquisition-talks.html | Louisiana Pacific And Sierra Begin Acquisition Talks | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/trial-ordered-in-abduction.html | Trial Ordered in Abduction | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/new-jersey-briefs-doctors-examine-mrs-chesimard-mta-to-use-jersey.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/76ers-top-celtics-in-finale.html | 76ers Top Celtics In Finale | True | | 2002-07-11 | RE0000868460 | B00000913337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/dunlop-again-asks-wageprice-powers.html | DUNLOP AGAIN ASKS WAGEâ€šÃ„Â¿PRICE POWERS | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/impaled-on-a-blue-pencil-books-of-the-times-sexuality-on-fifth.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/stage-hawthorne-story.html | Stage: Hawthorne Story | True | By Mel Gussow | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/maine-made-sense.html | â€šÃ„Â²Maine Made Senseâ€šÃ„Â´ | True | By Sandra Garson | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/nixon-is-assailed-on-ground-raids-hughes-says-indochina-data-may.html | NIXON IS ASSAILED ON GROUND RAIDS | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/blazers-win-draft-rights-to-walton-on-a-coin-toss-previous-history.html | Blazers Win Draft Rights To Walton on a Coin Toss | True | By Sam Goldaper | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/appraisal-week-lures-thousands-to-parke-bernet.html | Appraisal Week Lures Thousands to Parke Bernet | True | By Deirdre Carmody | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/ashe-layer-kodes-gain-in-tourney.html | Ashe, Layer, Kodes Gain In Tourney | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/revson-service-today.html | Revson Service Today | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/market-place.html | Market Place; Rivals Assess Merrill's Plan | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/rebels-in-ethiopia-seize-asmara-for-second-time-asmara-virtually.html | Rebels in Ethiopia Seize Asmara for Second Time | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/mrs-c-e-whitehouse.html | MRS. C. E. WHITEHOUSE | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/cook-says-chat-with-stans-led-to-shift-in-vesco-suit-esecc-aide.html | Cook Says Chat With Stans Led to Shift in Vesco Suit; Exâ€šÃ„Â¿S.E.C. Aide Testifies Paragraph Was Changed in Attempt to Conceal $200,000 Gift to Nixon Drive | True | By Martin Arnold | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/12-food-establishments-listed-as-violators-of-the-health-code.html | 12 Food Establishments Listed As Violators of the Health Code | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/hole-rallies-shy-dawn-to-1840-triumph-in-the-searching-stakes-at.html | Hole Rallies Shy Dawn to $18.40 Triumph in the Searching Stakes | True | By Joe Nichols | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/reporters-notebook-moscows-little-hints.html | Reporter's Notebook: Moscow's Little Hints | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/nets-win-to-clinch-east-title.html | Nets Win To Clinch East Title | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/personal-finance-irs-is-becoming-more-skeptical-of-expenses-listed.html | Personal Finance | True | By Rober J. Cole Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/bribery-admitted-in-deal-in-illinois.html | BRIBERY ADMITTED IN DEAL IN ILLINOIS | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/surplus-in-u-s-trade-shrinks-but-exports-topped-imports-in-february.html | Surplus in U.S. Trade Shrinks | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/west-germany-sells-steel-mill-to-china.html | West Germany Sells Steel Mill to China | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/juntas-grip-felt-in-chilean-slums-even-lowest-levels-must-await.html | JUNTA'S GRIP FELT IN CHILEAN SLUM | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/fight-on-tv-saturday.html | Fight on TV Saturday | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/screen.html | Screen | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/subway-workmen-flee-tunnel-blaze.html | SUBWAY WORKMEN FLEE TUNNEL BLAZE | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/east-german-team-triumphs-in-soccer.html | East German Team Triumphs in Soccer | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/essex-jail-guard-tells-of-pressure-for-political-gifts-widely.html | Essex Jail Guard Tells of Pressure For Political Gifts | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/horovitz-let-go-by-city-college-playwright-is-sorry-after-falsely.html | HOROVITZ LET GO BY CITY COLLEGE | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/prices-are-down-on-amex-and-otc.html | PRICES ARE DOWN ON AMEX AND Oâ€šÃ„Â¿Tâ€šÃ„Â¿C | True | By James J. Nagle | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/egypt-said-to-agree-to-remove-unauthorized-guns-a-long-canal.html | Egypt Said to Agree to Remove Unauthorized Guns Along Canal | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/seats-of-influence.html | Seats of Influence | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/small-investor-turns-to-gold-slimmest-bar-5-grams.html | Small Investor Turns to Gold | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/champagne-and-morels-for-those-who-finish-a-coat-40-hours-of-work.html | Champagne and Morels for Those Who Finish a Coat | True | By Virginia Lee Warren | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/rangers-bow-despite-2-tkaczuk-goals.html | Rangers Bow. Despite 2 Tkaczuk Goals | True | By Parton Keese | 2002-07-11 | RE0000868460 | B00000913337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/british-end-arms-and-aid-for-chile-london-says-it-wants-to-see.html | PITH END ARMS MID AID FOR CHILE | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/nixon-aide-hints-some-of-42-tapes-may-not-exist.html | NIXON AIDE HINTS SOME OF 42 TAPES MAY NOT EXIST | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/emminger-disputes-view-on-oil-price-rise-impact-other-points-made.html | Emminger Disputes View On Oil Price Rise Impact | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/court-tightenslimit-on-school-spending-court-voids-a-tax-exclusion.html | Court TightensLimit On School Spending | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/merrick-adds-to-his-fox-stock-people-and-business-people-and.html | People and Business | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/nixon-says-republicans-who-back-him-can-win.html | Nixon Says Republicans Who Back Him Can Win | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/saxbe-says-a-nixon-voice-is-up-to-the-rodino-panel-partisan.html | Saxbe Says a Nixon Voice Is Up to the Rodino Panel | True | By LSiley Oelsner Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/music-keyboard-dexterity-of-zitta-finkelstein.html | Music | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/first-soviet-stationary-satellite-is-placed-in-orbit-over-equator.html | First Soviet Stationary Satellite | True | By Theodore Shabad | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/drills-sing-in-park-as-museum-flexes-wings.html | Drills Sing in Park as Museum Flexes Wings | True | By Grace Glueck | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/doubled-aramco-profit-disclosed.html | Doubled Aramco Profit Disclosed | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/louisiana-pacific-and-sierra-begin-acquisition-talks-ray.p.html | Louisiana Pacific And Sierra Begin Acquisition Talks | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/hanoi-aide-in-cuba-says-us-infiltrates-soldiers-in-disguise.html | Hanoi Aide, in Cuba, Says U.S. Infiltrates Soldiers in Disguise | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/edmund-w-reeve.html | EDMUND W. REEVE | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/kissinger-ends-3-days-of-talks-with-brezhnev-both-sides-aim-at.html | KISSINGER ENDS 3 DAYS OF TALKS WITH BREDINEV | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/joseph-p-bailey-leader-in-typographical-union.html | Joseph P. Bailey, Leader In Typographical Union | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/downstate-gets-a-medical-dean-laster-a-federal-research-specialist.html | DOWNSTATE GETS A MEDICAL DEAN | True | By Max H. Seigel | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/pickpocket-to-wear-mittens.html | Pickpocket to Wear Mittens | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/merrick-adds-to-his-fox-stock2-people-and-business-people-and.html | People and Business | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/pathet-lao-joins-in-a-force-for-security-of-vientiane.html | Pathet Lao Joins in a Force For Security of Vientiane | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/energy-bill-talks-dispute-halt-in.html | ENERGY BILL TALKS DISPUTE; HALT IN | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/mariner-10-will-visit-mercury-twice.html | Mariner 10 Will Visit Mercury Twice | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/detente-the-balance-sheet.html | Dé'tâ€ tente: The Balance Sheet | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/400-here-attend-heated-debate-on-jewish-seminary-expansion.html | 1400 Here Attend Heated Debate On Jewish Seminary Expansion | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/surplus-in-us-trade-shrinks-but-exports-topped-imports-in-february.html | Surplus in U.S. Trade Shrinks | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/new-york-wfl-club-signs-versatile-270pounder-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/law-on-car-repair-lien-is-ruled-unconstitutional.html | Law on Carâ€šÃ„¡Ã²Repair Lien Is Ruled Unconstitutional | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/about-the-mets-.html | About the Mets.. | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/defense-of-gross-assails-immunity-says-us-attorney-paid-for.html | DEFENSE OF GROSS ASSAILS IMMUNITY | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/tv-oscar-time-is-cue-to-open-movie-floodgate-stars-are-enlisted-as.html | TV: Oscar Time Is Cue to Open Movie Floodgate | True | By John J. O'Connor | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/byrne-supports-girls-in-little-league.html | Byrne Supports Girls in Little League | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/controls-ended-in-coal-industry-cost-council-gets-pledge-to-raise.html | CONTROLS ENDED IN COAL INDUSTRY | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/chancellor-turns-tables-and-caters-to-50-star-pupils-in-salute-to.html | Chancellor Turns Tables and Caters to 50 Star Pupils in â€šÃ„¡Ã²Salute to Youthâ€šÃ„¡Ã² | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/first-mortgage-expecting-no-kassuba-loan-losses.html | First Mortgage Expecting No Kassuba Loan Losses | True | | 2002-07-11 | RE0000868460 | B00000913337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/us-vice-consul-missing-in-mexico-aide-believed-kidnapped-in.html | U.S. VICE CONSUL MISSING IN MEXICO | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/eased-curbs-on-navel-oranges-asked.html | Eased Curbs on Navel Oranges Asked | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/court-oversee-2-bronx-buildings-precedentsettingdecision-seeks-to.html | COURT TO OVERSEE 2 BRONX BUILDINGS | True | By Joseph P. Fried | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/chase-bank-lifts-primeloan-rate-minimum-interest-level-on-corporate.html | CHASE BANK LIFTS PRIMEâ€šÃ„Â¹LOAN RATE | True | By John H. Allan | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/magma-fights-us-on-priority-action.html | MAGMA FIGHTS U.S. ON PRIORITY ACTION | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/kurd-sees-threat-of-big-war-in-iraq-barzani-appeals-for-outside.html | KURD SEES THREAT OF BIG WAR IN IRAQ | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/court-to-oversee-2bronx-buildings-precedentsettingdecision-seeks-to.html | COURT TO OVERSEE 2 BRONX BUILDINGS | True | By Joseph P. Fried | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/stockholders-sue-gulf-aides-over-political-gifts-own-37-shares-of.html | Stockholders Sue Gulf Aides Over Political Gifts | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/ceausescu-is-slated-to-get-added-powers-next-week.html | Ceausescu Is Slated to Get Added Powers Next Week | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/compromise-plan-offered-by-s-e-e-on3dmarketdeals-s-e-e-offering.html | Compromise Plan Offered by S. E. C. On3dâ€šÃ„Â¹MarketDeals | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/public-financing-of-elections-wins-key-test-in-senate-public.html | Public Financing Of Elections Wins Key Test in Senate | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/mrs-king-serves-ace-in-behalf-of-ballgirls.html | Mrs. King Serves Ace in Behalf of Ballgirls | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/veto-of-death-penalty-bill-is-upheld-in-massachusetts.html | Veto of Death Penalty Bill Is Upheld in Massachusetts | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/new-jersey-will-lift-oddeven-fuel-rules.html | New Jersey Will Lift Oddâ€šÃ„Â¹Even Fuel Rules | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/failure-in-the-house.html | Failure in the House | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/public-financing-of-elections-wins-key-test-in-senate.html | Public Financing Of Elections Wins Key Test in Senate | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/2-school-trustees-prepare-to-oust-45-in-queens-district.html | 2 School Trustees Prepare to Oust 45 In Queens District | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/whalers-win-in-wha.html | Whalers Win in W.H.A. | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/u-s-vice-consul-missing-in-mexico.html | U, S. VICE CONSUL MISSING IN MEXICO | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/chris-evert-wins-after-shaky-start-miss-evert-fights-back-to-defeat.html | Chris Evert Wins After Shaky Start | True | By Neil Amdur | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/rutgers-rioters-face-civil-action-university-in-shift-to-refer.html | RUTGERS RIOTERS FACE CIVIL ACTION | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/main-british-union-group-supports-laborite-budget-squeeze-seen-by.html | Main British Union Group Supports Laborite Budget | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/countrys-history-inspires-chorale.html | COUNTRYS HISTORY INSPIRES CHORALE | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/more-care-urged-for-the-retarded-dr-christmas-cites-need-to-work.html | MORE CARE URGED FOR THE RETARDED | True | By Murray Schumach | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/on-to-the-congo-with-dicks-monster-red-smith-gloves-across-the-sea.html | Red Smith | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/nadjari-will-insist-brownstein-waive-immunity-on-testimony-nadjari.html | Nadjari Will Insist Brownstein Waive Immunity on Testimony | True | By Nicholas Gage | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/syrian-criticism-of-egypt-splits-arabs-conference.html | Syrian Criticism of Egypt Splits Arabsâ€šÃ„Â¯ Conference | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/price-of-gold-slips-to-174-in-europe.html | PRICE OF GOLD SLIPS TO $174 IN EUROPE | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/flooding-in-brazil-said-to-destroy-city-and-take-high-toll.html | Flooding in Brazil Said to Destroy City And Take High Toll | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/getting-down-to-work-in-albany.html | Getting Down to Work in Albany | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/dr-donald-wright-taught-at-brooklyn.html | DR. DONALD WRIGHT, TAUGHT AT BROOKLYN | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/film-conrack-story-of-a-teacher.html | Film: â€šÃ„Â²Conrack,â€šÃ„Â´ Story of a Teacher | True | By Nora Sayre | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/swiss-reunion-set-by-solzhenitsyns-family-plans-to-fly-from-moscow.html | SWISS REUNION SET BY SOLZIENITSYNS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/mediators-press-for-transit-pact-will-report-to-beame-today-on.html | MEDIATORS PRESS FOR TRANSIT PACE | True | By Damon Stetson | 2002-07-11 | RE0000868460 | B00000913337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/raisin-9-leads-tony-nominee-list.html | â€˜Raisinâ€™ (9) Leads Tony Nominee List | True | By Louis Calta | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/giants-accentuate-youth-but-pitching-is-uncertain-it-started-with.html | Giants Accentuate Youth, But Pitching Is Uncertain | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/baker-says-report-on-cia-is-finished.html | BAKER SAYS REPORT ON C.I.A. IS FINISHED | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/benjamin-gordon-economic-adviser.html | BENJAMIN GORDON, ECONOMIC ADVISER | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/frank-smith-dies-investment-aide-exofficer-of-value.html | FRANK SMITH DIES; INVESTMENT AIDE | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/big-south-vietnamese-convoy-ambushed-in-central-highlands.html | Big South Vietnamese Convoy Ambushed in Central Highlands | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/seaver-shapes-up-beauchamp-is-cut.html | Seaver Shapes Up, Beauchamp Is Cut | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/kuh-lists-plans-to-streamline-his-office-modern-approach-planned.html | Kuh Lists Plans to Streamline His Office | True | By Tom Goldstein | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/for-elephant-fanciers-of-all-agesthe-circus-opens-tonight.html | For Elephant Fanciers of All Agesâ€¦â€the Circus Opens Tonight | True | By Richard Severo | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/auto-makers-shift-74-spending-plans-car-makers-shift-spending-plans.html | Auto Makers Shift 74 Spending Plans | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/energy-bill-talks-halt-in-dispute-democrats-will-offer-own-plan.html | ENERGY BILL TALKS HALT IN DISPUTE | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/nixon-weighs-release-of-73-incometaxdata.html | Nixon Weighs Release Of 73 Income Tax Data | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/approval-of-3-new-law-schools-urged-wide-varience-in-quality.html | Approval of 3 New Law Schools Urged | True | By Leonard Buder | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/bridge32-teams-in-second-round-of-vanderbilt-knockout-play-best.html | Bridge: 32 Teams in Second Round Of Vanderbilt Knockout Play | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/truth-in-lying-essay.html | Truth in Lying | True | By William Safire | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/alcina-is-given-in-the-new-way-of-doing-handel.html | â€˜Alcinaâ€™ Is Given in the New Way of Doing Handel | True | By Harold C. Schonberg | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/henry-l-engel.html | HENRY L. ENGEL | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/sports-news-briefs-indiana-choice-in-ncaa-swim-us-wins-5th-straight.html | Sports News Briefs | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/baker-says-report-on-is-finished.html | BAKER SAYS REPORT ON IS FINISHED | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/50-girls-join-175-boys-at-tryout-for-little-league-stimulated.html | 50 Girls Join 175 Boys at Tryout for Little League | True | By Richard Phalon | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/house-votes-new-funding-for-veterans-school-aid.html | House Votes New Funding For Veteransâ€™ School Aid | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/syrian-criticism-of-egypt-splits-arabs-conference-a-pledge-by-egypt.html | Syrian Criticism of Egypt Splits Arabs' | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/us-sees-8-drop-for-crops-in-soviet.html | U.S. Sees 8% Drop For Crops in Soviet | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/stage-nowhere-to-run.html | Stage: â€˜Nowhere to Runâ€™ | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/arthur-brower-photographer-58-assistant-lab-supervisor-in-times.html | ARTHUR BROWER, PHOTOGRAPHER, 58 | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/house-panel-says-dc-10s-flew-without-change-vital-to-safety.html | House Panel Says DCâ€10's Flew Without Change Vital To Safety | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/32-teams-in-second-round-bridge-of-vanderbilt-knockout-play-best.html | Bridge:32 Teams in Second Round Of Vanderbilt Knockout Play | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/mozambique-crash-reported-to-kill-60.html | MOZAMBIQUE CRASH REPORTED TO KILL 60 | True | | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-28 | 1974-03-28 | https://www.nytimes.com/1974/03/28/archives/beef-industry-stunned-by-u-s-hamburger-decision.html | Beef Industry Stunned by U.S. Hamburger Decision | True | By H. J. Maidenberg | 2002-07-11 | RE0000868460 | B00000913337 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/briton-in-court-in-royal-ambush-he-alone-was-concerned-lawyer-says.html | BRITON IN COURT IN ROYAL AMBUSH | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/nicklaus-and-barber-share-lead.html | Nicklaus And Barber Share Lead | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/mrs-john-t-remey-anearly-aviator-81.html | MRS. JOHN T. REMEY, AN EARLY AVIATOR, 81 | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/mrs-charles-j-vion.html | MRS. CHARLES J. VION | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/protocol-chief-to-quit-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/col-eric-barron-dies-at-76-a-port-authority-engineer.html | Col. Eric Barron Dies at 76; A Port Authority Engineer | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/76-meet-filing-deadline-for-elections-in-newark-council-races-eyed.html | 76 Meet Filing Deadline For Elections in Newark | True | | 2002-07-11 | RE0000868458 | B00000913335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/metropolitan-briefs-food-prices-rose-34-in-february.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/crushed-rock-kills-three-91437532.html | Crushed Rock Kills Three | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/irs-seeks-data-on-campaign-gifts.html | I.R.S. SEEKS DATA ON CAMPAIGN GIFTS | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/tv-networks-seek-to-avoid-streaking-incidents-abc-agrees-to-sell.html | TV Networks Seek to Avoid Streaking Incidents | True | By Les Brown | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/-we-dont-want-a-strike-t-w-u-asserts-union-has-expanded-quill.html | â€šÃ„Â¨We Don't Want a Strike,â€šÃ„Â´ T. W. U. Asserts | True | By Edward C. Burks | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/oil-role-in-iran-traced-to-dulles-former-exxon-officer-says-that.html | OIL ROLE IN IRAN TRACED TO DULLES | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/council-drops-bid-on-ecological-data.html | COUNCIL DROPS BID ON ECOLOGICAL DATA | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/prices-decline-in-the-bond-markets-federal-funds-trading.html | Prices Decline in the Bond Markets | True | By Douglas W. Cray | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/amex-prices-off-10th-time-in-row.html | AMEX PRICES OFF 10TH TIME IN ROW | True | By James J. Nagle | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/key-aide-at-city-college-is-returning-to-teaching-the-way-of-life.html | Key Aide at City College Is Returning to Teaching | True | By Michael T. Kaufman | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/drop-in-index-is-the-biggest-in-2-months.html | Drop in Index Is the Biggest in 2 Months | True | By Aleaander R. Hammer | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/reputed-black-army-member-guilty-in-police-murder-calrs-for-verdict.html | Reputed Black Army Member Guilty in Police Murder | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/pressure-on-the-fare.html | Pressure on the Fare | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/u-s-coolness-on-accords-baffling-western-europe.html | U.S. Coolness on Accords Baffling Western Europe | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/new-jersey-briefs-neonazis-lose-phone-service.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/loss-of-french-liner-blow-to-new-york-port.html | Loss of French Liner Blow to New York Port | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/moscow-rejects-pekings-charges-asks-return-of-copter-crew-that.html | MOSCOW REJECTS PEKING'S CHARGES | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/how-much-integration-in-the-nation.html | How Much Integration? | True | By Tom Wicker | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/allied-chemical-elects-president-people-and-business.html | Allied Chemical Elects President | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/zouheir-kuzbari-50-un-aide-since-1951.html | ZOUHEIR KUZBARI, 50, U.N. AIDE SINCE 1951 | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/aluminum-prices-are-raised-aluminum-prices-raised-as-controls-end.html | Aluminum Prices Are Raised | True | By Gerd Wilcke | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/saving-in-power-reported-for-con-edison-customers.html | Saving in Power Reported For Con Edison Customers | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/specter-of-watergate-at-ussoviet-talks-specter-of-watergate-at.html | Specter of Watergate at U.S.â€šÃ„Â¨Soviet Talks | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/albany-approves-railtransit-bill-measure-would-keep-fare-at-35c.html | ALBANY APPROVES RAILâ€šÃ„Â¨TRANSIT BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/about-new-york-lifes-little-twists.html | About New York Life's Little Twists | True | By John Corry | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/rate-up-to-912-demand-rise-for-loans-cited.html | Rate Up to 9Ã„Â¨Â½ â€šÃ„Â¨Demand Rise for Loans Cited | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/brinco-will-sell-power-project-newfoundland-government-will-pay.html | BRINCO WILL SELL POWER PROJECT | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/8-notes-of-treasury-are-sold-at-auction.html | 8% Notes of Treasury Are Sold at Auction | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/ones-a-mediumsized-madhouse-the-other-even-madder.html | One's a Mediumâ€šÃ„Â¨Sized Madhouse, the Other Even Madder | True | By John Canaday | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/brownstein-decides-to-waive-immunity-brownstein-to-waive-immunity.html | Brownstein Decides To Waive Immunity | True | By Nicholas Gage | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/whalers-win-division.html | Whalers Win Division | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/stock-market-slumps.html | Stock Market Slumps | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/reversal-sought-of-lead-decision-shultz-asks-tariff-body-to.html | REVERSAL SOUGHT OF LEAD DECISION | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/harrelson-jones-scuffle-it-was-just-a-nohitter.html | Harrelson, Jones Scuffle: It Was Just a â€šÃ„Â¨Noâ€šÃ„Â¨Hitterâ€šÃ„Â¨ | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/letters-to-the-editor-of-george-shultz-and-nixons-economists-state.html | Letters to the Editor | True | | 2002-07-11 | RE0000868458 | B00000913335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/mariner-10-to-fly-close-to-mercury-today-disclosures-on-venus.html | Mariner 10 to Fly Close to Mercury Today | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/reputed-mobster-found-dead-in-car-once-charged-in-slaying-of-queens.html | REPUTED MOBSTER FOUND DEAD IN CAR | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/rockets-win-and-tie-for-playoff-spot.html | Rockets Win And Tie for Playoff Spot | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/streaking-legalized-calendar-permitting.html | Streaking Legalized, Calendar Permitting | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/lottery-numbers-91437516.html | LOTTERY NUMBERS March 28, 1974 | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/environment-bill-clears-a-hurdle-assembly-group-votes-plan-to-let.html | ENVIRONMENT BILL CLEARS A HURDLE | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/ama-is-assailed-by-hew-official-senator-also-criticizes-bid-to.html | A.M.A. IS ASSAILED BY H.E.W. OFFICIAL | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/islanders-lose.html | Islanders Lose | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/mrs-king-miss-wade-net-victors.html | Mrs. King, Miss Wade Net Victors | True | By Neil Amdur | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/upjohn-co-clarifies-antibiotics-status.html | UPJOHN CO. CLARIFIES ANTIBIOTICS STATUS | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/samuel-roskin.html | SAMUEL ROSKIN | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/crushed-rock-kills-three.html | Crushed Rock Kills Three | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/charges-reduced-by-paine-webber-follows-merrill-in-lowering.html | CHARGES REDUCED BY PAINE, WEBBER | True | By Robert J. Cole | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/louis-rousselot-surgeon-70-dies-was-pentagon-medical-chiefled-st.html | LOUIS ROUSSELOT, SURGEON, 70, DIES | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/medicare-fraud-admitted.html | Medicare Fraud Admitted | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/edward-j-churchill.html | EDWARD J. CHURCHILL | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/wood-field-stream-gowdy-heads-anglers-group.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/a-crabiel-deposition-told-of-evading-law-deposition-told-of-evading.html | A Crabiel Deposition Told of Evading Law | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/michael-halperin-lawyer-in-theater.html | MICHAEL HALPERIN, LAWYER IN THEATER | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/end-jailings-in-strikes-taylorlaw-panel-urges-strikes-involve.html | End Jailings in Strikes, Taylorâ€šÃ„Â¹Law Panel Urges | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/nba-champions-to-meet-ballets-at-garden.html | N.B.A. Champions To Meet Ballets At Garden | True | By Thomas Rogers | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/specter-of-watergate-at-ussoviet-talks.html | Specter of Watergate at U.S.â€šÃ„Â¹Soviet Talks | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/italy-charges-24-in-major-smuggling-of-heroin-into-us.html | Italy Charges 24 In Major Smuggling Of Heroin Into U.S. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/saudi-oil-revenues-fueling-expansion-saudi-arabias-oil-revenues.html | Saudi Oil Revenues Fueling Expansion | True | By Joan de Onis Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/when-the-businessmen-sing-money-isnt-on-their-minds-not-as.html | When the Businessmen Sing, Money Isn't on Their Minds | True | By Jill Gerston | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/a-time-for-waiting-washington.html | A Time For Waiting | True | By James Reston | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/elton-mneil.html | ELTON M'NEIL | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/sports-news-briefs-lescarpt-in-grand-national-again-nyu-fencers.html | Sports News Briefs | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/transit-users-prepare-for-the-worst-schools-to-be-open-2-million.html | Transit Users Prepare for the Worst | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/federal-jury-begins-its-deliberations-in-campaign-fraud-case.html | Federal Jury Begins Its Deliberations In Campaign Fraud Case Against Gross | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/byrne-staff-loses-free-coffee-break.html | BYRNE STAFF LOSES FREE COFFEE BREAK | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/two-officials-in-china-criticized-by-posters-in-provincial-capital.html | Two Officials in China Criticized By Posters in Provincial Capital | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/wfls-no-1-pick-lost-to-nfl-chiefs-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/dollar-slips-again-as-gold-holds-firm.html | DOLLAR SLIPS AGAIN AS GOLD HOLDS FIRM | True | | 2002-07-11 | RE0000868458 | B00000913335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/united-gas-in-name-change.html | United Gas In Name Change | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/sports-news-briefs-sports-news-briefs-mcguire-wants-rebound-change.html | Sports News Briefs | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/bridge.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/early-files-depict-a-grim-but-familiar-city-hamilton-death-recorded.html | Early Files Depict a Grim but Familiar City | True | By Ralph Blumenthal | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/oil-reserve-drop-seen-study-excludes-73-gains.html | Oil Reserve Drop Seen; Study Excludes â€šÃ„Â¹73 Gains | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/share-offer-not-extended-by-twentieth-century-fox.html | Share Offer Not Extended By Twentieth Centuryâ€šÃ„Â¹Fox | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/14million-ready-for-74-elections.html | $14â€šÃ„Â¹MILLION READY FOR 74 ELECTIONS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/naber-wins-freestyle-as-kinsella-places-last.html | Naber Wins Freeâ€šÃ„Â¹Style As Kinsella Places Last | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/schlesinger-says-nixon-cant-be-coerced-on-arms-nixon-supported.html | Schlesinger Says Nixon Can't Be Coerced on Arms | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/2-prototypes-of-bus-of-future-delivered-to-desert-test-area-not-a.html | 2 Prototypes of â€šÃ„Â¹Bus of Futureâ€šÃ„Â¹ Delivered to Desert Test Area | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/teachers-turn-a-new-leaf-and-use-fewer-texts-reasons-for-change.html | Teachers Turn a New Leaf and Use Fewer Texts | True | By Gene I. Maeroff | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/india-ending-takeover-of-distribution-of-wheat-prices-up-36-per.html | India Ending Takeâ€šÃ„Â¹Over Of Distribution of Wheat | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/mcdowell-is-disbelieving-candidate-for-yankees.html | McDowell Is Disbelieving Candidate For Yankees' | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/coast-paper-raises-price.html | Coast Paper Raises Price | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/business-briefs-tripling-of-energy-prices-forecast.html | Business Briefs | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/austria-may-call-parliament-to-name-acting-presidents.html | Austria May Call Parliament To Name Acting Presidents | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/paper-shifts-schedule.html | Paper Shifts Schedule | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/albany-approves-railtransit-bill.html | ALBANY APPROVES RAILâ€šÃ„Â¹TRANSIT BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/britten-opera-among-6-new-stagings-planned-by-met-transport.html | Britten Opera Among 6 New Stagings Planned by Met | True | By Donal Henahan | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/stage-public-theaters-thekilldeer.html | Stage: Public Theater's â€šÃ„Â¹'TheKilldeer'â€šÃ„Â¹ | True | By Clive Barnes | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/record-bid-for-oil-leases-in-gulf.html | Record Bid for Oil Leases in Gulf | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/schlesinger-says-nixon-cant-be-coerced-on-arms-nixon-supported-in-a.html | Schlesinger Says Nixon Can't Be Coerced on Arms | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/transit-employe-is-killed-by-irt-train-in-bronx.html | Transit Employe Is Killed By IRT Train in Bronx | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/ashe-downs-kodes-tanner-also-gains.html | Ashe Downs Kodes; Tanner Also Gains | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/a-marschallin-in-depth.html | A Marschallin in Depth | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/paul-cornell-dies-ad-agency-founder.html | PAUL CORNELL DIES; AD AGENCY FOUNDER | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/ussoviet-arms-dispute.html | U.Sâ€šÃ„Â¹Soviet Arms Dispute | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/one-man-14-vote.html | One Man, Â¬Â°Vote | True | By Joseph Farkas | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/city-transit-talks-pivot-on-critical-issue-money-lot-of-money-asked.html | City Transit Talks Pivot On Critical Issue: Money | True | By Damon Stetson | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/ceausescu-is-president.html | Ceausescu Is President | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/copper-prices-hit-highs-penny-bill-is-due-today-ample-supply-for.html | Copper Prices Hit Highs; Penny Bill Is Due Today | True | By H. J. Maidenberg | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/the-thought-of-being-killed-dave-anderson-a-certain-resilience.html | Dave Anderson | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/metropolitan-briefs-reduced-charge-leads-to-acquittal-food-prices.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/idaho-five-gets-coach.html | Idaho Five Gets Coach | True | | 2002-07-11 | RE0000868458 | B00000913335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/2-who-streaked-at-vatican-are-given-time-to-reflect.html | 2 Who Streaked at Vatican Are Given Time to Reflect | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/55-carters-are-charged-with-brooklyn-monopoly.html | 55 Carters Are Charged With Brooklyn Monopoly | True | By Frank J. Prial | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/murder-suspect-is-cleared-in-case-acquitted-on-lesser-charge-after.html | MURDER SUSPECT IS CLEARED IN CASE | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/weicker-discloses-1971-breakin-plan.html | WEICKER DISCLOSES 1971 BREAK‚Ä¶‚Ä*IN PLAN | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/senate-panel-is-urged-to-speed-securities-action-economic-cement.html | Senate Panel Is Urged to Speed Securities Action | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/newcombe-advances-in-atlanta-stone-is-eliminated.html | Newcombe Advances In Atlanta | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/war-of-the-sexes-new-jersey-sports-how-they-shape-up.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/choice-for-navy-operations-chief-james-lemuel-holloway-3d.html | Choice for Navy Operations Chief James Lemuel Holloway 3d | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/subscription-prices-at-met-opera-raised.html | Subscription Prices At Met Opera Raised | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/convicted-sailor-missing.html | Convicted Sailor Missing | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/art-medici-twilight-shines-in-detroit.html | Art: Medici Twilight Shines in Detroit | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/stock-market-slumps-91437497.html | Stock Market Slumps | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/high-vatican-aide-arrives-in-havana-for-negotiations.html | High Vatican Aide Arrives in Havana For Negotiations | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/chase-delays-opening-british-money-shops.html | Chase Delays Opening British Money Shops | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/attorney-generals-first-watergate-intervention-is-scored-by-ervin.html | Attorney General's First Watergate Intervention Is Scored by Ervin | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/dorothy-fields-lyricist-dies-wrote-400-songs-in-50-years.html | Dorothy Fields, Lyricist, Dies; Wrote 400 Songs in 50 Years | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/ruling-lets-graham-rent-arizona-state-u-stadium.html | Ruling Lets Graham Rent Arizona State U. Stadium | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/del-monte-sees-food-price-rise-as-profit-gains.html | Del Monte Sees Food Price Rise as Profit Gains | True | By Clare M. Reckert | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/cambodian-rebels-seize-pagoda-area-after-intense-siege.html | Cambodian Rebels Seize Pagoda Area After Intense Siege | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/late-goal-ties-hawks-for-sabres.html | Late Goal Ties Hawks For Sabres | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/dr-donald-wright-taught-at-brooklyn.html | DR. DONALD WRIGHT, TAUGHT AT BROOKLYN | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/british-brokerage-firm-fails-as-stocks-decline-firms-losses.html | British Brokerage Firm Fails as Stocks Decline | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/the-real-honors.html | The Real Honors | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/the-liner-france-running-at-a-loss-is-to-end-service-the-liner.html | The Liner France, Running at a Loss, Is to End Service | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/schools-are-tinderboxes-as-korean-dissent-mounts-no-specific-reform.html | Schools Are Tinderboxes as Korean Dissent Mounts | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/epa-to-seek-a-voluntary-ban-on-use-of-gas-linked-to-cancer.html | E.P.A. to Seek a Voluntary Ban On Use of Gas Linked to Cancer | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/senate-bars-moves-weakening-public-financing-of-campaigns.html | Senate Bars Moves Weakening Public Financing of Campaigns | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/security-peril-seen-in-information-curb.html | SECURITY PERIL SEEN IN INFORMATION CURB | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/us-car-plants-cut-production-372-us-auto-plants-cut-production.html | U.S. Car Plants Cut Production 37.2% | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/leaders-in-east-to-battle-squires-in-aba-game.html | Leaders In East To Battle Squires In A.B.A. Game | True | By Al Harvin | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/18-countries-join-in-pledge-on-aid-poorer-lands-assured-of-help.html | 18 COUNTRIES JOIN IN PLEDGE ON AID | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/families-called-victims-of-child-cancer-drinking-and-mental.html | Families Called Victims of Child Cancer | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/sadat-goes-to-yugoslavia-for-talks-and-3day-visit.html | Sadat Goes to Yugoslavia For Talks and 3‚Ä¶‚Ä*Day Visit | True | | 2002-07-11 | RE0000868458 | B00000913335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/wedding-held-here-for-miss-seymour.html | Wedding Held Here For Miss Seymour | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/cook-says-hans-told-him-he-lied-tome-injury.html | COOK SAYS HANS TOLD HIM HE LIED TOME INJURY | True | By Martin Arnold | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/the-vietnamveteran-blues.html | The Vietnamâ€™Ã„,Â°Veteran Blues | True | By John P. Rowan and William J. Simon | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/mideast-barometer.html | ...Mideast Barometer | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/first-anniversary-of-exit-from-war-to-be-noted-today-senators-call.html | First Anniversary Of Exit From War To Be Noted Today | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/syria-links-palestinian-issue-to-an-israeli-truce-return-of-lands.html | Syria Links Palestinian Issue to an Israeli Truce | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/kissinger-fails-to-sway-moscow-on-nuclear-arms-us-aides-no-longer.html | KISSINGER FAILS TO SWAY MOSCOW ON NUCLEAR ARMS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/advertising-spokane-expo-74-premium-program-planning-citibank.html | Advertising: Spokane Expo â€˜Ã„,Â°74 | True | By Philip H. Dougherty | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/energy-shortage-both-favoring-and-hampering-improvements-in-nations.html | Energy Shortage Both Favoring and Hampering Improvements in Nation's Environment | True | By Gladwin Hill | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/paper-company-executive-and-wife-die-within-week.html | Paper Company Executive And Wife Die Within Week | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/dutch-labor-party-gains-in-elections-oil-stand-credited.html | Dutch Labor Party Gains in Elections; Oil Stand Credited | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/city-college-unveils-arts-center-plan-largescale-works-due.html | City College Unveils Arts Center Plan | True | By George Gent | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/the-wrong-questions.html | The Wrong Questions | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/communist-losses-in-attack-on-camp-put-at-84-by-saigon.html | Communist Losses In Attack on Camp Put at 84 by Saigon | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/5acre-bronx-site-bought-for-new-calvary-hospital.html | 5â€˜Ã„,Â°Acre Bronx Site Bought For New Calvary Hospital | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/prisoners-n-plea-for-miss-hearst-two-in-symbionese-group-send.html | PRISONERS N PLEA FOR MISS HEARST | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/kissinger-fails-to-sway-moscow-on-nuclear-arms.html | KISSINGER FAILS TO SWAY MOSCOW ON NUCLEAR ARMS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/brownstein-to-waive-immunity-vows-cooperation-with-nadjari-denies.html | Brownstein to Waive Immunity; Vows Cooperation With Nadjari | True | By Nicholas Gage | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/us-record-falls-in-ncaa-swim.html | U.S. Record Falls in N.C.A.A. Swim | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/the-police-director-of-newark-is-temporarily-lieutenant-again.html | The Police Director of Newark Is Temporarily Lieutenant Again | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/libby-wants-to-cut-frozen-foods-line.html | LIBBY WANTS TO CUT FROZEN FOODS LINE | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/hirschfeld-reports-troy-endorsed-his-candidacy.html | Doesn't stand on Protocol | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/guilty-in-police-killing-91437490.html | Guilty in Police Killing | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/wife-of-abducted-consul-awaits-word-john-patterson-a-us-vice-consul.html | Wife of Abducted Consul Awaits Word | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/mansfield-asserts-votes-are-there-to-impeach-nixon.html | Mansfield Assertsâ€˜Ã„,Â°Votes Are Thereâ€˜Ã„,Â´ To Impeach Nixon | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/infant-surviving-after-abduction-8month old-girl-found-in-trash-bag.html | INFANT SURVIVING AFTER ABDUCTION | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/congress-raises-minimum-wages-hourly-levels-for-millions-would.html | CONGRESS RAISES MINIMUM WAGE | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/democrats-to-rebut-nixon.html | Democrats to Rebut Nixon | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/dr-clark-links-white-exodus-to-a-lag-in-school-integration-view.html | Dr. Clark Links White Exodus to a Lag in School Integration | True | By Leonard Ruder | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/revson-is-eulogized-as-racer-by-friends-at-services-here.html | Revson is Eulogized as Racer By Friends at Services Here | True | By Michael Katz | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/cook-says-stans-told-him-he-lied-to-the-grand-jury-exsec-chief.html | COOK SAYS STANS TOLD HIM HE LIED TO THE GRAND JURY | True | By Martin Arnold | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/some-with-skill-some-without-they-all-crowd-the-crafts-fair-the.html | Some With Skill, Some Without, They All Crowd the Crafts Fair | True | By Lisa Hammel | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/soviet-shadows.html | Soviet Shadows... | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/white-house-says-court-was-told-10-of-nixons-talks-arent-on-tape.html | White House Says Court Was Told 10 of Nixon's Talks Aren't on Tape | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/a-dissident-tries-to-meet-kissinger.html | A DISSIDENT TRIES TO MEET KISSINGER | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/major-realignment-urged-in-bronx-hospital-service-staff-report-to.html | Major Realignment Urged In Bronx Hospital Service | True | By Max H. Seigel | 2002-07-11 | RE0000868458 | B00000913335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/u-ssoviet-communique-on-brezhnevkissinger-talk.html | U.S.â€¦â€“Soviet Communique on Brezhnevâ€“Kissinger Talk | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/ethiopian-rebels-end-occupation-of-city.html | Ethiopian Rebels End Occupation of City | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/kleindenst-talk-with-liddy-cited-he-reportedly-cant-explain-to-fbi.html | KLEIDENST TALK WITH LIDDY CITED | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/the-liner-fraitce-running-at-a-loss-is-to-end-service.html | The Liner Fraitce, Running at a Loss, Is to End Service | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/end-jailings-in-strikes-taylorlaw-panel-urges.html | End Jailings in Strikes, Taylorâ€¦â€“Law Panel Urges | True | By Linda Greenhouse. Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/lawyer-says-rothko-executors-acted-against-the-artists-heirs-seeks.html | Lawyer Says Rothko Executors Acted Against the Artist's Heirs | True | By Edith Evans Asbury | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/crabied-testified-to-evading-law-in-a-67-deposition-he-said-he.html | CRABIEL TESTIFIED TO EVADING LAW | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/westchester-assemblyman-quits-congressional-race-chairman.html | Westchester Assemblyman Quits Congressional Race | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/warren-w-howard-naacp-aide-49.html | WARREN W. HOWARD, N.A.A.C.P. AIDE, 49 | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/3-sign-up-for-space-in-planned-center.html | 3 SIGN UP FOR SPACE IN PLANNED CENTER | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/lottery-numbers.html | LOTTERY NUMBERS March 28, 1974 | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/tax-hassle-delays-flight-by-foreman-venezuela-tax-demands-delay.html | Tax Hassle Delays Flight by Foreman | True | By Steve Cady | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/guilty-in-police-killing.html | Guilty in Police Killing | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/drama-without-a-proper-hero-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-29 | 1974-03-29 | https://www.nytimes.com/1974/03/29/archives/icc-ends-inquiry-on-moore-charges-penn-central-reimbursed-basic-aim.html | I.C.C. Ends Inquiry on Moore Charges | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868458 | B00000913335 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/mercury-found-to-have-magnetic-field-a-magnetic-field-found-on.html | Mercury Found to Have Magnetic Field | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/nyu-leads-titlefencing-by-3-points.html | N.Y.U. Leads TitleFencing By 3 Points | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/william-hasselman.html | WILLIAM HASSELMAN | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/mercury-found-to-have-magnetic-field.html | Mercury Found to Have Magnetic Field | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/nelson-chowenhill.html | NELSON CHOWENHILL | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/state-weighing-new-rules-for-local-school-boards-proposals-would.html | State Weighing New Rules For Local School Boards | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/wait-urged-in-aid-for-east-europe-stevenson-asks-eximbank-halt.html | WAIT URGED IN AID FOR EAST EUROPE | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/merrick-aims-sights-on-simon-people-and-business-people-and.html | People and Business | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/brazilians-in-flooded-city-recall-scenes-of-horror-escapes-with.html | Brazilians in Flooded City Recall Scenes of Horror | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/wife-of-u-s-diplomat-in-mexico-begs-for-word-from-abductors.html | Wife of U.S. Diplomat in Mexico Begs for Word From Abductors | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/prices-drop-by-4-in-farm-products-decline-for-month-ending-march-15.html | PRICES DROP BY 4% IN FARM PRODUCTS | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/2-jews-reported-arrested-in-soviet-emigration-case.html | 2 Jews Reported Arrested In Soviet Emigration Case | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/precision-shooting-offsets-a40point-effort-by-hayes.html | Precision Shooting Offsets a40â€¦â€“Point Effort by Hayes | True | By Thomas Rogers | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/exxon-aide-hits-profit-critics.html | Exxon Aide Hits Profit Critics | True | By William D. Smith | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/britain-no-longer-foreign-tax-haven.html | Britain No Longer Foreign Tax Haven | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/tito-said-to-warn-sadat-over-unity-visiting-egyptian-urgsd-to-close.html | TITO SAID TO WARN SADAT OVER UNITY | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/five-east-germans-win.html | Five East Germans Win | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/sweden-says-saigon-sabotages-accord.html | SWEDEN SAYS SAIGON SABOTAGES ACCORD | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/transit-negotiators-intensifying-talks.html | Transit Negotiators Intensifying Talks | True | By Damon Stetson | 2002-07-11 | RE0000868459 | B00000913336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/archives/john-lyman-bishop-east-asia-scholar.html | JOHN LYMAN BISHOP, EAST ASIA SCHOLAR | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/vanderbilt-u-acts-to-end-suit-by-cbs-against-news-archive-arguments.html | Vanderbilt U Acts to End Suit By C.B S Against News Archive | True | By Les Brown | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/incredulous-bank-teller-foils-wouldbe-robber.html | Incredulous Bank Teller Foils Wouldâ€šÃ„Â¢Be Robber | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/jersey-court-acts.html | Jersey Court Acts | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/quake-in-aleutians.html | Quake in Aleutians | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/music-schullers-gala.html | Music: Schuller's â€šÃ„Â²Galaâ€šÃ„Â´ | True | By Donal Henahan | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/unexpected-snowstorm-snarls-tristate-traffic-thruway-speed-cut.html | Unexpected Snow Snarls Traffic Here | True | By Judith Cummings | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/william-a-coleman.html | WILLIAM A. COLEMAN | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/nixon-said-to-reject-4mending-his-taxes.html | Nixon Said to Reject 4mending His Taxes | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/elusive-court-reform-proposals-to-alter-state-system-face-a-long.html | Elusive Court Reform | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/yales-bar-gives-in-yales-bar-gives-in.html | Yale's Bar Gives In | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/reserves-off-6-for-natural-gas-73-cut-is-5th-in-6-yearslevel-lowest.html | RESERVES OFF 6% FOR NATURAL GAS | True | By Gene Smith | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/to-watch-a-person-uncurl-books-of-the-times-innerlife-adjustments.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/hayes-unstoppable-before-after.html | Hayes Unstoppable Before, After | True | By Sam Goldaper | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/32-senators-back-resolution-opposing-panama-canal-pact-false.html | 32 Senators Back Resolution Opposing Panama Canal Pact | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/gross-is-convicted-of-all-5-charges-incampaignfraud-gross-is.html | Gross Is Convicted Of All 5 Charges In Campaign Fraud | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/more-banks-raise-rates-for-loans-shortterm-interest-levels-drop-in.html | MORE BANKS RAISE RATES FOR LOANS | True | By John H. Allan | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/us-air-units-based-in-thailand-to-be-cut-by-third-in-new-pact.html | U.S. Air Units Based in Thailand To Be Cut by Third in New Pact | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/westbury-mayor-accused-of-graft-grand-larceny-and-bribery-charged.html | WESTBURY MAYOR ACCUSED OF GRAFT | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/american-woman-reporter-knifed-to-death-in-bangkok.html | American Woman Reporter Knifed to Death in Bangkok | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/visits-by-jobert-and-eban-set-up-to-aid-frenchisraeli-relations.html | Visits by Jobert and Eban Set Up To Aid Frenchâ€šÃ„Â¢Israeli Relations | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/landmark-schrafflts-ends-an-era-as-genteel-refuge-rent-is-doubling.html | Landmark Schrafft's Ends An Era as Genteel Refuge | True | By Deirdre Carmody | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/letters-to-the-editor-the-peril-of-the-press-growth-and.html | Letters to the Editor | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/biltmore-shoeshine-man-since-1913-now-near-90-is-forced-to-retire.html | Biltmore Shoeshine Man Since 1913, Now Near 90 Is Forced to Retire as Barbershop Closes | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/justice-at-kent-state.html | Justice at Kent State | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/ethiopia-at-the-brink.html | Ethiopia at the Brink | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/4-meehandances-are-full-of-verve-and-translucency.html | 4 Meehan Dances Are Full of Verve And Translucency | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/figures-in-shubert-case.html | Figures in Shubert Case | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/fcc-delays-change-in-wats-rates-decision-welcomed.html | F.C.C. Delays Change in WATS Rates | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/sadat-says-soviet-misinformed-him-on-syrian-stand-early-in-mideast.html | Sadat Says Soviet Misinformed Him OnSyrian Stand Early in Mideast War | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/sports-today-baseball-basketball-bowling-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/going-out-guide.html | GOING OUT uide | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/7-fare-rise-backed-on-atlantic-flights.html | 7% FARE RISE BACKED ON ATLANTIC FLIGHTS | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/cargo-of-beef-stolen.html | Cargo of Beef Stolen | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/shumate-decides-to-quit-irish-for-pro-basketball-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868459 | B00000913336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/squash-racquets-tourney-opens.html | Squash Racquets Tourney Opens | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/us-jury-indicts-8-in-campus-dear-at-kent-state-u.html | U.S JURY INDICTS 8 IN CAMPUS DEAR AT KENT STATE U | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/wheaton-college-tuition-up.html | Wheaton College Tuition Up | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/rockland-democratic-chief-backs-samuels-candidacy.html | Rockland democratic Chief Backs Samuels' | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/metropolitan-briefs-rentstabilization-extension-signed-nine.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/us-jury-indicts-8-in-campus-deaths-at-kent-state-u-one-present-and.html | U.S JURY INDICTS 8 IN CAMPUS DEATHS AT KENT STATE U. | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/transit-talks-spread-over-four-floors.html | Transit Talks Spread Over Four Floors | True | By Paul L. Montgomery | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/jersey-court-acts-jersey-court-acts.html | Jersey Court Acts | | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/still-wanted-a-small-one-for-the-road.html | Still Wanted: A Small One for the Road | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/ban-lifted-on-gas-to-new-customers.html | BAN LIFTED ON GAS TO NEW CUSTOMERS | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/market-place.html | Market Place: Viewing Virtues Of 2 Blue Chips | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/business-briefs-lockheed-adds-75million-to-credit-dollar-is-a-bit.html | Business Briefs | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/the-xrated-world-of-william-copley.html | The â€šÃ„Ã²â€šÃ„Â´Rateâ€šÃ„Â´ World of William Copley | | By James R. Mellow | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/francoise-rosay-actress-82-dies-star-of-100-films-and-many-plays.html | FRANCOISE ROSAY ACTRESS, 82, DIES | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/georgia-leve-wed-to-c-p-kimball.html | Georgia Leve Wed to C. P. Kimball | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/britain-no-longer-foreign-tax-haven-foreign-executives-based-in.html | Britain No Longer Foreign Tax Haven | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/white-house-yields-data-subpoenaed-by-jaworski-in-politicalgift-in.html | WHITE HOUSE YIELDS DATA SUBPOENAED BY JAWORSKI IN POLITICALâ€šÃ„Â´GIFT INQUIRY | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/stennis-assailant-is-sentenced-to-three-10to30year-terms.html | Stennis Assailant Is Sentenced To Three 10â€šÃ„Â¨toâ€šÃ„Â¨30â€šÃ„Â¨Year Terms | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/fixed-money-rates-put-off-indefinitely-officialsoptinstead-to-set.html | Fixed Money Rates Put Off Indefinitely | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/soviet-hopeful-on-arms-accord-brushing-aside-pessimism-in-west-it.html | SOVIET HOPEFUL ON ARMS ACCORD | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/pope-cautions-un-on-birth-control-his-speech-to-officials-bars-any.html | POPE CAUTIONS U.N ON BIRTH CONTROL | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/grant-in-semifinal-of-junior-tennis.html | Grant in Semifinal Of Junior Tennis | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/controls-lifted-from-aerospace.html | CONTROLS LIFTED FROM AEROSPACE | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/bid-to-legalize-marijuana-fails-to-get-on-coast-ballot.html | Bid to Legalize Marijuana Fails to Get on Coast Ballot | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/unexpected-snow-snarls-traffic-here-snowstorm-snarls-traffic-here.html | Unexpected Snow Snarls Traffic Here | True | By Judith Cummings | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/prices-drop-again-on-amex-and-otc.html | Prices Drop Again on Amex and Oâ€šÃ„Â¨Tâ€šÃ„Â¨C | True | By James J. Nagle | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/west-germans-expect-economic-gains.html | West Germans Expect Economic Gains | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/conviction-upset-in-death-of-a-marine-here-in-1971-judge-asserts.html | Conviction Upset in Death Of a Marine Here in 1971 | True | By C. Gerald Fraser | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/days-inns-rides-budgetmotel-trend-price-and-gas-pumps-spur.html | Days Inns Rides Budgetâ€šÃ„Â¨Motel Trend | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/arabs-said-to-favor-higher-price-for-oil.html | ARABS SAID TO FAVOR HIGHER PRICE FOR OIL | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/bhutto-and-mrs-rs-gandhi-a-comparison.html | Bhutto and Mrs. rs. Gandhi: A Comparison | True | By A. M. Rosenthal Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/ehrlichman-reported-set-to-drop-wilson-as-lawyer-on-10-charges.html | Ehrlichman Reported Set To Drop Wilson as Lawyer | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/unusual-sight-unusual-sight.html | Deliveringâ€šÃ„Â¨ Mail Like Men, Maybe better | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/edward-l-connolly.html | EDWARD L. CONNOLLY | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/buying-german-vintages-heres-a-basic-rule-wine-talk-a-narer-grape.html | WINE TALK; Buying German Vintages? Here's a Basic Rule | True | By Frank J. Prial | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/mrs-robert-goeller.html | MRS. ROBERT GOELLER | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/harness-manager-named.html | Harness Manager Named | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/futures-prices-rise-for-cattle.html | FUTURES PRICES RISE FOR CATTLE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/jersey-city-college-publishing-journal-campus-notes.html | Campus Notes | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/mrs-king-misses-casals-and-evert-gain-mrs-king-eliminates-julie.html | Mrs. King, Misses Casals and Evert Gain | True | By Neil Amdur | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/mrs-suparb-yossundara-active-with-world-bank.html | Mrs. Suparb Yossundara, Active With World Bank | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/newcombe-is-defeated-by-stockton-laver-and-dibbs-advance.html | Newcombe Is Defeated By Stockton | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/cole-takes-shot-lead-on-66-for-134-cole-takes-oneshot-lead-over.html | Cole Takes Shot Lead on 66 for 134 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/tariffs-raised-on-ball-bearings-nixon-proclamation-affects-many.html | TARIFFS RAISED O BAIL BEARINGS | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/shell-oil-cuts-gasoline-prices-by-18c.html | Shell Oil Cuts Gasoline Prices by 1.8c | True | By Gerd Wilcke | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/judger-entry-25-in-flamingo-today.html | Judger Entry 2â63Â‚Â*5 in Flamingo Today | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/eugene-rostow-to-plan-new-law-school-notes-on-people.html | Notes on People Eugene Rostow to Plan New Law School | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/foreman-is-still-stalled-in-caracas-foreman-is-still-stalled-in.html | Foreman Is Still Stalled in Caracas | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/nixon-hails-veterans-efforts-in-vietnam-to-back-82-pet-rise-more.html | Nixon Hails Veteransâ63Â‚Â´ Efforts in Vietnam | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/transit-talks-intensify-79906696.html | Transit Talks Intensify | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/erving-gale-star-virinia-coach-player-ejected.html | Erving, Gale â63Â‚Â®Star â63Â‚Â®Virinia Coach, Player Ejected | True | By Al Harvin Special to The New York Vines | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/farewell-to-controls.html | Farewell to Controls? | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/extra-day-to-register-cars.html | Extra Day to Register Cars | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/white-house-yields-data-subpoenaed-by-jaworski-in-politicalgift.html | WHITE HOUSE YIELDS DATA SUBPOENAED BY JAWORSKI IN POLITICALâ63Â‚Â´GIFT INQUIRY | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/regents-put-off-clarks-request.html | REGENTS PUT OFF CLARK'S REQUEST | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/the-filler-in-the-sandwich-foreign-affairs.html | The Filler in the SandWich | True | By C. L. Sulzberger | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/baraka-heading-new-labor-group-organization-to-work-aiding-blacks.html | BARAKA HEADING NEW LABOR GROUP | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/solzhenitsyn-clutching-a-bouquet-greets-his-tired-family-in-zurich.html | Solzhenitsyn, Clutching a Bouquet, Greets His Tired Family in Zurich | True | By Christopher S. Wren Special to the New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/jury-of-12-selected-in-trial-of-boyle.html | JURY OF 12 SELECTED IN TRIAL OF BOYLE | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/vice-president-and-provost-is-selected-at-city-college.html | Vice President and Provost Is Selected at City College | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/rising-rates-of-interest-push-stock-prices-down.html | Rising Rates of Interest Push Stock Prices Down | True | By Alexander R. Hammer | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/5-westerners-seeking-oil-are-captured-in-ethiopia-consultant-is.html | 5 Westerners Seeking Oil Are Captured in Ethiopia | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/mrs-thomas-tommaney.html | MRS. THOMAS TOMMANEY | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/new-jersey-briefs-waterrate-increase-granted-company-fined-for.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/civil-rights-protector-john-stanley-pottinger-an-early-job.html | Civil Rights Protector John Stanley Pottinger | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/shubert-executives-are-sued-by-state-state-sues-shubert-executives.html | Shubert Executives Are Sued by State | True | By Murray Schumach | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/rothkos-lawyer-moves-for-ouster-of-3-executors-lawyers-for.html | Rothkos' | True | By Edith Evans Asbury | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/new-jersey-sports-his-canadian-pitch.html | New Jersey Sports His Canadian Pitch | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/mets-crush-pirates-115-with-17-hits.html | Mets Crush Pirates, 11â63Â‚Â*5, With 17 Hits | True | | 2002-07-11 | RE0000868459 | B00000913336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/screen-the-red-train.html | Screen: â€˜Â‚Â²The Red Trainâ€˜Â‚Â‚Â´ | True | By Vincent Canby | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/courting-tree-felled-after-5day-protest-a-situpin.html | Courting Tree Felled After 5â€˜Â‚Â²Day Protest | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/burning-of-coal-by-con-ed-banned-after-tomorrow.html | Burning of coal by Con Ed Banned After Tomorrow | True | By David Bird | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/sarajevo-hails-assassin-but-debates-ethics-of-deed-died-in-austrian.html | Sarajevo Hails Assassin but Debates Ethics of Deed | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/mr-rodino-goes-for-a-ride-observer.html | Mr. Rodino Goes for a Ride | True | By Russell Baker | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/us-taxes-on-aliens-same-as-for-citizens.html | U.S. Taxes on Aliens Same as for Citizens | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/sports-news-briefs-east-college-stars-five-favored-lauda-wins-pole.html | Sports News Briefs | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/oilers-beat-saints-31.html | Oilers Beat Saints, 3â€˜Â‚Â‚Â´1 | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/shubert-executives-are-sued-by-state.html | Shubert Executives Are Sued by State | True | By Murray Schumach | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/first-major-change-made-in-color-tv-tube-by-rca.html | First Major Change Made in Color TV Tube by RCA | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/gift-papers-or-how-a-writer-lost-out-in-the-taxdeduction-game.html | Gift Papers, or, How. a Writer Lost Out in the Taxâ€˜Â‚Â²Deduction Game | True | By Robert Sherrod | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/cook-concedes-more-lies-relating-to-vesco-inquiry.html | Cook Concedes More Lies Relating to Vesco Inquiry | True | By Martin Arnold | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/a-fastpaced-circus-ringling-show-gains-snap-and-sparkle.html | A Fastâ€˜Â‚Â²Paced Circus | True | By Howard Thompson | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/lives-prolonged-in-leukemia-test-patients-given-tb-vaccine-and.html | LIVES PROLONGED LEUKEMIA TEST | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/joe-stecher-80-dies-champion-wrestler.html | JOE STECHER, 80, DIES CHAMPION WRESTLER | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/layoffs-of-14200-announced-by-ford.html | LAYOFFS OF 14,200 ANNOUNCED BY FORD | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/decision-on-bulk-lines-due-monday-problems-developed-about-the.html | Decision on Bulk Lines Due Monday | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/stein-sees-economic-lag-limited-to-energy-area-stein-sees-limit-to.html | Stein Sees Economic Lag Limited to Energy Area | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/study-finds-risks-in-dialysis-care-artery-and-heart-diseases.html | STUDY FINDS RISKS IN DIALYSIS CARE | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/gross-is-convicted-of-all-5-charges-in-campaign-fraud-gross.html | Gross Is Convicted Of All 5 Charges In Campaign Fraud | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/paul-d-schreiber.html | PAUL D. SCHREIBER | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/reported-crime-rose-5-in-73-saxbe-sees-nixon-on-remedies.html | Reported Crime Rose 5% in â€˜Â‚Â‚Â73; Saxbe Sees Nixon on Remedies | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/britain-france-disagree-on-concorde-pressure-by-unions-losses.html | Britain, France Disagree on Concorde | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/growth-pains-hit-brazils-car-makers.html | Growth Pains Hit Brazil's Car Makers | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/dr-s-r-mardashev.html | DR. S. R. MARDASHEV | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/dance-team-from-india-charming.html | Dance Team From India Charming | True | By Anna Kisselgoff | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/laver-and-dibbs-advance.html | Laver and Dibbs Advance | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/dayan-gives-formal-proposals-for-a-syrian-pact-to-kissinger-a-lot.html | Dayan Gives Formal Proposals For a Syrian Pact to Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/bay-state-loses-candidate.html | Bay State Loses Candidate | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/yales-bar-gives-in.html | Yale's Bar Gives In | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/mrs-vic-damones-death-listed-as-probable-suicide.html | Mrs. Vic Damone's Death Listed as Probable Suicide | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/space-hall-of-fame-bill.html | Space Hall of Fame Bill | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/epa-acts-to-halt-dumping-in-lake.html | E.P.A. ACTS TO HALT DUMPING IN LAKE | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/humphrey-believes-impeachment-likely.html | HUMPHREY BELIEVES IMPEACHMENT LIKELY | True | | 2002-07-11 | RE0000868459 | B00000913336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/park-service-fees-backed.html | Park Service Fees Backed | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/bridge-most-of-the-favored-teams-survive-tourneys-3d-round.html | Bridge: Most of the Favored Teams â€šÃ„Â¢ Survive Tourney's 3d Round | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/nixonsaid-to-reject-amending-his-taxes.html | Nixon,Said to Reject Amending His Taxes | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/burning-of-coal-by-con-ed-banned-after-tomorrow-burning-of-coal-by.html | Burning of Coal By Con Ed Banned After Tomorrow | True | By David Bird | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/decision-on-balk-lines-due-monday.html | Decision on Balk Lines Due Monday | True | By Murray Chass Special to The New york Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/4-break-church-windows.html | 4 Break Church Windows | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/white-house-compliance.html | White House Compliance | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/a-top-israeli-links-golan-pullback-to-egyptian-talks-a-tenuous.html | A Top Israeli Links Golan Pullback to Egyptian Talks | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/soviet-hopeful-on-arms-accord.html | SOVIET HOPEFUL ON ARMS ACCORD | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/austrian-captures-cup-skiing-title.html | Austrian Captures Cup Skiing Title | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/transit-talks-intensify.html | Transit Talks Intensify | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/prove-out-set-to-show-1973-success-was-no-fluke.html | Prove Out Set to Show 1973 Success Was No Fluke | True | By Joe Nichols | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/arthur-h-ruderman.html | ARTHUR H. RUDERMAN | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/anker-and-board-of-district-26-reach-pact-lasting-95-minutes.html | Anker and Board of District 26 Reach Pact Lasting 95 Minutes | True | By Will Lissner | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/a-fresh-look-in-photos-at-japan.html | A Fresh Look, in Photos, at Japan | True | By Hilton Kramer | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/desert-protection-needed.html | Desert Protection Needed | True | | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-30 | 1974-03-30 | https://www.nytimes.com/1974/03/30/archives/bank-robber-is-given-15-years-nothing-added-for-escape-try-brooklyn.html | Bank Robber Is Given 15 Years; Nothing Added for Escape Try | True | By Morris Kaplan | 2002-07-11 | RE0000868459 | B00000913336 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/albany-moves-to-allow-homeowners-to-buy-abandoned-spur-offer.html | Albany Moves to Allow Homeowners to Buy Abandoned Spur | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/letters-to-the-editor-inflation-the-oil-exporters-catch-22-highway.html | Letters to the Editor | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/shoemaker-scores-100th-in100000-stakes-race.html | Shoemaker Scores 100th In,$100,000 Stakes Race | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/a-land-developer-agrees-to-disclose-data-to-buyers.html | A Land Developer Agrees To Disclose Data to Buyers | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/air-bags-subject-of-hot-debate.html | Air Bags: Subject of Hot Debate | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/miss-rankin-betrothed.html | Miss Rankin Betrothed | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/singletary-exconvict-is-back-on-right-track.html | Singletary, Ex‚Ã„Â¢Convict, Is Back on Right Track | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/fighting-over-the-future-of-controls-some-hold-machinery-should-be.html | Fighting Over the Future of Controls | True | By Edward Cowan | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/what-do-you-say-to-a-naked-prima-donna.html | What Do You Say To a Naked Prima Donna? | True | By Stephen E. Rubin | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/how-to-make-sweet-music-at-the-box-office-how-to-make-sweet-music.html | How to Make Sweet Music at the Box Office | True | By Paul Gardner | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/action-by-judge-in-jersey-raises-issue-of-courts-role-in-zoning.html | Action by Judge In Jersey Raises Issue of Court's Role in Zoning | True | By Martin Gansberg | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/colleges-shift-to-hard-sell-in-recruiting-of-students-a-new.html | Colleges Shift to Hard Sell In Recruiting of Students | True | By Evan Jenkins | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/flyers-beat-bruins-win-title-in-west.html | Flyers Beat Bruins, Win Title in West | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/george-b-cummings-84-dies-headed-institute-of-architects.html | George B. Cummings, 84, Dies; Headed Institute of Architects | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/little-league-girls-drill-quietly-here-yale-upgrades-3-sports.html | Little League Girls Drill Quietly Here | True | By Gerald Eskenazi | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/doctor-sues-us-over-drug-charges.html | Doctor Sues U.S. Over Drug Charges | True | By M. A. Farber | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/theater-a-proud-touch-of-the-poet-in-hartford.html | Theater: A Proud â€šÃ„Â¢Touch of the Poet‚Ã„Â¢ in Hartford | True | By Clive Barnes Special to The New York Itnes | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/and-the-president-shall-have-cameras-wherever-he-goes-you-cant.html | And the President Shall Have Cameras Wherever He Goes | True | By John J. O'Connor | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/whats-new-in-the-camera-world-annual-report-summer-workshop-weekend.html | What's New in the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/a-taste-of-india-in-newark-workhorse-of-spices.html | A Taste of India in Newark | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/soviet-plans-the-worlds-biggest-conventional-explosion-to-build.html | Soviet Plans the World's Biggest Conventional Explosion to Build Power Dam | True | By Theodore Shabad | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/j-g-cavanagh-65-exhat-executive-priest-who-gave-up-career-in.html | J. G. CAVANAGH 65, EXâ€‹Ã‚Â¹HAT EXECUTIVE | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mrs-meyer-has-son.html | Mrs. Meyer Has Son | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/academies-critic-tells-of-pressure-1100-footnotes.html | ACADEMIES CRITIC TELLS OF PRESSURE | True | By James Feron | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/philippine-bus-crash-kills-8.html | Philippine Bus Crash Kills 8 | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/rough-play-sets-tone-in-net-victory.html | Rough Play Sets Tone in Net Victory | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/psc-to-weigh-steps-to-cut-allelectric-cost.html | P.S.C. to Weigh Steps To Cut Allâ€‹Ã‚Â¹Electric Cost | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/potato-farming-is-rising-in-cost-shortage-of-insecticides.html | Potato Farming Is Rising In Cost | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-world-russia-vs-egypt-is-a-new-mideast-warof-words.html | The World | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/how-does-it-feel-to-be-on-a-tv-quiz-show-dont-ask-a-contestant-on.html | How Does It Feel To Be on a TV Quiz Show? Don't Ask | True | By Lois Lowry | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-yen-and-the-marknever-the-twain-results-of-revaluation-contrast.html | The Yen and the Mark â€‹Ã‚Â®Never the Twain | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/ruling-expected-to-spur-drug-ads-us-court-voids-virginia-ban-on.html | RULING EXPECTED TO SPUR DRUG ADS | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/airline-forgoing-fifth-ave-space-news-of-the-realty-trade.html | News of the Realty Trade | True | By Carter B. Horsley | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/weicker-backs-meskill-as-judge-despite-bar-groups-opposition.html | Weicker Backs Meskill as Judge Despite Bar Group's Opposition | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/oratorio-the-choral-feast-of-israel-in-egypt.html | Oratorio | True | By Raymond Ericson | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/ode-to-a-y-they-didnt-come-here-to-solve-anything-they-came-here-to.html | They didn't come here to solve anything. They came here | True | By Veronica Geng | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/transit-parley-turns-to-wages-and-living-cost-injunction-obtained.html | TRANSIT PARLEY TURNS TO WAGES AND LIVING COST | True | By Damon Stetson | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mexicans-expect-abducted-us-aide-to-be-freed-soon.html | Mexicans Expect Abducted U.S. Aide To Be Freed Soon | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/property-tax-law-scored-property-tax-law-scored.html | Property Tax Law Scored | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/bqli-bulletin-board-meetings-talks-movies-children-art.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/rigs-that-drillers-swear-by-rigs-that-offshore-drillers-swear-by.html | Rigs That Drillers Swear By | True | By Werner Bamberger | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/shutdown-of-a-nuclear-plant-17th-in-19-months-spurs-us-debate.html | Shutdown of a Nuclear Plant, 17th in 19 Months, Spurs U.S. Debate | True | By John Kifner Special to the New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/kissinger-terms-dayan-proposal-on-golan-useful-tactics-or-progress.html | KISSINGER TERMS DAYAN PROPOSAL ON GOLAN â€‹Ã‚Â¹USEFULâ€‹Ã‚Â¹ | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/westminster-group-seeks-funds-for-a-hall-of-fame.html | Westminster Group Seeks Funds for a Hall of Fame | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/3-plans-devised-for-superagency-other-proposals-expected-other.html | 3 PLANS DEVISED FOR SUPERAGENCY | True | By Joseph P. Fried | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/betty-parsons-exhibits-in-montclair.html | Betty Parsons Exhibits in Montclair | True | By Piri Halasz Special to the new york Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/son-to-mrs-wharton.html | Son to Mrs. Wharton | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/hunting-the-divine-fox-images-and-mystery-in-christian-faith-by.html | Theology is a word game | True | By Richard Matzek | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/more-shoppers-favor-farmers-markets.html | More Shoppers Favor Farmersâ€‹Ã‚Â¹ Markets | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/grow-some-of-natures-surprises-gardens.html | Gardens | True | By Donald Wyman | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/phyllis-weiner-plans-bridal-with-michael-shlomo-miller.html | Phyllis Weiner Plans Bridal With Michael Shlomo Miller | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/india-criticized-for-abandoning-wheat-takeover.html | India Criticized for Abandoning Wheat Takeâ€‹Ã‚Â¹Over | True | By Bernard Weinraub Special to the New York Timm | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/theyve-turned-gatsby-to-goo-theyve-turned-gatsby-to-goo.html | They've Turned Gatsby to Goo | True | By Vincent Canby | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/millions-of-elderly-suffer-as-cost-of-living-mounts-food-aid-in.html | Millions Of Elderly Suffer As Cost of Living Mounts | True | By Andrew M. Malcolm Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/louis-s-isaacson.html | LOUIS S. ISAACSON | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/byrne-yields-on-financing-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/unser-vukovich-have-rides-at-indy.html | Unser, Vukovich Have Rides at Indy | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/dorothy-fields-rites-today.html | Dorothy Fields Rites Today | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/laurelton-owners-rally-to-attract-buyers-laurelton-owners-rally.html | Laurelton Owners ally to Attract Buyers | True | By Judy Klemesrud | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/miss-jane-rice-will-be-wed.html | Miss Jane Rice Will Be Wed | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/other-theater-openings.html | OTHER THEATER OPENINGS | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/sports-news-briefs-sprinter-runs-windaided-100-in-91.html | Sports News Briefs | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-tapes-and-why-the-house-wants-to-get-them-they-may-reveal-a.html | They May Reveal a Great Deal About Mr. Nixon's Role | True | By David E. Rosenbaum | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/kosher-food-for-passoverand-aspirin-too.html | Kosher Food for Passover and Aspirin, Too | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mr-nixon-emphasizes-the-scare-word-busing-education-bill-has-passed.html | Education Bill Has Passed the House | True | By Linda Charlton | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/watergate-spillover-the-nixon-strategy.html | Watergate & | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/hearings-set-on-new-rates-for-downstate-phone-calls.html | Hearings Set on New Rates For Downstate Phone Calls | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-exorcist-is-not-violent-sickening.html | Movie Mailbag | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/future-social-events-maigret-mais-noncest-fessaguet.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/idaho-state-cancels-game-cites-cost.html | Idaho State Cancels Game, Cites Cost | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/haynes-rice-42-is-named-deputy-health-commissioner.html | Haynes Rice, 42, Is Named Deputy Health Commissioner | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/passages-about-earth-an-exploration-of-the-new-planetary-culture-by.html | Cosmic exploration? Passages About Earth; An Exploration of the New Planetary Culture. By William Irwin Thompson. Illustrated. 206 pp. New York: Harper & Row. $6.95. | True | By Sara Sanborn | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/problem-for-willie-smith-slow-down-to-run-faster.html | Problem for Willie Smith: Slow Down to Run Faster | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/a-longshot-pattern-holds-spotlight-as-harness-fixing-trial-enters.html | A Longâ€šÃ„Â¯Shot Pattern Holds Spotlight as Harness â€šÃ„Â¯Fixingâ€šÃ„Â¯ Trial Enters Third Week | True | By Steve Cady | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/princeton-loses-217.html | Princeton Loses, 21â€šÃ„Â¯7 | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/ann-f-lilien-has-nuptials.html | Ann F. Lilien Has Nuptials | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/around-the-miniature-roses.html | AROUND THE Garden | True | By Loan Lee Faust | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/joset-walkers-design-for-living-door-is-now-a-window.html | Joset Walker's Design for Living | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/michigans-gop-termed-negative-on-visit-by-nixon.html | Michigan's G.O.P. Termed Negative On Visit by Nixon | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/pistons-top-bulls-9788-in-playoff.html | Pistons Top Bulls, 97â€šÃ„Â¯88, In Playoff | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-nation-the-fine-points-of-nerve-gas.html | The Nation | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/julia-davis-rewed-to-william-adams.html | Julia Davis Rewed to William Adams | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/opinion-in-10-years-muchlittle-has-changed-for-whisky-and-mother.html | OPINION: In 10 Years, Much/Little Has Changed | True | By Robert Lipsyte | 2002-07-11 | RE0000868462 | B00000913340 |