# Exhibit E81

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/whole-campus-pitches-in-to-help-salem-first-budget-deficit.html | Whole Campus Pitches In to Help Salem | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/belleville-convenient-comfortable.html | Belleville: Convenient, Comfortable | True | By Martin Gansberg Special to The New York | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-region-too-much-togethemess-some-prime-cuts-may-have-been.html | The Region | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/saigon-official-warns-of-hanoi-offensive.html | Saigon Official Warns of Hanoi Offensive | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-1500gram-puzzle-but-within-the-last-few-years-a-one-of-the-most.html | The 1,500â€šÃ„Â²gram puzzle | True | By Richard M. Restak | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-challenge-of-planting-in-the-shade.html | The Challenge of Planting in the Shade | True | By Catharine O. Foster | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/news-of-the-stage-2-for-the-sideshow-by-phoenix-rep.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/nixon-to-seek-a-cut-in-welfare-funds-forecast-by-senator-bay-h.html | Nixon to Seek a Cut in Welfare Funds | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/squash-racquets-seeded-team-bows.html | Squash Racquets Seeded Team Bows | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/a-farewell-to-defense-colleagues.html | A Farewell to Defense Colleagues | True | By Al Stringham | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/soviet-informs-public-of-streaking-in-west.html | Soviet Informs Public Of Streaking in West | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/alice-a-musical-parody-outofschool-tryouts.html | Alice,â€šÃ„Â¯ a Musical Parody | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/hearing-set-on-efforts-to-protect-carmans-river-rareplant-refuge.html | Hearing Set on Efforts to Protect Carmans River | True | By Dennis Starin Special to The new York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/s-g-gorray-to-marry-letitia-opulente.html | S. G. Gorray to Marry Letitia Opulente | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/tunisia-puts-off-union-with-libya-making-the-situation-worse.html | TUNISIA PUTS OFF UNION WITH LIBYA | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-guest-word-writing-in-an-occupied-language.html | Writing in an Occupied Language | True | By Juan Goytisolo | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/nation-embargo-inquest-how-big-was-big-oils-role.html | The Nation | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/aparicio-cut-by-red-sox-listed-on-allstar-ballot.html | Aparicio, Cut by Red Sox, Listed on Allâ€šÃ„Â²Star Ballot | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/lord-of-the-venus-flytrap-parent-and-child-the-special-growing.html | Parent and Child: The special growing pains of a science whiz | True | ByTed Morgan | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/new-jersey.html | New Jersey | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/women-were-his-heaven-and-his-hell-strindberg-women-were-his-heaven.html | Women Were His Heaven and His Hell | True | By Foster Hirsch | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/udall-accuses-nixon-of-sacrificing-the-environment-to-politics.html | Udall Accuses Nixon of Sacrificing the Environment to Politics | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/home-guide-to-fire-extinguishers-home-improvement.html | nome Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/jeffry-bogatin-marries-susan-rothman.html | Jeffry Bogatin Marries Susan Rothman | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/wall-street-baits-a-hook-rates-cut-for-small-investor-in-new-plans.html | Wall Street Baits A Hook | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/walton-in-the-snowdrifts-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-other-team-cheers-mitchells-prosecutor.html | The Other Team Cheers Mitchell's Prosecutor | True | By Marcia Chambers | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mariner-to-hunt-mercury-moons-craft-looking-for-satellites-hidden.html | MARINER TO HUNT MERCURY MOONS | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/martha-nolte-is-wed-to-frank-cash.html | Martha Nolte Is Wed to Frank Cash | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/busy-mediators-in-transit-talks-view-themselves-as-catalysts.html | Busy Mediators in Transit Talks View Themselves as â€šÃ„Â²Catalystsâ€šÃ„Â¯ | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/american-restoring-a-1699-house-in-london-american-restoring-1699.html | American Restoring a 1699 House in London | True | By Joan Cook | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/a-poor-mans-home-is-his-poorhouse-even-a-housing-allowance-is-no.html | Even a housing allowance is no answer to poverty | True | By Herbert J. Gans | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/morris-democrats-acquiring-strength-democrats-optimistic.html | Morris Democrats Acquiring Strength | True | By Steve Baltin Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/alfred-hart-plays-french-violin-music.html | ALFRED HART PLAYS FRENCH VIOLIN MUSIC | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/late-tv-listings-93260713.html | Late TV Listings | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/long-island-five-wins.html | Long Island Five Wins | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/dead-infant-found-in-an-icebox-at-fire.html | DEAD INFANT FOUND IN AN ICEBOX AT FIRE | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-wonderland-of-lewis-carroll-societys-aim-explained.html | The Wonderland Of Lewis Carroll | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/aircraft-executive-aided-nixon-in-72-after-dc10-mishap.html | Aircraft Executive Aided Nixon in â€šÃ„Â´72 After DC‚Ã„Â´10 Mishap | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/waiting-for-the-end-on-nursing-homes-nursing-homes.html | Waiting for theend: On nursing homes | True | By Susan Jacoby | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mary-trageser-of-boston-bank-to-wed-in-june.html | Mary Trageser Of Boston Bank To Wed In June | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/letters-unfortunate-pairing.html | Letters | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/donna-higier-is-wed-to-robert-j-siegel.html | Donna Higier Is Wed To Robert J. Siegel | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/wood-field-and-stream-memories-of-a-boy-trout-fishing.html | Wood, Field and Stream: Memories of a Boy Trout Fishing | True | By Nelson Bryant | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mrs-becker-has-son.html | Mrs. Becker Has Son | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/carpets-and-doormats-by-jane-louise-curry-illustrated-by-charles.html | Carpets and doormats; The Truth About Stone Hollow; By Zilpha Keatley Snyder. Illustrated by Alton Raible. 211 pp. New York: Atheneum. $6.25.; The Lost Farm; By Jane Louise Curry. Illustrated by Charles Robinson. 137 pp. New York: AtheneumMargaret K. McElderry. $5.25.; The Nargun And the Stars; By Patricia Wrightson. 184 pp. New York: AtheneumMargaret K. McElderry. $5.50. (Ages 8 to 12) | True | By Jane Langton | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/steinbrenner-rocks-yankee-boat-members-of-the-crew-complain.html | Steinbrenner Rocks Yankee Boat, Members of the Crew Complain | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/miss-cynthia-tilghman-walker-engaged-to-piers-l-s-diacre.html | Miss Cynthia Tilghman Walker Engaged to Piers L. S. Diacre | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/social-announcements-confirmations.html | Social Announcements | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/fashion-is-quiet-now-and-some-designers-say-thats-just-fine-realism.html | Fashion Is Quiet Now And Some Designers Say That's Just Fine | True | By Bernadine Morris | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/circus-by-jack-prelutsky-illustrated-by-arnold-lobel-unpaged-new.html | Circus; By Jack Prelutsky. Illustrated by Arnold Lobel. Unpaged. New York: Macmillan Publishing Co. $5.95. (Ages 3 to 8) | True | By Judi Barreit | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/apparels-pricing-quandary-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/pastorates-barred-to-the-graduates-of-dissident-school.html | Pastorates Barred To the Graduates Of Dissident School | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/ford-calls-campaign-unit-an-arrogant-elite-gaurd-white-house.html | Ford Calls Campaign Unit An Arrogant, Elite Guardâ€šÃ„Â´ | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/cosmic-jumper-for-expo-74-april-shows.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/nixon-broadcasts-today-on-veterans-affairs.html | Nixon Broadcasts Today On Veteransâ€šÃ„Â´ Affairs â€šÃ„Â¢â€šÃ„Â® | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/television-this-week.html | Television This Week | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/a-wifes-story-of-her-love-and-loss-a-difficult-decision.html | A Wife's Story Of Her Love and Loss | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/criminals-at-large.html | Criminals At Large | True | By Neivgate Callendar | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/in-cold-print-jackets-g-jack.html | In Cold Print: Jackets & | True | By Victor S. Navasky | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/killing-himself-softly-with-his-own-songs-recordings.html | Recordings | True | By Jonathan Cott | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/city-to-hear-views-on-douglaston-mall-wetlands-a-concern.html | City to Hear Views On Douglaston Mall | True | By Glenn R. Singer | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/steadman-houses-in-princeton-tour.html | Steadman Houses In Princeton Tour | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/suny-students-are-found-in-debt-a-guide-for-officials.html | S.U.N.Y. STUDENTS ARE FOUND IN DEBT | True | By Gene I. Maeroff | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/miss-sweet-has-nuptials.html | Miss Sweet Has Nuptials | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/new-greek-church-for-clifton.html | New Greek Church for Clifton | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/gop-revamped-in-ocean-county-hopes-pinned-on-three.html | THE NEW YORK TIMES, SUNDAY MARCH 31, 1974 | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/community-role-is-cited-letter-to-the-editor.html | Letter to the Editor Community Role Is Cited | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/edward-b-benedict-surgeon-dies-at-77.html | EDWARD B. BENEDICT, SURGEON, DIES AT 77 | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-death-of-the-delaware-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/heart-of-us-darkness-foreign-affairs.html | Heart of U.S. Darkness | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/daniel-moynihans-passage-to-india-he-didnt-realize-the-depths-of.html | Daniel Moynihan's passage to India | True | By Bernard Weinraub | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/french-inflation-spurs-wide-unrest-the-left-has-a-big-issue.html | French Inflation Spurs Wide Unrest | True | By Clyde H. Farnsworth Special to the New York Thee | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/reds-52-choice-to-win-pennant.html | Reds 5â€šÃ„Â*2 Choice To Win Pennant | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/barbara-milberg-wed.html | Barbara Milberg Wed | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/ideas-trends-education-neurophysiology-birth-control.html | Ideas &Trends | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/man-held-in-market-holdups.html | Man Held in Market Holdups | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/beame-aide-working-to-strip-health-services-agency-priority-listed.html | Beame Aide Working to Strip Health Services Agency | True | By Max H. Seigel | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/editors-choice-general-fiction.html | Editorsâ€šÃ„Â' Choice | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/acrostic-puzzle.html | Acrostic puzzle | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mrs-capstick-bride-of-james-a-howell.html | Mrs. Capstick Bride of James A. Howell | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/consumer-groups-meet-in-newark-consumer-advocate-urged-urge-food.html | CONSUMER GROUPS MEET IN NEWARK | True | By Gerald Gold Special to the New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/followup-on-the-news-volcano.html | Followâ€šÃ„Â*Up On The News | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/dr-girija-mookerjee-is-dead-indian-educator-and-author.html | Dr. Girija Mookerjee Is Dead; Indian Educator and Author | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/con-edisons-money-problems-are-serious-and-may-get-worse-con-eds.html | Con Edison's Money Problems Are Serious and May Get Worse | True | By David A. Andelman | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/rutgers-delays-health-jrstitute-pending-us-study-time-inappropriate.html | Rutgers Delays Health Institute Pending U.S. Study | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-mother-and-father-of-them-all.html | The mother and father of them all | True | By Martin F. Nolan | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/hanoi-reported-to-send-civilians-south-policy-conflict-seen.html | Hanoi Reported to Send Civilians South | True | By David K. Shipler Special to the New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/sarah-smoot-f-b-ingraham-have-li-bridal.html | Sarah Smoot, F. B. Ingraham Have L.I. Bridal | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-national-interest.html | The National Interest | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/grand-canyon-dam-in-80s-considered-by-2-public-utilities.html | Grand Canyon Dam In â€šÃ„Â²'80's Considered By 2 Public Utilities | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/transit-situation-at-a-glance.html | Transit Situation at a Glance | True | | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/seminar-planned-on-moral-issues.html | Seminar Planned on Moral Issues | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/trading-a-museums-treasurea-very-hazardous-business.html | Trading a Museum's Treasureâ€¦A Very Hazardous Business | True | By Leah Gordon | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/kissingers-staying-at-acapulco-villa-owned-by-friend.html | Kissingers Staying At Acapulco Villa Owned by Friend | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/baseball-season-will-get-earliest-start-on-thursday-padres-visit.html | Baseball Season Will Get Earliest Start on Thursday | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/opinion-cybernetics-and-the-jock-or-computers-are-fine-but-men-are.html | OPINION: Cybernetics and the Jock, or Computers Are Fine but Men Are Better | True | By Peter Seitz | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/world-news-briefs-oslo-rejects-appeal-in-killing-of-arab.html | World News Briers | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/city-appointees-paid-by-con-ed-to-check-utilitys-street-work.html | City Appointees Paid by Con Ed To Check Utility's Street Work | True | By Edward Hudson | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/sly-sadat-ingratiation-is-his-game-he-likes-to-be-liked-and-still.html | He Likes to Be Liked, and Still Have His Way | True | By Edward R. F. Sheehan | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/leila-pile-bride-of-john-de-bruyne.html | Leila Pile Bride of John de Bruyne | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/ziegenfuss-in-wtt.html | Ziegenfuss in W.T.T. | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/let-all-who-are-hungry-come-and-eat-food.html | â€¦â€˜Let all who are hungry come and eatâ€¦â€™ | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/senseless-quarrel.html | Senseless Quarrel | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/teddy-yarosz-is-dead-at-63-was-middleweight-champion.html | Teddy Yarosz Is Dead at 63; Was Middleweight Champion | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/from-lilliput-to-stony-brook-books-can-be-read.html | From Lilliput to Stony Brook | True | By Jane Chekenian Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-artichoke-that-isnt-quite-what-it-seems-to-be.html | The Artichoke That Isn't Quite What It Seems to Be | True | By Florence Fabricant Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/irs-providing-tax-aid-on-phone.html | I.R.S. Providing Tax Aid on Phone | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/notes-alaska-is-set-for-new-gold-rush-cherry-blossoms-west.html | Notes: Alaska Is Set For New Gold Rush | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/two-more-puerto-ricans-get-city-posts-in-wake-of-protest.html | Two More Puerto Ricans Get City Posts in Wake of Protest | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/music-pavarotti-delights.html | Music:PavarottiDelights | True | By Harold C. Schonberg | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/lakewood-school-head-leaving-his-policy-stays-most-important.html | Lakewood School Head Leaving | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/libya-nationalizes-operations-of-shell.html | Libya Nationalizes Operations of Shell | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/citys-garbage-problem-eased-by-dumping-ruling-in-jersey-communities.html | City's Garbage Problem Eased By Dumping Ruling in Jersey | True | By David Bird | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/feminist-therapy-thrives-in-bergen-some-men-turned-off.html | Feminist Therapy Thrives in Bergen | True | By J. C. Barden Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/televised-trial-on-capitol-hill-washington.html | Televised Trial on Capitol Hill? | True | By James Reston | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/miss-flinkman-will-be-wed.html | Miss Flinkman Will Be Wed | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/better-not-bigger.html | Better, Not Bigger | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mexico-seeking-closer-cuba-ties-argentine-to-discuss-cuba.html | MEXICO SEEKING CLOSER CUBA TIES | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-philly-sound-of-brotherly-love-pop.html | Pop | True | By Clayton Riley | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mets-lose-as-mcgraw-is-starter.html | Mets Lose As McGraw Is Starter | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/letters-to-the-editor-diarmuid-russell.html | Letters To the Editor | True | Diarmuid Russell | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/coal-mines-reach-deadline-for-obeying-code-on-safety.html | Coal Mines Reach Deadline For Obeying Code on Safety | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/5-discussion-panels-set-for-phaforum-here-horse-show-calendar.html | 5 Discussion Panels Set For P.H.A. Forum Here | True | By Ed Corrigan | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/where-the-elite-meet-to-eat-in-opelousas-where-the-elite-and-a-few.html | Where the Elite Meet To Eat in Opelousas | True | By Jonathan Reynolds | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/roselinn-catalano-plans-august-bridal.html | Roselinn Catalano Plans August Bridal | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/steel-scrap.html | Steel Scrap | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-packaging-of-a-home-run.html | The packaging of a home run | True | By Tom Buckley | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/2-towns-in-accord-to-share-health-aid-proponent-of-home-rule.html | 2 Towns In Accord To Share Health Aid | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/shah-selling-his-oil-to-whom-he-pleases-children-on-their-bikes.html | Shah Selling His Oil To Whom He Pleases | True | By A. M. Rosenthal Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/bushongo-1920-captures-flamingo-bushongo-1920-wins-flamingo-by-2.html | Bushongo, $19.20, Captures Flamingo | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/airline-seeks-new-route.html | Airline. Seeks New Route | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/hearst-figures-alter-attitudes-lobbied-vigorously-views-in-letter.html | HEARST FIGURES ALTER AMIDES; 53 Days Since Kidnapping, Father and 2 Prisoners Have Changed Stands | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/a-students-guide-aids-rural-planners-handbook-on-laws.html | A Student's Guide Aids Rural Planners | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/article-3-no-title.html | Article 3 â€ÂÂ No Title | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/warrules-talks-close-in-geneva-classifying-colonial-conflicts.html | WARâ€ÂÂRULES TALKS lc CLOSE IN GENEVA | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-economic-scene-grin-and-bear-it.html | THE ECONOMIC SCENE | True | By John M. Lee | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-black-book-by-middleton-harris-with-the-assistance-of-morris.html | The Black Book | True | By George Davis | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/reutemanns-grand-prix-he-dedicates-it-to-revson-reutemann-triumphs.html | Reutemann's Grand Prix He Dedicates It to Revson | True | By United Press International | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/cost-spurt-coming-out-in-the-wash-cost-spurt-coming.html | Cost Spurt Coming Out in the Wash | True | By Judith C. Lack | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/candidewhat-i-saw-of-it-looked-pretty-good-resentful-pure-joyce.html | Drama Mailbag | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/whats-opened-at-the-movies.html | What's Opened At the Movies? | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/miss-mary-katherine-lemon-is-married-to-thomas-carhart.html | Miss Mary Katherine Lemon Is Married to Thomas Carhart | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/drunk-on-a-doctor-treated-by-drink-by-sarah-ferguson-196-pp-new.html | Drunk on a doctor, treated by drink | True | By Joseph McElroy | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/sandra-g-coxe-attended-by-10-at-wedding-to-paul-madden.html | Sandra G. Coxe Attended by 10 At Wedding to Paul Madden | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/new-novel-lion-in-the-evening.html | The Barking Deer | True | By Martin Umw | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/i-didnt-poison-mozarti-didnt-music.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/ellen-leslie-wed-to-joseph-cohen.html | Ellen Leslie Wed To Joseph Cohen | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/yonnondio-from-the-thirties-by-tillie-olsen-96-pp-new-york.html | A writer's sounds and silences | True | By Annie Gottlieb | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/streaker.html | Streaker | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/karen-nelson-law-clerk-to-wed.html | Karen Nelson, Law Clerk, to Wed | True | | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/derby-field-is-set-at-santa-anita.html | Derby Field Is Set at Santa Anita | True | By Bill Becker Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/exexecutives-as-consultants-many-get-fees-from-their-old-companies.html | Exâ€šÃ„ÂªExecutives as Consultants | True | By Briniest Holsendolph | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/news-of-the-screen-wise-plans-film-on-john-brown.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/idle-auto-workers-wait-and-worry.html | Idle Auto Workers Wait and Worry | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/turner-chooses-crew-for-cup-trials.html | Turner Chooses Crew for Cup Trials | True | By Deane McGowen | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/nixon-signs-bill-on-funds-for-kin-of-dead-pows.html | Nixon Signs Bill on Funds For Kin of Dead P.O.W.'s | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/3-april-tennis-tourneys-to-close-indoor-season.html | 3 April Tennis Tourneys To Close Indoor Season | True | By Charles Friedman | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/city-may-segregate-smokers-in-public-city-may-segregate-smokers-in.html | City May Segregate Smokers in Public | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/nyu-wins-11th-crown-in-fencing.html | N.Y.U. Wins 11th Crown In Fencing | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/endorsementban-end-helping-conservatives-gop-eases-crossendorsement.html | Endorsementâ€šÃ„ÂªBan End Helping Conservatives | True | By Frank Lynn | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/police-unit-adds-a-mount-it-takes-patience.html | Police Unit Adds a Mount | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/blackouts-homeowners-and-portable-generators.html | Blackouts, Homeowners and Portable Generators | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/doctor-decries-psychiatric-jails-seeks-a-worldwide-parley-to-end.html | DOCTOR DECRIES PSYCHIATRIC JAILS | True | By Murray Schumach | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/dateline-america-a-traveler-in-search-of-answers.html | A traveler in search of answers | True | By Dan Wakefield | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/how-to-find-a-nursing-home.html | How to find nursing home | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/these-mysteries-are-tantalizing.html | These Mysteries Are Tantalizing | True | By Peter Schjeldahl | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/doctor-decries-psychiatric-jails.html | DOCTOR DECRIES PSYCHIATRIC JAILS | True | By Murray Schumach | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/africa-remains-adamant-on-pro-ban.html | Africa Remains Adamant on Pro Ban | True | By Alex Yannis | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/consumer-leader-charged-in-italy-on-price-control-agency.html | CONSUMER LEADER CHARGED IN ITALY | True | By Paul Hofmann Special to The New for Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-adventures-of-oyk-834-or-how-i-moped-in-britain-beet-fields.html | The Adventures of OYK 834, Or, How I Moped in Britain | True | By Roy Bongartz | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/teaching-teachers-to-teach-ideas-trends-education-neurophysiology.html | Teaching Teachers To Teach | True | By Gene I. Maeroff | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/un-gets-appeal-for-syrian-jews-syrian-version-disputed.html | U.N. GETS APPEAL FOR SYRIAN JEWS | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-very-clever-kissinger-momentum-is-only-part-of-it-he-keeps-in.html | The Very Clever Kissinger: Momentum Is Only Part of It | True | By Henry Brandon | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/patricia-m-prince-fiancee-of-lawyer.html | Patricia M. Prince Fiancee of Lawyer | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/depth-gives-knicks-edge-in-playoffs-with-bullets.html | Depth Gives Knicks Edge In Playoffs With Bullets | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/bernards-township-democrat-faces-test-as-foe-of-industry-open-areas.html | Bernards Township Democrat Faces Test as Foe of Industry | True | By Felecia F. Stitcher Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/what-arabs-taught-the-industrial-giants-at-the-heart-of-it-is-the.html | At the Heart of It Is the Price of Oil, Which Has Quadrupled | True | By Leonard Silk | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/two-novels-by-harry-m-caudill-308-pp-boston-atlanticlittle-brown.html | Two novels | True | By James R. Frakes | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/us-energy-study-stresses-balance-growth-scenario.html | U.S. ENERGY STUDY STRESSES BALANCE | True | By Eileen Shanahan Special to the New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/measuring-business-schools.html | Measuring Business Schools | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/1920s-woman-star-held-greatest-ever-intennis.html | 1920's Woman Star Held Greatest Ever inTennis | True | | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/oxford-cambridge-row-on-the-thames-saturday.html | Oxford, Cambridge Row On the Thames Saturday | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/miss-thayer-hoffstot-is-engaged-to-student.html | Miss Thayer Hoffstot Is Engaged to Student | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/chess-in-exchange-sacs-you-lose-the-rook-before-you-reap.html | Chess. In Exchange Sacs, You Lose The Rook Before You Reap | True | By Robert Byrne | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/music-in-review-amanza-trio-in-varied-debut.html | Music in Review | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/central-rape-reports-urged.html | Central Rape Reports Urged | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/a-new-attorney-for-ehrlichman-not-strategically-wise-former-nixon-a.html | A NEW ATTORNEY FOR EHRLICHMAN | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/democrats-score-nixon-on-schools-say-his-stand-on-education-measure.html | DEMOCRATS SCORE NIXON ON SCHOOLS | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/any-pact-will-put-pressure-on-fare-subsidies-expected.html | Any Pact Will Put Pressure on Fare | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/why-shylock-should-not-be-censored-tv.html | Why Shylock Should Not Be Censored | True | By Fred M. Hechinger | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/erich-von-danikens-genesis.html | Erich von Daniken's Genesis | True | By Richard R. Lingeman | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/trade-and-the-soviet-jews-much-is-different-and-much-is-the-same.html | Trade and the Soviet Jews | True | By Leslie H. Gelb | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/police-businesses-and-the-city-get-ready-for-strike-lirr-makes.html | Police, Businesses and the City Get Ready for Strike | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/newark-boys-chorus-seeks-funds-a-training-concert.html | Newark Boys Chorus Seeks Funds | True | By Welton Smith Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/so-young-conductors-can-advance-herridemisemiquavers.html | So Young Conductors Can Advance | True | By Raymond Ericson | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/she-wa-in-a-league-of-her-own-in-63-an-outdoor-girl.html | She Was in a League Of Her Own in â€šÃ„Â²63 | True | | 2002-07-11 | | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/collecting-picasso-and-matisse-ars.html | Collecting Picasso and Matisse | True | By Hilton Kramer | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/kevin-sullivan-fiance-of-miss-amy-l-phillips.html | Kevin Sullivan Fiance Of Miss Amy L. Phillips | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/kissinger-weds-nancy-maginnes-kissinger-and-nancy-maginnes.html | Kissinger Weds Nancy Maginnes | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/study-of-justice-in-city-is-scored-citys-system-monitored.html | STUDY OF JUSTICE IN CITY IS SCORED | True | By David Burnham | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/lincoln-steffens-a-biography-by-justin-kaplan-illustrated-380-pp.html | Lincoln Steffens | True | By Alfred Kazin | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/norton-gets-outformean-boxed-in.html | Norton Gets Outâ€šÃ„Â®Foreman Boxed In | True | By United Press International | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/letters-enterpreneurs.html | LETTERS | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/investing.html | INVESTING | True | By David Hersheys | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/111-red-rum-wins-again-at-aintree.html | 11â€šÃ„Â²1 Red Rum Wins Again At Aintree | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/carlos-wins-two-events-in-track.html | Carlos Wins Two Events In Track | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-fearful-void-by-geoffrey-moorhouse-illustrated-288-pp.html | The Sahara became a living adversary | True | By Paul Zweig | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/wilson-picks-panel-on-teachers-pacts.html | WILSON PICKS PANEL ON TEACHERSâ€šÃ„Â´ PACTS | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/cogans-trade-by-george-v-higgins-216-pp-new-york-alfred-a-knopf-595.html | No innocents in this jungle | True | By O. L. Bailey | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/new-chief-steward-cautions-indy-500-drivers-calendar-of-motor.html | New Chief Steward Cautions Indy 500 Drivers | True | By Michael Katz | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mass-transportation-has-politics-at-the-controls-white-house.html | The Region/ Continued | True | By Martin Tolchin | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/whats-doing-in-the-dominican-republic.html | What's Doing in the DOMINICAN REPUBLIC | True | By Manuel Suarez | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/its-a-childproof-triplex-how-they-remodeled-a-west-side-brownstone.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/sports-editors-mailbox-a-proposal-to-limit-college-varsity-sports.html | Sports Editor's Mailbox A Proposal to Limit College. Varsity Sports to Seniors | True | | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/whats-white-flight-in-the-nation.html | What's White Flight?; By Tom Wicker | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/where-has-all-the-protest-gone-to-television-movies.html | Where Has All the Protest Gone? To Television; The small screen, traditionally the medium for safe entertainment, has grown bolder, while movies have become more cautious | True | By Stephen Farber | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/churchmen-act-to-free-chile-detainees-the-quests-that-failed.html | Churchmen Act to Free Chile Detainees | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/maitai-winner-in-horse-jumping.html | Maiâ€šÃ„ôTai Winner In Horse Jumping | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/you-can-profit-from-a-monetary-crisis-the-voice-of-a-prophet-is.html | The voice of a prophet is heard on The Street | True | By Adam Smith | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/kissinger-said-to-offer-halt-on-new-missile-broadening-the-pact.html | Kissinger Said to Offer Halt on New Missile | True | By Leslie H Gelb Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/theater-benefits-hms-pinafore.html | Theater | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/lilco-says-coal-could-lower-bills-rate-request-also-scored.html | LILCO Says Coal Could Lower Bills | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/rhoda-temkin-engaged.html | Rhoda Temkin Engaged | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/child-to-mrs-j-l-levy.html | Child to Mrs. J. L. Levy | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mrs-king-miss-evert-reach-net-final-mrs-king-chris-evert-reach.html | Mrs. King, Miss Evert Reach Net Final | True | By Neil Amour | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/thoeni-and-miss-proell-win-series-ski-finals-nindl-bows-in-giant.html | Thoeni and Miss Proell Win Series Ski Finals | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/foreign-wares-pill-nation-fete-student-feelings-vary.html | FOREIGN WARES FILL â€šÃ„ôNATIONâ€šÃ„ô FETE | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/defense-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/anne-crichton-seawell-wed-to-ab-robinson-jr.html | Anne Crichton Seawell Wed to A.B.Robinson Jr. | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/freshman-rowing-goes-to-st-johns.html | Freshman Rowing Goes to St. John's | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/sadat-and-tito-end-their-talks-egyptian-dismisses-reports-of-rift.html | SADAT AND TITO END THEIR TALKS | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/hal-boyle-scholarship-fund.html | Hal Boyle Scholarship Fund | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/reid-lists-511923-in-contributions-to-campaign.html | Reid Lists $511,923 in Contributions to Campaign | True | By Glenn Fowler | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/inflation-a-foe-fought-on-many-fronts.html | Inflation, a Foe Fought on Many Fronts | True | By John T. Dunlop | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/conductors-award-to-foss.html | Conductor's Award to Foss | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/dr-elena-schmidt-wed-to-dentist.html | Dr. Elena Schmidt Wed to Dentist | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/parley-scheduled-on-racial-conflict.html | Parley Scheduled On Racial Conflict | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/ethiopia-clashes-said-to-kill-lb.html | ETHIOPIA CLASHES SAID TO KILL lb | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/when-youre-only-fashion.html | Fashion | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/two-taxi-drivers-are-slain-in-cabs-in-brooklyn-bronx.html | Two Taxi Drivers Are Slain In Cabs In Brooklyn, Bronx | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/18000-bring-4million-to-gallery-for-appraisal.html | 18,000 Bring $4â€šÃ„ôMillion To Gallery for Appraisal | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mariner-to-hunt-mercury-moons.html | MARINER TO HUNT MERCURY MOONS | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/mrs-allen-t-klots.html | MRS. ALLEN T. KLOTS | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/offshore-the-oil-hunt-gets-tough-tough-offshore-oil-hunt.html | Offshore, the Oil Hunt Gets Tough | True | By William C. Uhl | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/bartlett-leber-will-be-bride-of-bruce-hyde.html | Bartlett Leber Will Be Bride of Bruce Hyde | True | | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/stockton-reaches-net-final-gorman-downs-german-connors-fights-back.html | Stockton Reaches Net Final | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/actress-makes-streets-stage-no-rejections-everyman-retold.html | Actress Makes Streets Stage | True | By Wendy Schuman | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/the-bride-tall-quiet-intellectual-completely-natural.html | The Bride: Tall, Quiet, Intellectual | True | By Judith Cummings | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/c-w-post-stressing-no-need-scholarship-athletic-parallel-effect-on.html | C.W. Post Stressing No Need•€•šÂ‚Â´ Scholarship | True | By David Berliner Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/for-china-and-us-the-good-feelings-are-in-abeyance-attacks-on.html | The World Continued | True | By Joseph Lelyveld | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/those-april-showers.html | Those April Showers | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/yanks-win-lyle-tagged-for-4-runs.html | Yanks Win, Lyle Tagged For 4 Runs | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/nancy-j-stetson-to-marry-in-june.html | Nancy J. Stetson To Marry In June | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/emergency-service-begun-by-dentists.html | Emergency Service Begun by Dentists | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/51-dundee-marmalade-wins-westchester-by-a-nose-holes-mount-takes.html | 5•€•šÂ‚Â³1 Dundee Marmalade Wins Westchester by a Nose | True | By Joe Nichols | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/playwrights-take-heed-and-heart-playwrights-take-heed-and-heart.html | Playwrights, Take Heed And Heart | True | By Walter Kerr | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/boces-leaders-contested-in-nassau-distrust-cited.html | BOCES Leaders Contested in Nassau | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/3-democrats-got-heavy-labor-help-in-house-elections.html | 3 Democrats Got Heavy Labor Help In House Elections | True | The Weshinston Star&#8208;News | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/xoregos-company-california-dancers-delivers-surprises.html | Xoregos Company, California Dancers, Delivers Surprises | True | By Anna Kisselgoff | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/battle-of-wounded-knees-dave-anderson-you-look-for-him-in-two-weeks.html | Dave Anderson | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/ann-robinson-peake-is-the-bride-of-robert-dunham-nostrand.html | Ann Robinson Peake Is the Bride of Robert Dunham Nostrand | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/taxidermy-a-parsippany-specialty-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/big-sky-of-montana-chet-huntleys-controversial-legacy-in.html | Big Sky of Montana: Chet Huntley's Controversial Legacy | True | By James P. Sterba | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/newark-subway-may-grow-description-of-routes-hub-for-various-routes.html | Newark Subway May Grow | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/4-council-hearings-scheduled-this-week.html | 4 Council Hearings Scheduled This Week | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/2-new-planners-set-aims-local-boards-praised.html | 2 New Planners Set Aims | True | By Glenn Fowler | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/kelley-seeks-to-sell-the-fbi-among-theacademic-community-a-sales.html | Kelley Seeks to •€•šÂ‚Â´Sell•€•šÂ‚Â´ the F.B.I. Among the Academic Community | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/james-gay-is-fiance-of-miss-oskin.html | James Gay Is Fiance of Miss Oskin | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/unbundling.html | Unbundling | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/terri-palmer-betrothed.html | Terri Palmer Betrothed | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/martin-goal-for-hawks-tops-wings.html | Martin Goal For Hawks Tops Wings. | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/brokers-profit-test-spotlight.html | SPOTLIGHT | True | By Michael C. Jensen | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/trevino-shoots-a-67-and-ties-cole-at-202-in-new-orleans.html | Trevino Shoots a 67 and Ties Cole at 202 in New Orleans | True | By John S. Radosta Sprcial to The New York Time | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/headliners-boyle-goes-on-trial.html | Headliners | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/this-week-in-sports.html | This Week in Sports | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/richard-chirls-to-wed-miss-randy-j-kaplan.html | Richard Chirls to Wed Miss Randy J. Kaplan | True | | 2002-07-11 | RE0000868462 | B00000913340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/large-foreign-investments-here-found-beneficial-in-new-study.html | POINT OF VIEW | True | By Jeffrey S. Arpan and David A. Ricks | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/kelley-puts-his-mark-on-the-fbi-the-bill-is-entangled-in-detente.html | Kelley Puts His Mark On the F.B.I. | True | By Victor S. Navasky | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/rebecca-provda-bride.html | Rebecca Provda Bride | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/epilogue-the-last-issue-a-lawyers-lawyer-right-to-left-another-life.html | Epilogue | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/patricia-wolf-engaged-to-tage-strom.html | Patricia Wolf Engaged to Tage Strom | True | | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/compromise-keeps-youth-center-open-three-counties-involved.html | Compromise Keeps Youth Center Open | True | By Al Frank Special To The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-03-31 | 1974-03-31 | https://www.nytimes.com/1974/03/31/archives/woodbine-residents-reflect-on-towns-oncerich-role-mixing-in-one.html | Woodbine Residents Reflect | True | By Richard Phalon Jr. Special to The New York Times | 2002-07-11 | RE0000868462 | B00000913340 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/energy-office-investigators-seek-evidence-of-fuel-overcharging-by.html | Energy Office Investigators Seek Evidence of Fuel Overcharging by Big Oil Companies | True | By Edward Cowan. Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/city-drug-agency-to-offer-addicts-remedial-reading-program.html | City Drug Agency to Offer Addicts Remedial Reading Program | True | By M. A. Farber Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/israelis-and-syrians-exchange-fire-on-golan-for-the-20th-day-syria.html | Israelis and Syrians Exchange Fire on Golan for the 20th Day | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/bullets-top-knicks-to-tie-seriess-11-bullets-top-knicks-and-even.html | Bullets Top Knicks To Tie Series, 1l6ã,Â°1 | True | By Thomas Rogers. Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/r-kirk-askew-jr-of-durlacher-70-gallery-head-host-in-30s-to.html | R. KIRK ASKEW JR. OF DURLACRER, 70 | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/solzhenitsyn-says-some-misinterpret-his-ideas.html | Solzhenitsyn Says Some Misinterpret His Ideas | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/sports-news-briefs-foreman-relaxes-awaits-decision-trout-season.html | Sports News Briefs | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/communists-said-to-shell-base-again.html | COMMUNISTS SAID TO SHELL BASE AGAIN | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/mcgovern-decides-to-manage-his-own-television-campaign-a-decade-in.html | McGovern Decides to Manage His Own Television Campaign | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/democratic-women-end-capital-parley.html | DEMOCRATIC WOMEN END CAPITAL PARLEY | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/williams-says-he-favors-impeachment-proceedings.html | Williams Says He Favors Impeachment Proceedings | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/kennedy-boy-out-of-hospital.html | Kennedy Boy Out of Hospital | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/pope-paul-well-again-gives-crowd-blessing.html | Pope Paul, Well Again, Gives Crowd Blessing | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/new-jersey-briefs-hearing-set-on-car-insurance-rates-rockland.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/a-possible-moon-of-mercury-is-detected-possible-mercury-moon.html | A Possible Moon of Mercury Is Detected | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/new-state-rule-will-cut-park-camping-by-25.html | New State Rule Will Cut Park Camping by 25% | True | By Joan Cook | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/the-light-of-history.html | The Light of History | True | By Anthony Lewis | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/robbie-hints-legal-action.html | Robbie Hints Legal Action | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/protests-ebbing-on-solzhenitsyn-western-diplomats-concede-that.html | PROTESTS EBBING ON SOLZHENJTSYN | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/soviet-endorses-hanoi-truce-plea-bids-us-stop-shipment-of-arms-to.html | SOVIET ENDORSES HANOI TRUCE PLEA | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/yanks-beat-mets-on-hit-by-nettles-dobson-is-sharp-as-yanks-beat.html | Yanks Beat Mets on Hit By Nettles | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/dr-schwartz-jay-pasachoff-married-here-toby-rosenthal-is-bride-here.html | Dr. Schwartz, Jay Pasachoff Married Here | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/us-appeals-court-begins-a-program-to-expedite-cases.html | U.S. Appeals Court Begins a Program To Expedite Cases | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/election-fund-to-go-to-gop-committee.html | ELECTION FUND TO GO TO G.O.P. COMMITTEE | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/her-way-of-making-soup-look-back-and-remember-prizewinning-recipes.html | Her Way of Making Soup: Look Backâ€šÃ„Â¹ and Remember | True | By Lisa Hammel | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/a-jury-watcher-advises-mitchells-defense-on-the-reactions-of-panel.html | A Jury Watcher Advises Mitchell's Defense on the Reactions of Panel Members | True | By Marcia Chambers | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/us-economists-divided-on-how-to-curb-inflation-economists-are.html | U.S. Economists Divided On How to Curb Inflation | True | By Soma Golden | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/criteria-sought-in-brain-surgery-call-for-rules-would-end-most.html | CRITERIA SOUGHT IN BRAIN SURGERY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/thoeni-helps-italy-take-2d-in-skiing.html | Thœni Helps Italy Take 2d in. Skiing | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/signings-aimed-as-blow-at-w-f-l-canadian-foes.html | Signings Aimed As Blow At W.F.L. Canadian Foes | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/faubus-to-seek-nomination.html | Faubus to Seek Nomination | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/itt-ruling-revoked-irs-races-to-collect-millions-30million-cost.html | I.T.T. Ruling Revoked, I.R.S. Races to Collect Millions | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/malone-paces-victory.html | Malone Paces Victory | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/kissinger-cites-vietnam-pledge-he-tells-kennedy-us-has-commitment.html | KISSINGER CITES VIETNAM PLEDGE | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/us-economists-divided-on-how-to-curb-inflation.html | U.S. Economists Divided On How to Curb Inflation | True | By Soma Golden | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/an-energy-budget.html | An Energy Budget | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/jazz-concert-draws-a-varied-audience.html | Jazz Concert Draws a Varied Audience | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/rigidly-moslem-saudi-arabia-relaxes-a-bit.html | Rigidly Moslem Saudi Arabia Relaxes a Bit | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/last-payment-due-on-nixon-property.html | LAST PAYMENT DUE ON NIXON PROPERTY | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/philippine-moslem-army-separate-bands-with-sigle-aim-of.html | Philipine Moslem Army: Separate Bands With Single Aim of Independence | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/bucks-triumph-10990-lead-lakers-in-series-20.html | Bucks Triumph, 109â€šÃ„Â*90; Lead Lakers in Series, 2â€šÃ„Â*0 | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/the-linens-are-smaller-but-cost-more-anyhow.html | The Linens Are Smaller, But Cost More Anyhow | True | By Rita Reif | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/us-districting-inquiry-may-open-political-rift.html | U.S. Districting Inquiry May open Political Rift | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/boxed-in-by-watergate.html | Boxed In by Watergate | True | By Victor Gold | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/malone-paces-victory-79662869.html | Malone Paces Victory | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/stella-wright-project-is-closing-350-families-relocated-newark.html | Stella Wright Project Is Closing | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/abourezk-says-aec-hinders-development-of-solar-power.html | Abourezk Says A.E.C. Hinders Development of Solar Power | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/boyd-smear.html | â€šÃ„Â¶ Boyd Smear | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/hearst-food-distribution-reported-beset-by-theft.html | Hearst Food Distribution Reported Beset by Theft | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/metropolitan-briefs-housing-council-backs-decontrol-man-slain-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/nadjari-momentum-.html | Nadjari Momentum â€šÃ„Â¶ | True | | 2002-07-11 | RE0000868465 | B00000914711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/syrian-talkfight.html | Syrian Talkâ€šÃ„‚Ã"Fight"? | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/bridge-wei-and-kokish-teams-reach-vanderbilt-knockout-finals.html | Bridge: Wei and Kokish Teams Reach Vanderbilt Knockout Finals | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/floodhit-town-in-brazil-stirs-people-face-monumental-task-of.html | FLOODâ€šÃ„‚Ã"HIT TOWN IN BRAZIL STIRS | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/character.html | Character | True | By John W. Dean 3d | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/news-index-79662805.html | NEWS INDEX | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/carolina-panel-weighs-stable-fire-convictions.html | Carolina Panel Weighs Stable Fire Convictions | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/spring-stirring-thimble-islands.html | Spring Stirring Thimble Islands | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/newark-plans-fare-cat-on-part-of-subway-line.html | Newark Plans Fare Cat On Part of Subway Line | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/laver-wins-wctfinal-on-coast.html | Laver Wins W.C.T. Final On Coast | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/interest-rates-near-peak-levels-cost-of-borrowing-bumping-records.html | INTEREST RATES NEAR PEAK LEVELS | True | By Douglas W. Cray | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/csonka-warfield-and-kiick-to-go-to-wfl-3year-pacts-for-3million.html | Csonka, Warfield and Kiick to Go to W. F. L | True | By Dave Anderson | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/a-golan-kibbutz-fearful-of-both-war-and-peace-settling-termed-error.html | A Golan Kibbutz Fearful Of Both War and Peace | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/the-screena-social-satire-from-brazil-at-modern-art-where-is-daniel.html | The Screen:A Social Satire From Brazil at Modern Art Where Is Daniel Vax? | True | By Vincent Canby | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/boatsinks-with-7-aboard-searchers-find-3-bodies.html | Boat Sinks With 7 Aboard; Searchers Find 3 Bodies | True | By Richard J. H. Johnston | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/major-bills-in-congress-vetoed-passed-by-one-house-awaiting-action.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/slower-growth-seen-for-europe-un-experts-also-expect-accelerating.html | SEEN FOR EUROPE | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/15-hurt-as-bus-overturns.html | 15 Hurt as Bus Overturns | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/schools-ignoring-a-ban-levitt-says-controller-cites-illegal-use-of.html | SCHOOLS IGNORING A BAN, LEVITT SAYS | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/quota-hiring-set-by-jackson-miss-blacks-given-preferencestate.html | QUOTA HIRING SET BY JACKSON, MISS. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/nixons-gift-to-archives-omitted-sensitive-files.html | Nixon's Gift to Archives Omitted â€šÃ„‚Ã"Sensitiveâ€šÃ„‚Ã" Files | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/fisher-hall-packed-for-a-sills-recital.html | FISHER HALL PACKED FOR A SILLS RECITAL | True | Peter G. Davis | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/wwdj-drops-its-rock-format-in-shift-to-religious-programing.html | WWDJ Drops Its Rock Format In Shift to Religious Programing | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/graduates-help-inmates-in-womens-prison-program.html | Graduates Help Inmates in Women's Prison Program | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/news-summary-and-index-major-events-of-the-day-international.html | News Summary and Index MONDAY, APRIL 1, 1974 | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/441-shot-captures-santa-anita-derby.html | 44â€šÃ„‚Ã"1 Shot Captures Santa Anita Derby | True | By Bill Becker Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/advertising-voiceover-stars-2-agencies-end-week-with-new-accounts.html | Advertising: Voiceâ€šÃ„‚Ã"Over Stars | True | By Philip H. Dougherty | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/jones-gamble-pays-off-holzman-isnt-so-lucky.html | Jones Gamble Pays Off Holzman Is'nt So Lucky | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/concert-stern-and-zukerman-stars-in-conjunction.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000868465 | B00000914711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/philadelphia-art-unit-has-last-laugh.html | Philadelphia Art Unit Has Last Laugh | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/opera-rival-of-mozart-salieris-1799-falstaff-billed-as-us-debut.html | Opera: Rival of Mozart | True | By Harold C. Schonberg Special to the New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/2-black-militants-flee-san-quentin.html | 2 BLACK MILITANTS FLEE SAN QUENTIN | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/mrs-king-keeps-composure-defeats-chris-evert-mrs-king-takes-final.html | Mrs. King Keeps Composure, Defeats Chris Evert. | True | By Neil Amdur | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/miss-chamorro-richard-taylor-bow-in-traviata-at-city-opera.html | Miss Chamorro, Richard Taylor Bow in â€šÃ„Â²Traviataâ€šÃ„Â´ at City Opera | True | John Rockwell | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/about-new-york-crying-in-a-bureaucratic-wilderness.html | About New York | True | By John Lorry | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/wfl-gets-3-dolphins.html | W.F.L. Gets 3 Dolphins | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/growth-plan-facing-big-obstacles-con-ed-expansion-plan-facing.html | Con Ed's Growth Plan Facing Big Obstacles | True | By David A. Andelman | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/two-fast-blades-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/spring-training-place-in-sun-oldâ€šÃ„Â²Timers-and-big-business.html | Spring Training Place in Sun Oldâ€šÃ„Â²Timers and â€šÃ„Â²Bigâ€šÃ„Â´ Business es | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/personal-finance-creditcard-setoffs.html | Personal Finance: Creditâ€šÃ„Â²Card Setoffs | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/fda-chief-sees-rise-in-prepared-food-use.html | F.D.A. Chief Sees Rise In Prepared Food Use | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/measuring-mercury.html | Measuring Mercury | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/allison-finishes-first.html | Allison Finishes First | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/sports-today-baseball-basketball-boxing-harness-racing-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/no-blunt-instruments-books-of-the-times-retaliates-with-prophecy.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/stage-my-fat-friend-from-britain-comedy-by-laurence-at-the-atkinson.html | Stage: â€šÃ„Â²My Fat Friendâ€šÃ„Â´ From B | True | By Clive Barnes | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/wilson-says-rise-in-social-security-wont-help-aged.html | WILSON SAYS RISE IN SOCIAL SECURITY WON'T HELP AGED | True | By Peter Kihss | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/700million-more-aid-to-israel-likely.html | $700â€šÃ„Â²Million More Aid to Israel Likely | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/quasars-light-indicates-its-old-exploding-galaxy.html | Quasar's Light Indicates It's Old, Exploding Galaxy | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/hayes-scores-injapan.html | Hayes Scores in Japan | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/kurdish-leader-facing-possible-civil-war-looks-to-west-for-support.html | Kurdish dleader, Facing Possible Civil War, Looks to West for Support | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/israel-returns-boyd-of-sadat-stepbrother.html | Israel Returns Body Of Sadat Stepbrother | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/venders-say-aluminum-penny-would-cause-machines-to-jam.html | Venders Say Aluminum Penny Would Cause Machines to Jam | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/a-possible-moon-of-mercury-is-detected.html | A Possible Moon of Mercury Is Detected | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/jones-gamble-pays-off-holzman-isnt-so-lucky-nba-playoffs.html | Jones Gamble Pays Off; Holzman Isn't So Lucky | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/wall-streets-negotiated-rates-plans-start-today-the-cost-of-an.html | Wall Street's â€šÃ„Â²Negotiated Ratesâ€šÃ„Â´ Plans Start Today | True | By Robert J. Cole | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/festive-concert-is-tribute-to-ives-dessoff-choirs-present-a-new.html | FESTIVE CONCERT IS TRIBUTE TO IVES | True | By Allen Hughes | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/compromise-expected-on-goodyear-hiring.html | Compromise Expected On Goodyear Hiring | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/hart-schaffner-marx-to-sell-18-clothing-stores.html | Hart, Schaffner & Marx To SO 18 Clothing Stores | True | | 2002-07-11 | RE0000868465 | B00000914711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/springer-spaniel-follows-his-grandsire-is-named-best-at-chicago.html | Springer Spaniel Follows His Grandsire Is Named Best at Chicago | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/new-cattle-in-feed-pens-off-20as-profits-drop.html | New Cattle in Feed Pens Off 20% as Profits Drop | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/transit-pact-is-reached-averting-a-strike-here-35c-fare-safe-until.html | TRANSIT PACT IS REACHED, AVERTING A STRIKE HERE; 35C FARE SAFE UNTIL FALL | True | By Damon Stetson | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/former-nixon-a-ide-disrupts-democratic-parley.html | Former Nixon Aide Disrupts Democratic Parley | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/rangers-tie-leafs-33-on-irvine-goal.html | Rangers Tie Leafs, 3â€šÃ„Â³3, on Irvine Goal | True | By Parton Keese | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/donald-tansill-textiles-leader-expresident-at-lowenstein-diesserved.html | DONALD TANSILL, TEXTILES LEADER | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/wfl-gets-3-dolphins-79662853.html | W.F.L. Gets 3 Dolphins | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/us-stockpile-sales-on-target-for-year-sales-from-strategic.html | U.S. Stockpile Sale On Target for Year | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/for-regular-customers-and-diplonomics.html | For Regular Customers and. Diplonomics | | By William Safire | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/byrds-bad-day.html | Byrd's Bad Day | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/beame-remained-on-top-of-talks-observers-report-concern-of-mayor.html | BEAME REMAINED â€šÃ„Â²ON TOPâ€šÃ„Â´ OF TALKS | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/the-dc10-and-safety-changes-drafted.html | The DCâ€šÃ„Â³10 and Safety: Changes Drafted | True | By Richard Witkin | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/soviet-endorses-hanoi-truce-plea.html | SOVIET ENDORSES HANOI TRUCE PLEA | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/nyac-crew-victor.html | N.Y.A.C. Crew Victor | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/security-chiefs-in-ulster-confer-after-terrorists-step-up-raids.html | Security Chiefs in Ulster Confer After Terrorists Step Up Raids | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/gurney-is-accused-of-apartment-deal.html | GURNEY IS ACCUSED OF APARTMENT DEAL | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/letters-to-the-editor-impeachment-what-do-the-people-think-on-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/new-wilson-offered-he-is-seen-trying-to-alter-images-that-once.html | â€šÃ„Â²Newâ€šÃ„Â´ Wilson offered | True | By Frank Lynn | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/trevino-wins-by-8-shots-65-for-267-by-trevino-wins-golf.html | Trevino Wins by 8 Shots | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/nixon-names-unit-to-help-veterans.html | NIXON NAMES UNIT TO HELP VETERANS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/callas-recital-canceled.html | Callas Recital Canceled | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/kissingers-in-seclusion-in-acapulco.html | Kissingers in Seclusion in Acapulco | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/man-slain-with-knife-he-used-in-assault.html | Man Slain With Knife He Used in Assault | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/london-victoria-and-albert-chief-clears-the-attic.html | London: Victoria and Albert Chief Clears the Attic | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/with-an-allstar-cast-of-290-red-smith-one-race-one-winner.html | Red Smith | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/appeal-in-mexico-on-missing-consul.html | U. S. Officials Issue Appeal in Mexico On Missing Consul | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/2-lead-moscow-trade-drive-in-n-y-antorg-offices-reflect-shifts-in.html | 2 Lead Moscow, Trade Drive in N.Y. | True | By Theodore Shabad | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/bitter-local-school-dispute-reflects-citywide-concerns-grades-are-a.html | Bitter Local School Dispute Reflects Citywide Concerns | True | By Michael T. Kaufman | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/con-eds-growth-plan-facing-big-obstacles-con-ed-expansion-plan.html | Con Ed's Growth Plan Facing Big Obstacles | True | By David A. Andelman | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/a-2d-murder-laid-to-freed-suspect-bailed-in-scranton-killing.html | A 2D MURDER LAID TO FREED SUSPECT | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/indonesia-to-raise-oil-price-to-1170.html | Indonesia to Raise Oil Price to $11.70 | | | 2002-07-11 | RE0000868465 | B00000914711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/trout-season-opens-today.html | Trout Season Opens Today | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/quiet-union-president-ellis-van-riper-joined-in-1937-known-for.html | Quiet Union President Ellis Van Riper | True | By George Dugan | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/louisiana-officials-seek-to-halt-dumping-by-du-pont-in-the-gulf.html | Louisiana Officials Seek to Halt Dumping by du Pont in the Gulf | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/nixons-gift-to-archives-omitted-â€Å¸Â²Sensitiveâ€Å¸Â„Â' Files | Nixon's Gift to Archives Omitted â€Å¸Â²Sensitiveâ€Å¸Â„Â' Files | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/nixon-names-unit-to-hdp-veterans-says-panel-will-coordinate.html | NIXON NAMES UNIT TO HELP VETERANS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/stockton-defeats-hrebec-in-tennisfinal-atatlanta-connors-wins-again.html | Stockton Defeats Hrebec In Tennis Final at Atlanta | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/demel-takes-ski-race.html | Demel Takes Ski Race | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/chapin-trial-opens-in-us-court-today.html | CHAPIN TRIAL OPENS IN U.S. COURT TODAY | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/corporate-support-rises-for-minorities-education-corporate-support.html | Corporate Support Rises For Minorities' Education | True | By Reginald Stuart | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/wilson-says-rise-in-social-security-wont-help-aged-calls-them.html | WILSON SAYS RISE IN SOCIAL SECURITY WON'T HELP AGED | True | By Peter Kihss | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/cambodia-dissolves-her-ruling-council.html | CAMBODIA DISSOLVES HER RULING COUNCIL | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/go-p-in-nassau-still-undaunted-margiotta-machine-attracts-5000-to.html | G.O.P. IN NASSAU STILL UNDAUNTED | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/color-your-hair-simply-or-turn-it-bluesalons-can-do-it-all.html | Color Your Hair Simply, or Turn It Blue â€Å¸Â,Â® Salons Can Do It All | True | By Angela Taylor | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/new-cattle-in-feed-pens-off-20-as-profits-drop-young-cattle-in-feed.html | New Cattle in Feed Pens. Off 20% as Profits Drop | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/fred-freed-nbc-producer-of-prize-documentaries-dead-won-emmys-and.html | Fred Freed, N.B.C. Producer Of Prize Documentaries, Dead | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-01 | 1974-04-01 | https://www.nytimes.com/1974/04/01/archives/wwdj-shifts-format-to-religious-programing.html | WWDJ Shifts Format To Religious Programing | True | | 2002-07-11 | RE0000868465 | B00000914711 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/rockefeller-drops-bid-for-us-funds-seeks-foundation-and-other-aid.html | ROCKEFELLER DROPS BID FOR U.S. FUNDS. | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/new-us-pledges-to-saigon-denied-administration-contradicts-charge.html | NEW U.S. PLEDGES TO SAIGON DENIED | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/british-football-results.html | British Football Results | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/illinois-sues-ash-and-butz.html | Illinois Sues Ash and Butz | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/gasolinesaving-parts-arrive-on-market-fuelsaving-auto-is-detroits.html | Gasolineâ€Å¸Â,Â²Saving Parts Arrive on Market | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/belle-terre-hails-ruling-as-triumph-for-privacy-service-to.html | Belle Terre Hails Ruling As Triumph for Privacy | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/goldstein-is-nominated-for-us-attorneys-post-home-duties-neglected.html | Goldstein Is Nominated For U.S. Attorney's Post | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/printers-barred-from-stoppages-injunction-follows-3-union-meetings.html | PRINTERS BARRED FROM STOPPAGES | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/exhead-of-shuberts-is-defended-on-estate.html | Exâ€Å¸Â,Â®Head of Shubert's Is Defended on Estate | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/bridge-leading-scores.html | Bridge: | True | By Alan Truscott Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/mercurys-mysterious-moon-turns-out-to-be-a-star-formation-of.html | Mercury's Mysterious â€Å¸Â²Moonâ€Å¸Â„Â' Turns Out to Be a Star | True | By Wader Sullivan | 2002-07-11 | RE0000868467 | B00000914713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/french-jousting-with-a-new-breed-of-amateur-thugs-colt-45-is.html | French Jousting With a New Breed of â€šÃ„Â²Amateurâ€šÃ„Â´ Thugs | True | By Nan Robertson; Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/times-nominates-3-new-directors.html | Times Nominates 3 New Directors | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/london-is-said-to-attract-funds-from-oil-nations-easy-accessibility.html | London Is Said to Attract Funds From Oil Nations | True | By Clyde H. Farnsworth Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/bache-shifts-fees-on-small-trades-revamping-on-orders-unde-2000.html | BACHE SHIFTS FEES ON SMALL TRADE | True | By Robert J. Cole | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/gold-dust-stolen-in-quebec.html | Gold Dust Stolen in Quebec | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/rebel-chief-asserts-us-still-plays-role-in-war-in-cambodia.html | Rebel Chief Asserts U.S. Still Plays Role In War in Cambodia | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/whalers-lose-41-in-boston-finale.html | Whalers Lose, 4â€šÃ„Â*1, In Boston Finale | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/mills-criticized-on-campaign-aid-nader-group-says-donors-had-a.html | MILLS CRITICIZED ON CAMPAIGN AID | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/monticello-reopens-thursday-with-offtrack-betting-available-at.html | Monticello Reopens Thursday With Offtrack Betting Available | True | By Joe Nichols | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/high-court-backs-a-communes-curb.html | HIGH COURT BACKS A COMMUNES CURB | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/rapid-transit-system-on-coast-out-of-money-opened-the-wrong-way.html | Rapid Transit System On Coast Out of Money | True | By Wallace Turner Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/anglers-fare-well-as-trout-season-opens-chilledanglers-do-well-as.html | Anglers Fare Well as Trout Season Opens | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/walking-on-new-yorks-water.html | Walking on New York's Water | True | By Peter Blake | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/justice-department-move-peril-to-some-incumbents.html | Justice Department Move Peril to Some Incumbents | True | By Frank Lynn | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/1980-olympics-bids-closed.html | 1980 Olympics Bids Closed | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/exemption-set-for-handicapped-if-gasoline-rationing-resumes.html | Exemption Set for Handicapped If Gasoline Rationing Resumes | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/market-place-fund-changing-goal-to-income-a-tough-quarter.html | Market Place: Fund Changing Goal to Income | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/depinnas-building-being-razed-for-iranians-multiuse-tower-5th.html | DePinna's Building Being Razed For Iranian's Multiâ€šÃ„Â´Use Tower | True | By Carter B. Horsley | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/575000-students-face-reading-test-questionnaire-issue-lingers.html | 575,0000 STUDENTS FACE READING TEST | True | By Leonard Buder | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/house-unit-plans-hearings-by-may-i-6-weeks-for-impeachment-inquiry.html | HOUSE UNIT PLANS HEARINGS BY MAY 1 | True | By Bill Kovach Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/sec-official-cites-pressures-to-avoid-embarrassing-nixon-sec-aide.html | S.E.C. Official Cites Pressures To Avoid Embarrassing Nixon | True | By Martin Arnold | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/high-court-rules-banks-must-give-data-on-deposits-lawenforcement.html | HIGH COURT RULES BANKS MUST GIVE DATA ON DEPOSITS | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/robert-w-brown-editor-dies-georgian-won-pulitzer-in-1955.html | Robert W. Brown, Editor, Dies; Georgian Won Pulitzer in 1955 | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/underground-inflation.html | Underground Inflation... | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/campus-under-fire.html | Campus Under Fire | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/site-in-australia-sought-by-soviet-bid-for-a-space-tracking-station.html | SITE IN AUSTRALIA SOUGH BY SOVIET | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/omegalpha-sets-sale-of-subsidiary.html | OMEGAâ€šÃ„Â´ALPHA SETS SALE OF SUBSIDIARY | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/nighttime-checks-on-police-find-conscientiousness-and-violations.html | Nighttime Checks on Police Find Conscientiousness and Violations | True | By Deirdre Carmody | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/japanese-auto-exports-rose-197-in-february.html | Japanese Auto Exports Rose 19.7% in February | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/5-sports-cut-back-at-oregon-state.html | 5 Sports Cut Back at Oregon State | True | | 2002-07-11 | RE0000868467 | B00000914713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/port-bond-limit-is-jersey-target.html | PORT BOND LIMIT IS JERSEY TARGET | True | By Ronald Sullivan Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/bank-robber-gets-700.html | Bank Robber Gets $700 | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/sports-news-briefs-foreman-not-bound-to-box-ali.html | Foreman â€šÃ‚Â'Not Boundâ€šÃ‚Â' to Box Ali | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/mrs-luce-faults-time-on-nixon-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/rolf-steiner-to-germany.html | Rolf Steiner to Germany | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/minority-hiring-plan-given-approval-by-us.html | Minority Hiring Plan Given Approval by U.S. | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/4-cabinet-members-on-veterans-panel.html | 4 CABINET MEMBERS ON VETERANS PANEL | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/chess-yesterdays-frog-is-todays-prince-is-tomorrows-ruy-lopez.html | Chess: Yesterday's Frog Is Today's Prince Is Tomorrow's | True | By Robert Byrne | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/quake-hits-indonesian-isle.html | Quake Hits Indonesian Isle | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/music-naacp-at-65-freeman-is-expert-in-leading-the-new-world.html | Music:N.A.A.C.P. at 65 | True | By Donal Henenan | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/us-sets-a-56-rise-in-food-stamps-july-1.html | U.S. Sets a 5.6% Rise In Food Stamps July 1 | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/western-union-seeks-higher-rates-on-telex.html | Western Union Seeks Higher Rates on Telex | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/turetskey-leaves-energy-post-here-outspoken-regional-chief-to.html | TURETSKY LEAVES ENERGY POST HERE | True | By Fred Ferretti | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/trotdrivers-praid-incash-trial-is-told.html | Trot rivers Trial Is Told | True | By Steve Cady | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/ibm-files-witness-list-for-trustsuit-defense.html | I.B.M. Files Witness List For. Trustâ€šÃ‚Â'Suit Defense | True | By William D. Smith | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/saigon-reports-foe-opens-new-attacks.html | SAIGON REPORTS FOE OPENS NEW ATTACKS | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/massachusetts-food-costs.html | Massachusetts Food Costs | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/words-start-to-mean-something-a-day-book.html | Words Start to Mean Something | True | By Lisa Hammel | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/stocks-decline-in-slow-trading-index-falls-320-on-concern-over.html | STOCKS DECLINE IN SLOW TRADING | True | By Alexander R. Hammer | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/advertising-down-on-the-farm-keenan-keane-gains.html | Advertising Down on the Farm | True | By Philip H. Dougherty | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/mens-sportswear-prices-are-expected-to-rise-10-money-supply-limited.html | Men's Sportswear Prices Are Expected to Rise 10% | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/dolphins-go-after-unsigned-dolphins-go-after-unsigned.html | Dolphins Go After Unsigned | True | By William N. Wallace | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/bulls-down-pistons-and-tie-series.html | Bulls Down Pistons and Tie Series | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/pittsburgh-papers-struck.html | Pittsburgh Papers Struck | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/pacers-on-top-as-keller-hits-nine-3point-goals-stars-ginn-20-lead.html | Pacers on Top as Keller Hits Nine 3â€šÃ‚Â'Point Goals | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/freed-funeral-tomorrow.html | Freed Funeral Tomorrow | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/transit-pact-is-called-a-breakthrough-contract-explained.html | Transit Pact Is Called a Breakthrough | True | By Damon Stetson | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/subsaharan-famine-clouds-tribes-future-tuaregs-seek-to-go-own-way.html | Subâ€šÃ‚Â'Saharan Famine Clouds Tribe's Future | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/aim-of-bank-act-was-to-make-reporting-uniform.html | Aim of Bank Act Was to Make Reporting Uniform | True | By John H. Allan | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/william-f-griffin.html | WILLIAM F. GRIFFIN | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/moon-really-a-star-93263783.html | â€šÃ‚Â'Moonâ€šÃ‚Â' Really a Star | True | | 2002-07-11 | RE0000868467 | B00000914713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/new-jersey-briefs-gm-cancels-300-layoffs-at-linden.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/sports-today-basketball-93263810.html | Sports Today | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/rangers-and-canadiens-open-psychological-war-about-the-rangers.html | Rangers and Canadiens Open Psychological War | True | By Parton Keese | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/dolphins-go-after-unsigned.html | Dolphins Go After Unsigned | True | By William N. Wallace | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/a-belleville-man-held-in-mob-inquiry.html | A BELLEVILLE MAN HELD IN MOB INQUIRY | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/article-2-no-title-city-appears-resigned-to-pattern-set-by-pact-for.html | City Appears Resigned to Pattern Set by Pact for Transit Workers | True | By Maurice Carroll | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/florentines-fight-new-airport-as-damaging-to-city-and-its-art.html | Florentines Fight New Airport As Damaging to City and Its Art | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/boston-school-election-put-off-as-part-of-a-law-disappears-board.html | Boston School Election Put Off As Part of a Law Disappears | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/oscar-night-also-big-one-for-a-factory-in-illinois-make-70-oscars.html | Oscar Night Also Big One for a Factory in Illinois | True | By Andrew H. Malcolm Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/city-official-failed-civil-service-test.html | CITY OFFICIAL FAILED CIVIL SERVICE TEST | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/mets-yanks-back-girls-in-little-league.html | Mets, Yanks Back Girls in Little League | True | By Murray Crass Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/7-private-bus-concerns-ask-for-fare-increase-from-35-to-50-cents-7.html | 7 Private Bus Concerns Ask for Fare Increase From 35 to 50 Cents | True | By Robert Lindsey | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/the-fathers-can-afford-to-support-their-families-but-they-dont-a.html | The Fathers Can Afford to Support Their Families, but They Don't | True | By Emd Nemy | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/moon-really-a-star.html | â€šÃ„Â''Moonâ€šÃ„Â' Really a Star | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/metropolitan-briefs-nofault-law-gets-first-challenge.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/utah-stars-sold-public-offer-is-set.html | Utah Stars Sold | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/judge-backs-publishing-of-cia-book-if-27-of-339-sought-deletions.html | Judge Backs Publishing of C.I.A. Book If 27 of 339 Sought Deletions Are Made | True | By Lesley Oelsner Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/supplemental-insecurity.html | Supplemental Insecurity | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/robbies-expensive-xerox-machines-memories-of-ticket-policies.html | Robbie's â€šÃ„Â''Expensive Xerox Machinesâ€šÃ„Â' | True | Dave Anderson | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/poor-nations-asking-an-economic-document-from-un-session.html | Poor Nations Asking an Economic Document From U>N. Session | True | By Kathleen Teltsch Special to The New York Time | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/high-court-rules-banks-must-give-data-on-deposits-secrecy-act.html | HIGH COURT RULES BANKS MUST GIVE DATA ON DEPOSITS | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/goldstein-nominated-as-us-attorney-home-duties-neglected.html | Goldstein Nominated as U.S. Attorney | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/pop-music-the-airplane-comes-back-first-class-chris-connors-style.html | Pop Music: The Airplane Comes Back First Class | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/dolphins-fans-voice-irritation-dolphins-fans-voice-irritation.html | Dolphins' Fans Voice Irritation | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/u-s-finds-rights-violated-by-lines-of-districts-here-justice.html | U.S. FINDS RIGHTS VIOLATED BYLINES OF DISTRICTS HERE | True | By Linda Charlton special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/oquendo-wins-bout.html | Oquendo Wins Bout | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/disability-rights-widened-bycourt-age-and-mental-conditions-held.html | DISABILITY RIGHTS WIDENED BY COURT | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/levitt-reports-a-state-surplus-of-127million.html | Levitt Reports a State Surplus of $127â€šÃ„Â''Million | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/search-for-a-human-cancer-virus.html | Search for a Human Cancer Virus | True | By Jane E. Brody | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/yanks-hear-owner-talk-beat-mets.html | Yanks Hear Owner Talk, Beat Mets | True | | 2002-07-11 | RE0000868467 | B00000914713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/hand-rolled-cigar-industry-is-flourishing-cigarmakers-flourishing.html | Hand́ẞÃ„Ã°Rolled cigar Industry Is Flourishing | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/steel-production-fell-01-to-2872000-tons.html | Steel Production Fell 0.1% to 2,872,000 Tons | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/boyle-is-accused-of-cover-effort-he-reportedly-pressed-aide-to-deny.html | BOYLE IS ACCUSED OF COVER EFFORT | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/the-park-may-be-outside-but-theres-a-jungle-inside-visited-gardens.html | The Park May Be Outside ́ẞÃ„Ã®But There's a Jungle Inside | True | By Angela Taylor | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/prices-are-mixed-in-credit-markets-new-bond-issues.html | Prices Are Mixed in Credit Markets | True | By Douglas W. Gray | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/news-index-93263792.html | NEWS INDEX | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/housing-program-disputed-by-gao-report-calls-experiment-on-cash.html | HOUSING PROGRAM DISPUTED BY G.A.O. | True | By Paul Delaney Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/stage-couple-parlays-2-nostalgia-winners-served-peace-corps.html | Stage Couple Parlays 2 Nostalgia Winners | True | By George Gent | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/emergency-aid-to-aged-offered-by-albany-gop.html | Emergency Aid to Aged Offered by Albany G.O.P. | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/oilmen-set-back-by-tax-committee-panel-in-reversal-votes-for.html | OILMEN SET BACK BY TAX COMMITTEE | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/house-unit-plans-hearings-by-may-1-6-weeks-for-impeachment-inquiry.html | HOUSE UNIT PLANS HEARINGS BY MAY1 | True | By Bill Kovach Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/vow-to-tenants-is-kept-by-byrne-he-sends-assembly-7-bills-to.html | VOW TO TENANTS IS KEPT BY BYRNE | True | By Walter H. Waggoner Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/britain-presses-market-warns-of-vote-on-quitting-britain-presses.html | Britain Presses Market; Warns of Vote on Quitting | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/nashville-music-delights-and-puzzles-muscovites-seldom-played.html | Nashville Music Delights and Puzzles Muscovites | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/state-criticized-on-rising-hospital-costs.html | State Criticized on Rising Hospital Costs | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/beame-assured-of-action-by-congress-on-transit-chairman-of-house.html | Beame Assured of Action By Congress on Transit | True | By Edward C. Burks | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/house-security-unit-gets-475000-for-inquiries.html | House Security Unit Gets $475,000 for Inquiries | True | By Marjorie Hunter Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/heller-testifies-on-rothko-works-says-executors-should-have-held-on.html | HELLER TESTIFIES 0N ROTHKO WORKS | True | By Edith Evans Asbury | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/basf-wyandotte-expands.html | BASF Wyandotte Expands | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/sohio-and-bp-cut-some-fuel-prices-gasoline-unchanged.html | Sohio and BP Cut Some Fuel Prices; Gasoline Unchanged | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/wendy-hiltonselan-in-baroque-dances-reflected-in-music.html | Wendy Hilton's Elan In Baroque Dances Reflected in Music | True | Jennifer Dunning | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/cliffclimber-dies-in-fall.html | Cliff́ẞÃ„Ã°Climber Dies in Fall | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/nixon-tax-study-finished-by-congress-inaquiry-staff-nixon-tax-study.html | Nixon Tax Study Finished By Congress Inquiry Staff | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/baseball-balk-line-rejected-for-1974.html | Baseball Balk Line Rejected for 1974 | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/prices-on-amex-show-a-decline-for-the-12th-session-in-a-row.html | Prices on Amex Show a Decline For the 12th Session in a Row | True | By James J. Nagle | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/vesco-skirts-query-on-nixon-donation.html | VESCO SKIRTS QUERY ON NIXON DONATION | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/22million-runway-is-begun-in-florida-for-landings-of-space-shuttle.html | $22 Million Runway Is Begun in Florida For Landings of Space Shuttle Vehicles | True | By Victor K. McElheny | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/dolphins-fans-voice-irritation2-dolphins-fans-voice-irritation.html | Dolphins' Fans Voice Irritation | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/short-eyes-to-beaumont.html | ́ẞÃ„Ã°Short EyeśẞÃ„Ã¸' to Beaumont | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/missing-boy-scout-found.html | Missing Boy Scout Found | True | | 2002-07-11 | RE0000868467 | B00000914713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/stock-offering-set-at-general-public.html | STOCK OFFERING SET AT GENERAL PUBLIC | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/stage-la-mama-variety-britons-give-play-on-holy-roman-empire.html | Stage: La Mama Variety | True | By Clive Barnes | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/schedules-still-down-235-from-1973-sales-figures-awaited-rise.html | Schedules Still Down 23.5% From 1973 | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/nteramerican-bank-opens-chile-parley.html | NTERAMERICAN BANK OPENS CHILE PARLEY | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/herman-of-jets-quits-says-fun-is-gone-herman-of-jets-retires.html | Herman of Jets Quits | True | By Neil Amdur | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/chamber-society-presents-karel-husa.html | Chamber Society. Presents Karel Husa | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/100000-given-to-mit.html | $100,000 Given to M.I.T. | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/a-sour-political-mood-in-germany-poses-problems-for-brandts-party.html | A âŚâŞSourâŚâ´ Political Mood in Germany Poses Problems for Brandt's Party | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/city-appears-resigned-to-pattern-set-by-pact-for-transit-workers.html | City Appears Resigned to Pattern Set by Pact for Transit Workers | True | By Maurice Carroll | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/district-26-gets-new-budget-pact-board-backs-plan.html | DISTRICT 26 GETS NEW BUDGET PACT | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/oasis-libya-to-run-nationalized-shell.html | OASIS LIBYA TO RUN NATIONALIZED SHELL | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/clarence-allen-headmaster-of-bay-state-rivers-school.html | Clarence Allen, Headmaster Of Bay State Rivers School | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/corning-glass-earnings-off-17-in-the-quarter.html | Corning Glass Earnings Off 1.7% in the Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/mets-yanks-back-girls-in-little-league-most-mets-yanks-back-girls.html | Mets, Yanks Back Girls in Little League | True | By Murray Crass Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/thompson-is-named-best-college-player-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/goodyear-talks-set-over-minority-jobs.html | GOODYEAR TALKS SET OVER MINORITY JOBS | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/a-rise-of-63-is-reported-in-us-oilrefining-capacity.html | A Rise of 6.3% Is Reported In U.S. OilâŚâ´Refining Capacity | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/times-employe-killed.html | Times Employe Killed | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/article-3-no-title-7-private-bus-concerns-ask-for-fare-increase.html | 7 Private Bus Concerns Ask for Fare Increase From 35 to 50 Cents | True | By Robert Lindsey | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/violated-by-lines-of-districts-here-justice-department-orders.html | U.S FINDS RIGHTS VIOLATED BY LINES OF DISTRICTS HERE | True | By Linda Charlton Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/port-bond-limit-is-jersey-target-assembly-bill-would-end.html | PORT BOND LIMIT IS JERSEY TARGET | True | By Ronald Sullivan Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/a-mothertobe-finds-her-plans-premature.html | A MotheråŚâ´toåŚâ´Be Finds Her Plans Premature | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/oilment-set-back-by-tax-committee.html | OILMENT SET BACK BY TAX COMMITTEE | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/qe2-interrupts-cruise-with-trouble-in-boilers.html | QE 2 Interrupts Cruise With Trouble in Boilers | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/329603-net-assets-are-listed-by-mrs-grasso-and-husband-let-the.html | $329,603 Net Assets Are Listed By Mrs. Grasso and Husband | True | By Lawrence Fellows Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/high-court-backs-a-communes-curb-upholds-li-ban-on-sharing-of-a.html | HIGH COURT BACKS A COMMUNES CURB | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/dayan-says-soviet-jets-in-syria-may-be-mig23s-discussion-in.html | Dayan Says Soviet Jets In Syria May Be MIGâŚâ´23's | True | By Drew Middleton | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/article-4-no-title.html | Article 4 âŚâ´âŚâ´ No Title | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/senate-votes-to-delay-results-of-presidential-election-returns.html | Senate Votes to Delay Results of Presidential Election Returns | True | By Richard L Madden. Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/yanks-hear-owner-talk.html | Yanks Hear Owner Talk, Beat Mets | True | | 2002-07-11 | RE0000868467 | B00000914713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/problems-plague-citizens-band-radio-violations-abound.html | Problems Plague Citizens Band Radio | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/canada-is-barring-childrens-tv-ads.html | CANADA IS BARRING CHILDREN'S TV ADS | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/mcmanus-sets-pace-in-tennis.html | McManus Sets Pace in Tennis | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/us-lifts-controls-in-variety-of-fields-inflation-pressures-absent.html | U.S. Lifts Controls In Variety of Fields | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/50-pickets-at-dow-held.html | 50 Pickets at Dow Held | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/bill-leaves-officials-residency-to-local-option-special-to-the-new.html | Bill Leaves Offkials' Residency to Local Option | True | By David A. Andelman specie to the New York limes | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/letters-to-the-editor-the-strip-miners-vs-the-ranchers-korean.html | Letters to the Editor | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/the-old-pointofview-problem-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/a-private-person-in-the-public-eye-accepts-him-as-he-is.html | A Private Person in the Public Eye Nancy Maginnes Kissinger | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/new-orders-rose-during-february-shipments-and-construction-also.html | NEW ORDERS ROSE DURING FEBRUARY | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/loeb-rhodes-tokyo-branch.html | Loeb, Rhodes Tokyo Branch | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/business-briefs-saudis-cutting-oil-price-for-french.html | Business Briefs | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/britain-discusses-ulster-violence-labor-cabinet-seeks-new-methods.html | BRITAIN DISCUSSES ULSTER VIOLENCE | True | By Alvin Shuster Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/article-1-no-title.html | Article 1 áf3Â¸Â²áf3Â¸Â² No Title | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/court-verdict-to-men-new-jersey-sports.html | Neww Jersey Sports | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/baskey-pitcher-voted-yankees-best-rookie.html | Baskey, Pitcher, Voted Yankees' Best Rookie | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/better-way.html | ...Better Way | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/ironic-happenings-at-clyne-maxon.html | Ironic Happenings at Clyne Maxon | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/nets-put-on-show-in-routing-squires-for-20-playoff-lead.html | Nets Put on Show in Routing Squires for 2áf3Â¸Â²0 Playoff Lead | True | By Sam Goldaper Special to The York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/savings-foreseen-in-part-of-pact-productivity-plan-is-set-for.html | SAVINGS FORESEEN IN PART OF PACT | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/no-easy-answers.html | No Easy Answers | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/nadjari-begins-drive-in-albany-to-win-back-650000-in-cuts-special.html | Nadjari Begins Drive in Albany To Win Back $650,000 in Cuts | True | By Francis X CLINES Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/assembly-votes-a-new-bill-for-state-aid-for-parochial-schools.html | Assembly Votes a New Bill for State Aid for Parochial Schools | True | BY Linda Greenhouse Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/chapincase-jury-chosen-segretti-to-testify-today-dispute-over-jury.html | Chapináf3Â¸Â² Case Jury Chosen; Segretti to Testily Today | True | By David B. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/argentine-prosecutor-freed.html | Argentine Prosecutor Freed | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index TUESDAY, APRIL 2, 1974 | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/local-school-board-pacts-with-members-are-barred.html | Local Schooláf3Â¸Â²Board Pacts With Members Are Barred | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/top-officers-shift-at-goodyear-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/sec-official-cites-pressures-to-avoid-embarrassing-nixon.html | S.E.C. Official Cites Pressures To Avoid Embarrassing Nixon | True | By Martin Arnold | 2002-07-11 | RE0000868467 | B00000914713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/parley-on-addicts-examines-goals-new-patterns-are-noted-but-steps.html | PARLEY ON ADDICTS EXAMINES GOALS | True | By M. A. Farber Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/the-atlantic-connection.html | The Atlantic Connection | True | By Robert Kleiman | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/getting-it-all-together-observer.html | Getting It All Together | True | By Russell Baker | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/another-truck-strike-set.html | Another Truck Strike Set | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/integration-and-innovation-in-the-nation.html | Integration And Innovation | True | By Tom Wicker | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/protests-against-the-premier-spread-across-ethiopia-aviation-strike.html | Protests Against the Premier Spread Across Ethiopia | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/father-to-sue-city-over-death-of-son.html | FATHER TO SUE CITY OVER DEATH OF SON | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/republicans-debate-value-of-nixon-visit-to-michigan-in.html | Republicans Debate Value of Nixon Visit to Michigan in House Race | True | By R. W. Apple Jr. Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/dr-john-r-olive-59-biological-scientist.html | DR. JOHN R. OLIVE, 59 BIOLOGICALSCIENTIST | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/ill-officers-slow-courts-in-middlesex.html | â€šÃ„Ã'Ill'â€šÃ„Ã' Officers Slow Courts in Middlesex | True | By Richard J.h. Johnston Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/pathet-lao-chief-due-in-vientiane-envoy-of-leftist-group-says.html | PATHET LAO CHIEF DUE IN VIENTIANE | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/nyquist-assails-mt-vernon-on-schools.html | Nyquist Assails Mt. Vernon on Schools | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/summary-of-actions-taken-by-the-supreme-court-antitrust.html | Summary of Actions Taken by the Supreme Court | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/front-page-1-no-title.html | Municipal Unions Seeking Cost'â€šÃ„Ã'of'â€šÃ„Ã'Living Raises Too | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/britain-presses-market-warns-of-vote-on-quitting.html | Britain Presses Market; Warns of Vote on Quitting | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/mary-emery.html | MARY EMERY | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/2d-woman-is-elected-a-trustee-of-columbia.html | 2d Woman Is Elected A Trustee of Columbia | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/meany-attack-on-nixon-cheered-by-construction-union-leaders.html | Meany Attack on Nixon Cheered By Construction Union Leaders | True | By Philip Shabecoff Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/lawrence-tower-of-flag-group-70-foundation-head-author-of-15year.html | LAWRENCE TOWER OF FLAG GROUP, 70 | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/libya-places-former-king-on-trial-with-55-others.html | Libya Places Former King â€šÃ„Ã'On Trial'â€šÃ„Ã' With 55 Others | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/peking-news-jars-futures-traders-grain-prices-drop-sharply-on-word.html | PEKING NEWS JARS FUTURES TRADERS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/nixon-tax-study-finished-by-congress-inquiry-staff-nixon-tax-study.html | Nixon Tax Study Finished By Congress Inquiry Staff | True | By Eileen Shanahan Special to the New York Times | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/chenier-1up-on-frazier-3d-playoff-game-tonight.html | Chenier 1â€šÃ„Ã'up on Frazier; 3d Playoff Game Tonight | True | By Thomas Rogers | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/us-and-mexicans-admit-confusion-in-case-of-consul.html | U.S. and Mexicans Admit Confusion in Case of Consul | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/kennecott-loses-merger-decision-divestiture-of-peabody-coal-bill.html | KENNECOTT LOSES MERGER DECISION | True |  | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-02 | 1974-04-02 | https://www.nytimes.com/1974/04/02/archives/herman-of-jets-quits.html | Herman of Jets Quits | True | By Neil Amdur | 2002-07-11 | RE0000868467 | B00000914713 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/dog-racing-bill-gains.html | Dog Racing Bill Gains | True |  | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/fee-for-rothko-art-criticizedby-heller-as-being-too-high.html | Fee for Rothko Art Criticized by Heller As Being Too High | True | By Edith Evans Asbury | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/sports-today.html | Sports Today | True |  | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/yankee-box-score.html | Yankee Box Score | True |  | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/college-results.html | College Results | True |  | 2002-07-11 | RE0000868466 | B00000914712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/us-envoy-urged-withholding-of-data-sought-by-kennedy-special-to-the.html | U.S Envoy Urged Withholding of Data Sought by Kennedy | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/us-agency-acts-on-crash-of-dc10-plans-compulsory-decree-on-unsafe.html | U.S. AGENCY ACTS ON CRASH OF DCâ€šÃ„Â*10 | True | By Richard Within | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/5-said-to-attempt-to-run-arms-to-ira-special-to-the-new-york-times.html | 5 SAID TO ATTEMPT TO RUN ARMS TO I.R.A. | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/gorman-defeats-estap-by-76-60.html | Gorman Defeats Estap by 7â€šÃ„Â*6, 6â€šÃ„Â*0 | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/tv-fred-freeds-impact-on-documentary-field.html | TV Fred Freed's Impact on Documentary Field | True | By John J. O'Connor | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/shippingmails-no-passenger-ship-arrivals-are-scheduled-for-today-or.html | Shipping/Mails | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/new-steinbrenner-motto-for-yankees-right-on-special-to-the-new-york.html | New Steinbrenner Motto For Yankees: â€šÃ„Â*Right On!â€šÃ„Â* | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/city-to-convert-plaza-hotel-in-bronx-into-housing-project-for-the.html | City to Convert Plaza Hotel in Bronx Into Housing Project for the Elderly | True | By Glenn Fowler | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/a-death-penalty-gaining-in-albany-special-to-the-new-york-times.html | A DEATH PENALTY GAINING IN ALBANY | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/mr-district-attorney.html | Mr. District Attorney | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/israel-builds-up-golan-heights-units.html | Israel Builds Up Golan Heights Units | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/jazz-festival-opens-june-28-with-more-compact-schedule.html | Jazz Festival Open Hune 28 With More Compact Schedule | True | By George Gent | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/bridge-an-unusual-race-develops-for-the-mottsmith-trophy.html | Bridge: An Unusual Race Develops For the Mottâ€šÃ„Â*Smith Trophy | True | By Alan Truscott | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/china-seen-raising-oilproducts-sales.html | CHINA SEEN RAISING OILâ€šÃ„Â*PRODUCTS SALES | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/new-york-delays-masstransit-bill-on-port-authority-special-to-the.html | New York Delays Massâ€šÃ„Â*Transit Bill On Port Authority | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/animals-psychotic-acts-called-uncertain-guide.html | Animals' Psychotic Acts Called Uncertain Guide | True | By Walter Sullivan | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/bruckner-played-in-tonal-splendor-by-philadelphians.html | Bruckner Played In Tonal Splendor By Philadelphians | True | By Raymond Ericson | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/coastal-states-gas-shows-drop-in-net.html | Coastal States Gas Shows Drop in Net | True | By Clare M. Reckert | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/governor-scores-nixon-transit-aid-special-to-the-new-york-times-in.html | GOVERNOR SCORES NIXON TRANSIT AID | True | By Martin Tolchin Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/14year-strike-settled.html | 14â€šÃ„Â*Year Strike Settled | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/cougars-gain-playorrfs.html | Cougars Gain Playoffs | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/letters-to-the-editor-binary-weapons-costly-proliferators-prisons-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/mandate-to-redistrict.html | Mandate to Redistrict | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/publicker-shifts-drinks-to-jwt-from-bruce.html | Publicker Shifts Drinks to J.W.T. From Bruce | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/integration-of-mark-twain-junior-high-postponed-until-1975-by.html | Integration of Mark Twain Junior High Postponed Until 1975 by Federal Court | True | By Morris Kaplan | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/pappas-released-by-cubs-people-in-sports.html | People in Sports Pappas Released by Cubs | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/scripps-medical-complex-564135292.html | Scripps Medical Complex | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/poe-devotees-are-gloomy-over-losses-and-vandalism-at-his-cottage-in.html | Poe Devotees Are Gloomy Over Losses and Vandalism at His Cottage in the Bronx | True | By Eric Pace | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/21-senators-move-to-cut-off-debate-on-campaign-bill.html | 21 Senators Move To Cut Off Debate On Campaign Bill | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/islanders-rally-beat-penguins-322.html | Islanders Rally, Beat Penguins, 3â€šÃ„Â*2 | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/average-lilco-bill-to-drop-25c-in-april-special-to-the-new-york.html | Average LILCO Bill To Drop 25c in April | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/news-index-564135052.html | NEWS INDEX | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/hogan-district-attorney-32-years-dies-frank-s-hogan-district.html | Hogan, District Attorney 32 Years, Dies | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/pompidou-and-the-old-alliance.html | Pompidou And the Old Alliance | True | By James Reston | 2002-07-11 | RE0000868466 | B00000914712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/all-gods-chillun-got-plans-red-smith-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/argentines-art-collection-sold-at-sothebys-for-47million-special-to.html | Argentine's Art Collection Sold At Sotheby's for $4.7â€¦Â°Million | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/us-order-restrains-holiday-magic-on-pyramiding-special-to-the-new.html | U.S. Order Restrains Holiday Magic on Pyramiding | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/bell-bond-yield-rises-to-865-chesapeake-and-potomac-level-is-the.html | BELL BOND YIELD RISES TO 8.65% | True | By John H. Allan | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/unhappy-birthday-to-nato-foreign-affairs-the-trouble-with-nato-is.html | Unhappy Birthday To NATO | True | By C. L. Sulzberger | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/stocks-rise-gradually-dow-average-adds-313-dow-index-shows-a-313.html | Stocks Rise Gradually; Dow Average Adds 3.13 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/a-phone-for-some-of-elderly-is-their-link-with-the-world.html | A Phone, for Some of Elderly, Is Their Link With the World | True | By Gerald Gold | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/mrs-vincent-wed-to-edwin-murphy.html | Mrs. Vincent Wed To Edwin Murphy | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/seals-stay-in-slump.html | Seals Stay in Slump | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/in-detroit-auto-slump-no-longer-means-hard-times-special-to-the-new.html | In Detroit Auto Slump No Longer Means Hard Times | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/brandt-makes-a-sharp-attack-on-radical-left-in-his-party-special-to.html | Brandt Makes a Sharp Attack On Radical Left in His Party | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/ann-arbor-votes-5-fine-for-the-use-of-marijuana-special-to-the-new.html | Ann Arbor Votes $5 Fine for the Use of Marijuana | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/manufacturers-hanover-expects-30-rise-in-operating-earnings.html | Manufacturers Hanover Expects 30% Rise in Operating Earnings | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/clarence-cottam-of-texas-refuge-conservationist-who-led-welder-unit.html | CLARENCE COTTAM OF TEXAS REFUGE | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/10-agents-freed-in-illinois-raids-special-to-the-new-york-times.html | 10 AGENTS FREED IN ILLINOIS RAIDS | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/agnews-attorneys-oppose-disbarment.html | AGNEW'S ATTORNEYS OPPOSE DISBARMENT | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/captors-message-hints-miss-hearst-is-near-freedom-special-to-the.html | Captors' Message Hints Miss Hearst Is Near Freedom | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/bradley-opens-library-at-point-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/environmental-agency-yields-will-explain-impact-of-its-rules.html | Environmental Agency Yields; Will Explain Impact of Its Rules | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/french-again-block-plan-for-consulting-special-to-the-new-york.html | French Again Block Plan or Consulting | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/schools-english-electives-from-sublime-to-ridiculous-english.html | Schools' English Electives: From Sublime to Ridiculous | True | By Mary Breasted | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/dunlop-tire-to-expand.html | Dunlop Tire to Expand | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/qe2-plagued-by-trouble-since-her-launching-in-1967.html | QE2 Plagued by Trouble Since Her Launching in 1967 | True | By Judith Cummings | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/citizens-housing-council-names-executive-director.html | Citizens Housing Council Names Executive Director | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/president-pompidou-dead-after-almost-five-years-as-de-gaulles.html | PRESIDENT POMPIDOU DEAD AFTER ALMOST FIVE YEARS AS DE GAULLE'S SUCCESSOR | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/advertising-views-of-children.html | Advertising: Views of Chidren | True | By Philip H. Dougherty | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/astors-account-on-jewels-upheld-special-to-the-new-york-times.html | ASTOR'S ACCOUNT Or JEWELS UPHELD | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/court-delays-stella-wright-shutdown-30-days-for-a-hearing-for-the.html | Court Delays Stella Wright Shutdown 30 Days for a Hearing for the Tenants | True | By Joseph F. Sullivan Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/thieu-at-historic-rite-says-hanoi-betrays-heritage.html | Thieu, at Historic, Rite, Says Hanoi Betrays Heritage | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/ford-urges-nixon-to-join-campaign-special-to-the-new-york-times-hc.html | FORD URGES NIXON TO JOIN CAMPAIGN | True | By Marjorie Hunter Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/insider-trading-charged-on-geon-special-to-the-new-york-times.html | â€˜INSIDERâ€™ TRADING CHARGED ON GEON | True | By Felix Belair Jr. Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/new-paltz-students-end-sitin-saying-they-gained-voice.html | New Paltz Students End Sitâ€In, Saying They Gained Voice | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/west-german-unit-of-exxon-denies-trust-charges-special-to-the-new.html | West German Unit of Exxon Denies Trust Charges | True | By Ellen Lentz Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/he-w-awards-contract-for-doctors-to-check-on-colleagues-medical.html | Awards Contract for Doctors to Check on Colleagues' Medical Quality | True | By Lawrence K. Altman | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/front-page-1-no-title.html | Front Page 1 â€â€ No Title | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/reading-and-math-scores-to-be-disclosed-may-28-special-to-the-new.html | Reading and Math Scores To Be Disclosed May 28 | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/berme-predicts-increased-taxes.html | BERME PREDICTS INCREASED TAXES | True | By Edward Ranzal | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/bullets-win-8879.html | Bullets, Win, 88â€79 | True | By Thomas Rogers | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/preside-n-pompidou-dead-after-almost-five-years-as-de-gaulless.html | PRESIDE: N POMPIDOU DEAD AFTER ALMOST FIVE YEARS AS DE GAULLE'S SUCCESSOR | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/burmah-oil-makes-big-northsea-find-special-to-the-new-york-times.html | BURMAH OIL MAKES BIG NORTHâ€SEA FIND | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/house-unit-plans-new-bid-to-nixon-special-to-the-new-york-times.html | HOUSE UNIT PLANS NEW BID TO NIXON | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/oscars-for-sting-lemmon-miss-jackson-special-to-the-new-york-times.html | Oscars for â€˜Stingâ€ Lemmon, Miss Jackson | True | By Jon Nordheimer special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/market-place-advisory-notes-of-stock-bears.html | Market Place: Advisory Notes of Stock Bears | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/mills-kennedy-back-health-plan-similar-to-nixons.html | MILLS KENNEDY BACK HEALTH PLAN SIMILAR TO NIXON'S | True | By Richard D. Lyons Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/ottinger-selected-as-democrat-to-run-for-reids-house-seat-special.html | Ottinger Selected as Democrat To Run for Reid's House Seat | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/mills-kennedy-back-health-plan-similar-to-nixons-special-to-the-new.html | MILLS, KENNEDY BACK HEALTH PLAN SIMILAR TO NIXON'S | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/cbs-gives-newstaping-right-to-national-archives-service.html | C.B.S. News Taping Right To National Archives Service | True | By Les Brown | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/latins-accuse-us-of-hindering-loans-by-regional-bank-special-to-the.html | Latins Accuse U. S. Of Hindering Loans By Regional Bank | True | By Jonathan Kandell Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/speed-skating-mark-set.html | Speed Skating Mark Set | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/city-college-arts-center-names-first-11-advisers.html | City College Arts Center Names First 11 Advisers | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/cardinal-shehan-of-baltimore-76-to-leave-in-june-special-to-the-new.html | Cardinal Shehan Of Baltimore, 76, To Leave in June | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/availability-of-gasoline-up-around-us-survey-finds.html | Availability of Gasoline Up Around U.S., Survey Finds | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/us-is-challenged-on-ocean-dumping-du-pont-disputes-argument-on-site.html | U.S. IS CHALLENGED ON OCEAN DUMPING | True | By David Bird | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/french-offices-in-us-open-for-condolences.html | French Offices in U.S. Open for Condolences | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/at-yonkers-marshal-who-calls-trotters-is-a-lady-special-to-the-new.html | At Yonkers Marshal Who Calls Trotters is a Lady | True | By Joe Nichols Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/flyers-rout-worsley.html | Flyers Rout Worsley | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/jury-bids-city-take-over-trash-pickup-from-private-carters-at-50.html | Jury Bids City Take Over Trash Pickup From Private Carters, at 50,000 Places | True | By Fred Ferretti | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/head-of-senate-is-interim-president-special-to-the-new-york-times.html | Head of Senate Is Interim President | True | | 2002-07-11 | RE0000868466 | B00000914712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/kuh-elevates-friedman-to-head-appeals-bureau.html | Kuh Elevates Friedman To Head Appeals Bureau | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/stabler-of-raiders-joins-wfl-for-76-stabler-of-raiders-signs-with-w.html | Stabler of Raiders Joins W.F.L. for '76 | True | By William N. Wallace | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/javelin-aides-case-put-off.html | Javelin Aide's Case Put Off | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/nixon-lawyer-argues-against-release-of-dean-tapes-special-to-the.html | Nixon Lawyer Argues Against Release of Dean Tapes | True | By Lesley Oelsner Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/school-integration-planner-curtis-jay-berger-man-in-the-news.html | School Integration Planner | True | By Steven R. Weisman | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Summary and Index | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/toros-take-finale.html | Toros Take Finale | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/guns-and-society.html | Guns and Society | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/exgeotek-employe-indicted-by-us-jury-special-to-the-new-york-times.html | EXâ€šÂ„Â°GEOTEX EMPLOYE INDICTED BY U.S. JURY | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/msgr-fx-brochart.html | MSGR. F. X. BROCHART | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/expba-attorney-guilty-in-robbery.html | EXâ€šÂ„Â°P.B.A. ATTORNEY GUILTY IN ROBBERY | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/the-screen-days-of-36-the-cast.html | The Screen: â€šÂ„Â²Days of 36â€šÂ„Â´ | True | By Nora Sayre | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/jets-sign-no-1-pick-foil-wfl-jets-sign-no-1-pick-barzo-.html | Jets Sign No. 1 Pick, Foil W.F.L. | True | By Neil Amdur | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/beame-predicts-increased-taxes-rise-is-required-to-close-15billion.html | BEAME PREDICTS INCREASED TAXES | True | By Edward Ranzal | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/charles-g-shaw-81-abstract-painter.html | CHARLES G. SHAW, 81, ABSTRACT PAINTER | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/nixon-data-request.html | Nixon Data Request | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/braves-defeat-celtics-special-to-the-new-york-times.html | Braves Defeat Celtics | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/anker-returns-control-to-district-26.html | Anker Returns Control to District 26 | True | By Thomas P. Ronan | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/porter-little-man-hurts-knicks-most-with-his-aggressive-style.html | Porter, Little Man, Hurts Knicks Most With His Aggressive Style | True | By Sam Goldaper | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/webster-wilson-is-dead-at-60-former-chairman-of-hazeltine.html | Webster Wilson Is Dead at 60; Former Chairman of Hazeltine | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/new-jersey-briefs-jersey-power-rate-rise-delayed.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/open-interest-in-bushels-000-omitted-tues.html | Open Interest | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/consumer-agency-gains-in-congress-special-to-the-new-york-times.html | CONSUMER AGENCY GAINS IN CONGRESS | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/nixon-names-two.html | Nixon Names Two | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/at-paris-shows-the-fabric-is-flowing-special-to-the-new-york-times.html | At Paris Shows, the Fabric Is Flowing | True | By Bernadine Morris Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/suny-chief-asks-tenure-analysis.html | S.U.N.Y. Chief Asks Tenure Analysis | True | By Iver Peterson | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/hartke-proposes-a-job-program-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/sports-news-briefs-pro-track-meet-off-no-sponsor-women-show-up-men.html | Sports News Briefs | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/data-bank-urged-in-bond-rating-study-databank-urged-in-rating-study.html | Data Bank Urged in Bond Rating Study | True | By Douglas W. Cray | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/world-cardesign-pact-urged-by-fiat-chairman.html | World Carâ€šÂ„Â°Design Pact Urged by Fiat Chairman | True | By Herbert Koshetz | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/cutting-the-cord.html | Cutting the Cord | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/chief-of-military-resigns-in-israel-blamed-in-inquiry-special-to.html | CHIEF OF MILITARY RESIGNS IN ISRAEL; BLAMED IN INQUIRY | True | | 2002-07-11 | RE0000868466 | B00000914712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/house-votes-doctor-bonus.html | House Votes Doctor Bonus | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/assembly-leaders-back-wide-votinglaw-reform-special-to-the-new-york.html | Assembly Leaders Back Wide Votingâ€šÃ„Â²Law Reform | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/rebellion-in-an-orphanage-books-ofthe-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/5-die-in-auto-crash.html | 5 Die in Auto Crash | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/segretti-and-kalmbach-testify-against-their-friend-chapin-special.html | Segretti and Kalmbach Testify Against Their Friend, Chapin | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/prices-on-amex-stage-comeback-after-12-straight-declines-index-adds.html | PRICES ON AMEX AGE COMEBACK | True | By James J. Nagle | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/protest-march-planned.html | Prated, March Planned | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/nixon-exhorted-to-oust-va-head-special-to-the-new-york-times.html | NIXON EXHORTED TO OUST V.A. HEAD | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/problems-of-frances-king-of-cotton-distress-government-and-workers.html | Problems of France's â€šÃ„Â²King of Cottonâ€šÃ„Â´ Distress Government and Workers | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/odwyer-and-goldin-oppose-bus-line-fare-increase.html | O'Dwyer and Goldin Oppose Bus Line Fare Increase | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/chief-military-resigns-in-israel-blamed-in-inouiry-it-calls-for.html | CHIEF OF MILTARY RESIGNS IN ISRAEL; BLAMED IN INQUIRY | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/governor-and-the-mayor-lead-tributes-to-model-prosecutor.html | Governor and the Mayor Lead Tributes to â€šÃ„Â²Modelâ€šÃ„Â´ Prosecutor | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/siricas-and-jaworskis-honor-in-american-life.html | Siricas and Jaworskis: Honor in American Life | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/spalding-bids-15000-for-aarons-715th-spalding-bids-for-aarons-715th.html | Spalding Bids $15,000 for Aaron's 715th | True | By Gerald Eskenazi | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/con-ed-to-cut-40million-from-construction-plans.html | Con Ed to Cut $40â€šÃ„Â²Million From Construction Plans | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/hal-boyle-memorial-today.html | Hal Boyle Memorial Today | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/loans-to-russians-defended-special-to-the-new-york-times-erambank.html | Loans to Russians Defended | True | By Edwin L. Dale Jr. Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/2-shows-and-4-stars-to-get-special-tonys.html | 2 SHOWS AND 4 STARS TO GET SPECIAL TONYS | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/court-upholds-companys-gift-to-transit-bond-vote-drive.html | Court Upholds Company's Gift To Transit Bond Vote Drive | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/price-rises-overwhelm-indias-poor-special-to-the-new-york-times.html | Price Rises Overwhelm India's Poor | True | By Bernard Weinraub Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/commissioner-in-dispute-quits-the-port-authority.html | Commissioner, in Dispute, Quits the Port Authority | True | By Edward C. Burks | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/lockheed-rejects-bid-by-hughes-unit.html | LOCKHEED REJECTS BID BY HUGHES UNIT | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/stage-sketches-about-rich-blacks-negro-ensemble-gives-carters.html | Stage Sketches About Rich Blacks | True | By Clive Barnes | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/mondays-fight.html | Monday's Fight | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/pompidou-rose-in-classic-french-manner-and-became-de-gaulles.html | Pompidou Rose in Classic French Manner and Became de Gaulle's Successor | True | By Albin Krebs | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/vietnamese-24-longs-for-battle-special-to-the-new-york-times-green.html | Vietnamese, 24, Longs for Battle | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/armstrong-cork-unit-close.html | Armstrong Cork Unit Close | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/metropolitan-briefs-deathpenalty-bill-gaining-in-albany-hurdle.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/short-sells-control-of-texas-rangers.html | Short Sells Control of Texas Rangers | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/for-children-giveaway-days-at-shea.html | For Children, Giveaway Days at Shea | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/scholars-defer-federalist-plan-crucial-choices-panel-bogs-down-in.html | SCHOLARS DEFER FEDERALIST PLAN | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/students-in-ethiopia-demanding-government-action-in-famine.html | Students in Ethiopia Demanding Government Action in Famine | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/russian-wrestlers-trounce-us-1644.html | Russian Wrestlers Trounce U.S., 16â€‹Ã„¸Ã"4 | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/2-auditors-differ-on-nixon-tax-gain-special-to-the-new-york-times.html | 2 AUDITORS DIFFER ON NIXON TAX GAIN | True | By John M. Crewdson Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/archbishop-boland-to-retire-newark-post-going-to-gerety.html | Archbishop Boland to Retire; Newark Newark Post Going to Gerety | True | By Eleanor Blau | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/ibm-realigns-structure-of-subsidiaries-overseas-ibm-realigning.html | I.B.M. Realigns Structure Of Subsidiaries Overseas | True | By William D. Smith | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/article-2-no-title-nixon-data-requestt.html | Nixon Data Request | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/con-ed-to-cut-40million-from-construction-plans-special-to-the-new.html | Con Ed to Cut $40â€‹Ã„¸Ã"Million From Construction Plans | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/2-liberals-lose-jobs-in-hungary-special-to-the-new-york-times-but.html | 2 LIBERALS LOSE JOBS IN HUNGARY | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/business-briefs-wage-curbs-lifted-for-newspapers-us-gold-imports.html | Business Briefs | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/queens-lawyer-to-be-judge.html | Queens Lawyer to Be Judge | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/power-struggle-reported-on-simon-treasury-role.html | Power Struggle Reported On Simon Treasury Role | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/matlack-star-as-mets-top-yankees-30-special-to-the-new-york-times.html | New Paltz Students End Sitâ€‹Ã„¸Ã"In, Saying They Gained Voice | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/treasury-bills-mixed-at-the-weekly-salee-special-to-the-new-york.html | Treasury Bills Mixed At the Weekly Sale | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/dignitaries-pay-tribute-to-late-french-leader.html | Dignitaries Pay Tribute To Late French Leader | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/man-falls-to-death-in-effort-to-escape-police-in-the-bronx.html | Man Falls to Death In Effort to Escape Police in the Bronx | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/hogan-district-attorney-32-years-dies.html | Hogan District Attorney 32 Years, Dies | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/scripps-medical-complex.html | Scripps Medical Complex | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/sweden-lifts-discount-rate-stockholm-april-2-upi.html | Sweden Lifts Discount Rate | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/mansfield-to-seek-lower-trade-tariffs-for-china-his-senate-measure.html | Mansfield to Seek Lower Trade Tariffs for China | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/metropolitan-briefs-macys-employes-approve-pact.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/two-meatpackers-to-unite-into-third-merger-news.html | Two Meatpackers to Unite into Third | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/2-fatally-burned-in-bruckner-crash.html | 2 FATALLY BURNED IN BRUCkNER CRASH | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/moscow-has-formula-for-a-good-subway-special-to-the-new-york-times.html | Moscow Has Formula for a Good Subway | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/to-cure-slumpflation.html | To Cure Slumpflation | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/paddling-of-pupils-curbed.html | Paddling of Pupils Curbed | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/venezuela-oil-prices-unchanged-for-month.html | Venezuela Oil Prices Unchanged for Month | True | | 2002-07-11 | RE0000868466 | B00000914712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/march-british-reserves-show-a-478million-rise.html | March British Reserves Show a $478â€‹â€‹Million Rise | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/futures-prices-in-livestock-off.html | FUTURES PRICES IN LIVESTOCK OFF | True | By H.j. Maidenberg | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/nixon-brother-tells-of-bid-to-warn-president-in-72-nixon-brother.html | Nixon Brother Tells of Bid To Warn President in '72 | True | By Martin Arnold | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/wanted-in-kidnapping.html | Wanted in Kidnapping | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/power-struggle-reported-on-simon-treasury-role-special-to-the-new.html | Power Struggle Reported On Simon Treasury Role | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/school-integration-planner.html | School Integration Planner | True | By Steven It Weisman | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/new-outlook-for-france-big-shift-in-policy-and-influence-is.html | New Outlook for France | True | By Flora Lewis | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/us-envoy-urged-withhlding-of-data-sought-by-kenedy-special-to-the.html | U.S. Envoy Urged Withholding of Data Sought by Kennedy | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/foreman-back-after-paying-tax.html | Foreman Back After Paying Tax | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/10-free-in-drug-raids.html | 10 Free in Drug Raids | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/disabled-queen-elizabeth-2-prepares-to-put-1630-onto-liner.html | Disabled Queen Elizabeth 2 Prepares To Put 1,630 Onto Liner for Bermuda | True | By Allan M. Siegal | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/london-metal-market.html | LONDON METAL MARKET | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/printers-reach-newsday-accord-allows-introduction-of-new.html | PRINTERS REACH NEWSDAY ACCORD | True | By Damon Stetson | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/us-clears-rise-for-gas-prices-federal-agency-backs-small-wholesale.html | U.S. CLEARS RISE FOR â€‹â€‹GASâ€‹â€‹ PRICES | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/albert-jaccoma-sr.html | ALBERT JACCOMA SR. | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/escalator-clause-is-backed-economic-analysis-friedman-sees-wide.html | Escalator Clause Is Backed | True | By Soma Golden | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/legislative-expert-sees-hurdle-to-redstricting-special-to-the-new.html | Legislative Expert Sees Hurdle to Redistricting | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/for-capital-punishment.html | For Capital Punishment | True | By Burton M. Leiser | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/stage-two-by-foreman.html | Stage: Two by Foreman | True | By Mel Gussow | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/brazil-amid-construction-boom-finds-even-unskilled-labor-in-short.html | Brazil, Amid Construction Boom Finds Even Unskilled Labor in Short Supply | True | By Marine Howe Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/about-new-york-of-the-songs-of-yesteryear.html | About New York | True | By John Corry | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/steele-limits-gifts-to-his-drive-to-be-governor-of-connecticut.html | Steele Limits Gifts to His Drive To Be Governor of Connecticut | True | By Lawrence Fellows Special to the New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/braves-announce-earlier-ticket-sale.html | Braves Announce Earlier Ticket Sale | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/center-doing-horsefever-research-is-forced-to-leave-doris-duke-farm.html | Center Doing Horseâ€‹â€‹â€‹Fever Research Is Forced to Leave Doris Duke Farm | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/pan-ams-fuel-plan-hits-antitrust-snag.html | Pan Am's Fuel Plan Hits Antitrust Snag | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/gulf-oil-corporation-buys-foreignproduced-gasoline.html | Gulf Oil Corporation Buys Foreignâ€‹â€‹Produced Gasoline | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/schools-english-electives-from-sublime-to-ridiculous2-english.html | Schools English Electives: From Sublime to Ridiculous | True | By Mary Breasted | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/captors-message-hints-miss-hearst-is-near-freedom.html | Captors' Message Hints Miss Hearst Is Near Freedom | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/mckinney-considered.html | McKinney Considered | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/aides-say-nixonâ€‹â€‹â€‹may-challenge-inquirys-report-on-his-taxes-special.html | Aides Say Nixonâ€‹â€‹â€‹May Challenge Inquiry's Report on His Taxes | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/hockey-scoring-leaders-national-league.html | Hockey Scoring Leaders | True | | 2002-07-11 | RE0000868466 | B00000914712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/boyle-trial-is-told-how-yablonskis-were-killed.html | Boyle Trial Is Told How Yablonskis Were Killed | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/andretti-34-is-fighting-time-in-bid-to-fulfill-racing-goalss-about.html | Andretti, 34, Is Fighting Time In Bid to Fulfill Racing Goals | True | By Michael Katz | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/dollar-off-as-gold-advances-in-europe.html | DOLLAR OFF AS GOLD ADVANCES IN EUROPE | True | | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-03 | 1974-04-03 | https://www.nytimes.com/1974/04/03/archives/insurers-resist-reduction-of-rates-in-energy-crisis-special-tothe.html | Insurers Resist Reduction Of Rates in Energy Crisis | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868466 | B00000914712 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/busing-opponents-protest-in-boston-busing-opponents-protest-in.html | BUSING OPPONENTS PROTEST IN BOSTON | True | By John Kifner Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/pitt-plans-to-drop-out-of-ecac.html | Pitt Plans To Drop Out Of E.C.A.C. | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/senate-amends-campaign-bill-to-close-polls-simultaneously.html | Senate Amends Campaign Bill To Close Polls Simultaneously | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/article-2-no-title.html | Article 2 â€¦Â³â€¦Â³Â° No Title | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/music-new-amsterdam-the-cast.html | Mussic: New Amsterdam | True | BY Harold C. Schonberg | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/charles-w-smith-olin-officer-dies.html | Charles W. Smith, Olin Officer, Dies | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/wheat-contracts-advance-by-limit-heavy-purchases-by-export-buyers.html | WHEAT CONTRACTS ADVANCE BY LIMIT | True | By H. J. Maidenberg | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/gottfried-victor-in-3set-match.html | Gottfried Victor In 3â€¦Â°Set Match | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/new-voices-enliven-city-opera-carmen.html | NEW VOICES ENLIVEN CITY OPERA â€¦Â³â€¦Â°CARMENâ€¦Â³Â´ | True | Donal Henahan | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/groh-named-sanitation-commissioner-elish-in-post-since-71-no.html | Groh Named Sanitation Commissioner | True | By David Bird | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/4-specialists-on-taxes-who-advised-president.html | 4 Specialists on Taxes Who Advised President | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/committee-staff-nonpartisan-professionals-a-key-difference-a.html | Committee Staff: Nonpartisan Professionals | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/we-want-to-buy-brand-name-proprietary-drugs-and-hba-products.html | WE WANT TO BUY BRAND NAME PROPRIETARY DRUGS and HBA PRODUCTS | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/chess-as-black-or-white-browne-leaves-them-black-and-blue-english.html | Chess: As Black or White, Browne Leaves Than Black and glue | True | By Robert Byrne | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/canadian-board-watches-wheat-intently-wheat-developments-watched-by.html | Canadian Board Watches Wheat Intently | True | By Robert Trumbull Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/nato-at-twentyfive-brussels-message-frances-new-future.html | NATO at Twentyâ€¦Â³Â°Five ... | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/us-fertilizer-shortage-expected-to-be-damaging-to-many-o-poorer.html | U.S. Fertilizer Shortage Expected to Be Damaging to Many Poorer Nations | True | By Roy Reed | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/american-electric-sues-westinghouse.html | AMERICAN ELECTRIC SUES WESTINGHOUSE | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/federated-lists-earnings-decline-department-store-chains-drop-came.html | FEDERATED LISTS EARNINGS DECLINE | True | By Isadore Barmash | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/laotian-premier-says-coalition-government-is-ready.html | Laotian Premier Says Coalition Government Is Ready | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/instead-of-runandshoot-game-knicks-playing-standandmiss-the-trouble.html | Instead of Runâ€¦Â³Â´andâ€¦Â³Â°Shoot Game, Knicks Playing Standâ€¦Â³Â´andâ€¦Â³Â°Miss | True | By Sam Goldaper | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/spirites-threee-musketeers-no-6.html | Spirites 'Threee Musketeers' (No. 6) | True | By Vincent Canby | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/change-in-prices-of-fuel-reported-phillips-petroleum-lowers-rates.html | CHANGE IN PRICES OF FUEL REPORTED | True | By William D. Smith | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/consumer-experts-on-new-wmca-show.html | CONSUMER EXPERTS ON NEW WMCA SHOW | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/pope-eulogizes-pompidou-as-man-of-the-first-order.html | Pope Eulogizes Pompidou As Man â€¦Â³Â´Â´of the First Orderâ€¦Â³Â´ | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/david-rockefeller-sees-arts-in-peril.html | David Rockefeller Sees Arts in Peril | True | BY Arbara Campbell | 2002-07-11 | RE0000868470 | B00000914716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/tax-case-grew-from-scattered-seeds.html | Tax Case Grew From Scattered Seeds | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/prosecution-rests-in-mitchell-case-mistrial-asked-nature-of-charges.html | Prosecution Rests in Mitchell Case | True | By Martin Arnold | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/imbecile-tradition.html | â€šÃ„Â²Imbecileâ€šÃ„Â´ Tradition | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/1-killed-brother-shot-in-carpool-argument.html | 1 Killed, Brother Shot In Carâ€šÃ„Â²Pool Argument | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/shipping-mails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/tap-and-breakin-barred-by-clark-exattorney-general-tells-senate.html | TAP AND BREAKâ€šÃ„Â²IN BARRED BY CLARK | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/legal.html | LEGAL | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/here-comes-dog-judge-in-a-sulky.html | Here Comes Dog judgeâ€šÃ„Â®In a Sulky | True | By Walter R. Fletcher | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/whitlam-cool-to-soviet-plan.html | Whitlam Cool to Soviet Plan | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/excerpts-from-israeli-report-and-elazar-letter-commissions-report.html | Excerpts From Israeli Report and Elazar Letter | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/legislativechiefs-and-wilson-meet-in-effort-to-find-schoolaid.html | Legislative Chiefs and Wilson Meet In Effort to Find Schoolâ€šÃ„Â¶Aid Formula | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/amex-gains-as-trading-dips-counter-stocks-end-day-mixed-precious.html | Amex Gains as Trading Dips; Counter Stocks End Day Mixed | True | By James J. Nagle | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/connecticut-senate-votes-smoking-ban-at-public-meetings.html | Connecticut Senate Votes Smoking Ban At Public Meetings | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/say-hello-to-your-trashman-books-of-the-times-a-vulnerable-identity.html | Books of The Times | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/nuns-reject-a-plan-on-fiscal-assistance.html | Nuns Reject a Plan On Fiscal Assistance To Save Old School | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/action-against-airmen-ended-at-ethiopid-base-lifting-of-siege.html | Action Against Airmen Ended at Ethiopia Base | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/gordon-fullerton-of-gte-sylvania-53.html | GORDON FULLERTON OF GTE SYLVANIA, 53 | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/chapin-says-he-ignored-most-segretti-data-special-to-the-new-york.html | Chapin Says He Ignored Most Segretti Data | True | By David E. Rosenbaum Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/mislabeling-of-jelly-points-up-a-problem-gas-mileage-new-warranty.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/blacks-disputes-schools-on-exclusion-in-virginia.html | Blacks Disputes Schools On Exclusion in Virginia | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/south-korean-students-protest-anew.html | South Korean Students Protest Anew | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/12th-puertorican-named-by-beame-miss-torrado-gets-36925-in-youth.html | 12TH PUERTO RICAN NAMED BY BEAME | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/dirty-trickster-out-of-jail-asserts-we-were-wrong.html | Dirty Trickster, Out of Jail, Asserts â€šÃ„Â²We Were Wrongâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/city-asks-business-to-provide-20000-summer-youth-jobs.html | City Asks Business to Provide 20,000 Summer Youth Jobs | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/british-petroleum-drilling.html | British Petroleum Drilling | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/hanoi-rearranges-cabinet-for-apparent-new-tasks.html | Hanoi Rearranges Cabinet For Apparent New Tasks | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/oil-field-in-egypt-opens.html | Oil Field in Egypt Opens | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/liedetector-use-barred-in-hiring-supreme-court-prohibits-tests-by.html | LIEâ€šÃ„Â²DETECTOR USE BARRED IN HIRING | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/wilson-omitting-a-panel-plan-from-his-electionreform-bill-seeks.html | Wilson Omitting a Panel Plan From His Electionâ€šÃ„Â²Reform Bill | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/beef-prices-in-city-down-to-1973-level-market-basket-up-prices-take.html | Beef Prices in City Down to 1973 Level, But Market Basket Cost Rises to $58.91 | True | By Peter Kihss | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/bridge-world-bidding-contest-gives-nonexperts-chance-tonight-past.html | Bridge: World Bidding Contest Give Nonexperts Chance Tonight | True | By Alan Truscott | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/soviet-loans-set-in-new-farm-plan.html | SOVIET LOANS SET NEW FARM PLAN | True | | 2002-07-11 | RE0000868470 | B00000914716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/market-place-mip-biting-dust-amidst-new-plan.html | Market Place: MIP Biting Dust Amidst New Plan | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/watergate-jury-indicts-reinecke-for-lies-on-itt-california-official.html | WATERGATE JURY INDICTS REINECKE FOR LIES ON I. T. T. | True | By E.w. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/hofstra-stickmen-win.html | Hofstra Stickmen Win | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/traffic-deaths-high.html | Traffic Deaths High | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/gold-price-jumps-to-197-in-france-pompidou-death-and-uncertainties.html | Gold Price Jumps To $197 in France | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/stock-index-adds-1142-in-a-technical-advance-prime-rates-increased.html | Stock Index Adds 11.42 In a Technical Advance | True | By Alexander R. Hammer | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/goldman-tied-to-paint-concern-named-in-states-shubert-suit.html | Goldman Tied to Paint Concern Named in State's Shubert Suit | True | By Ralph Blumenthal | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/saints-trounce-blazers-by-90.html | Saints Trounce Blazers by 99Ã,Â*0 | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/antipoverty-bill-offered.html | Antipoverty Bill Offered | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/british-petroleum-predicts-12billion-capital-outlay-business.html | British Petroleum Predicts $1.2â€Ã,Â*Billion Capital Outlay | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/nasd-considers-fee-for-otc-quotations.html | N.A.S.D. Considers fee For art Quotations | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/the-manager-in-the-middle-ill-take-the-fifth-four-days-of-rain.html | The Manager in the Middle | True | Dave Anderson | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/news-index-80527347.html | NEWS INDEX | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/loews-corporations-profit-slumps.html | Loews Corporation's Profit Slumps | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/nixon-vow-is-cited-defense-is-outlined-white-house-says-nixon-is.html | Nixon Vow Is Cited | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/liverpool-gains-final.html | Liverpool Gains Final | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/health-lag-and-graft-seen-in-essex-jail-plea-for-physician-denied.html | Health Lag and Graft Seen in Essex Jail | True | By Joseph B. Treaster Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/detente-some-qualms-and-hard-questions.html | Detente: Some Qualms and Hard Questions | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/tv-enlists-educators-to-aid-in-childrens-shows-social-behavior-nbc.html | TV Enlists Educators to Aid In Children's Shows | True | By Les Brown | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/miss-hearst-says-she-joins-terrorists-patricia-hearst-says-she-has.html | Miss Hearst Says She Joins Terrorists | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/malek-and-flanigan-are-said-to-be-leaving-as-nixon-aides.html | Malek and Flanigan Are Said Tobe Leaving as Nikon Aides | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/celtics-win-gain-series-lead-2-to-1-nba-playoffs-aba-playoffs.html | Celtics Win, Gain Series Lead, 2 to 1 | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/bill-for-vietnam-arms-aid-suffers-a-double-setback-a-financial-bind.html | Bill for Vietnam Arms Aid Suffers a Double Setback | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/aba-game-postponed.html | A.B.A. Game Postponed | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/portrait-gallery-given-761-mellon-engravings.html | Portrait Gallery Given 761 Mellon Engravings | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/black-entrepreneurs-chided-people-and-business.html | People and Business | True | Ernest Holsendolph | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/hofstra-stickmen-win-80527366.html | Hofstra Stickmen Win | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/kline-stops-mets-to-start-for-yanks-staff-predictions-on-pennant.html | Kline Stops Mets, to Start for Yanks | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/spurs-whip-pacers-get-2to1-lead-lamar-paces-qs.html | Spurs Whip Pacers, Get 2â€Ã,Â*toâ€Ã,Â*1 Lead | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/laotian-coalition-near-80527342.html | Laotian Coalition Near | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/newsmen-will-pay-jersey-for-phones.html | NEWSMEN WILL PAY JERSEY FOR PHONES | True | | 2002-07-11 | RE0000868470 | B00000914716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/metropolitan-briefs-police-destroy-seized-narcotics-byme-orders-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/report-says-nixon-owes-tax-on-home-improvement.html | Report Says Nixon Owes Tax on Home Improvement | True | By Philip Shabecoff Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/political-leaders-health-should-the-public-know-outcry-for.html | Political Leaders' Health: Should the Public Know? | True | By Lawrence K. Altman | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/antitrust-role-seen-in-fee-experiments.html | ANTITRUST ROLE SEEN IN FEE EXPERIMENTS | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/merrill-lynch-held-liable-on-insiders.html | MERRILL LYNCH HELD LIABLE ON INSIDERS | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/barrages-reported-in-golan-heights.html | BARRAGES REPORTED IN GOLAN HEIGHTS | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/stracey-to-box-mason.html | Stracey to Box Mason | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/refined-sugar-prices-cut.html | Refined Sugar Prices Cut | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/north-vietnamese-seize-three-posts-in-highlands-area.html | North Vietnamese Seize Three Posts In Highlands Area | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/yugoslavs-query-us-on-adriatic-dubious-about-nato-naval-exercise.html | YUGOSLAVS QUERY U.S. ON ADRIATIC | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/tuesdays-fights-ncaagymneettoday.html | Tuesday's Fights | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/times-news-and-post-present-full-offer-to-the-printers-union-10day.html | Times, News and Post Present Full Offer to the Printers' Union | True | By Damon Stetson | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/watergate-jury-indicts-reinecke-for-lies-on-itt.html | WATERGATE JURY INDICTS REINECKE FOR LIES ON I.T.T. | True | By E.w. Kenworthy Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/stage-lear-as-musical-pop-is-on-the-boards-at-players-theater-the.html | Stage: â€šÃ„Â´Learâ€šÃ„Â´ as Musical | True | By Cline Barnes | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/douglass-dumbrille-dead-at-84-film-tv-actor-began-on-stage-left.html | Douglass Dumbrille Dead at 84; Film, TV Actor Began on Stage | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/harassment-is-laid-to-abortion-foes.html | HARASSMENT IS LAID TO ABORTION FOES | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/lawyers-in-scandal-cited-by-bar-group.html | LAWYERS IN SCANDAL CITED BY BAR GROUP | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/assembly-votes-to-save-pensions-would-guarantee-benefits-of-all-in.html | ASSEMBLY VOTES TO SAVE PENSIONS | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/new-concern-set-by-utilities-here-unit-would-handle-electric.html | NEW CONCERN SET BY UTILITIES HERE | True | By Herbert Koshetz | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/sadat-says-war-made-egypt-truly-free.html | Sadat Says War Made Egypt Truly Free | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/advertising-solow-as-phoenix-moving-the-message-another-rung.html | Advertising: Solow as Phoenix | True | By Philip H. Dougherty | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/nets-seek-30-lead-on-squires-special-to-the-new-york-time.html | Nets Seek 3â€šÃ„Â°0 Lead On Squires | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/guards-at-4-prisons-out-state-obtains-court-state-obtains-court-order-effective-at.html | Guards at 4 Prisons Out; State Obtains Court Order | True | By Walter H. Waggoner Special to the New York Vines | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/uptum-is-forecast-robust-upturn-seen-pan-am-and-twa-asking-for.html | Uptum Is Forecast | True | By Edwin L. Dale Jr. special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/aaron-is-expected-to-start-for-braves-in-season-opener-at.html | Aaron Is Expected to Start for Braves In Season Opener at Cincinnati Today | True | By Joseph Durso | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/assembly-votes-to-save-pensions-of-all-workers-would-guarantee.html | ASSEMBLY VOTES TO SAVE PENSIONS OF ALL WORKERS | True | By David A. Andelman Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/fuel-award-on-school-buses.html | Fuel Award on School Buses | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/300-pay-tribute-to-hogan-in-court-lawyers-judges-clerks-and-friends.html | 300 PAY TRIBUTE TO HOGAN IN COURT | True | Laurie Johnston | 2002-07-11 | RE0000868470 | B00000914716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/tuesdays-fights-n-caagymmeettoday.html | Tuesday's Fights | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/soviet-migrants-to-israel-given-30million-by-us.html | Soviet Migrants to Israel Given, $30â€šÃ„Â¹Million by U.S. | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/astronomical-rises-in-prices-of-fuel-cited-by-lines-longrange-plans.html | Astronomical Rises in Prices of Fuel Cited by Lines | True | By Richard Witkin | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/4-truck-drivers-indicted-in-death-of-a-5th-in-strike.html | 4 Truck Drivers Indicted In Death of a 5th in Strike | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/90-die-in-tornadoes-in-south-midwest-scores-are-killed-as-tornadoes.html | 90 Die in Tornadoes In South, Midwest | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/pontoon-bridge-opens.html | Pontoon Bridge Opens | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/krislin-1920-wins-distaff-by-neck.html | Krislin, $19.20, Wins Distaff by Neck | True | By Joe Nichols | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/personal-finance-taxcourt-rulings-make-deductions-for-home-offices.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/panel-expected-to-focus-on-public-standard-issue-will-conclude-he.html | Panel Expected to Focus On Public Standard Issue | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/israeli-war-report-broadly-criticized.html | Israeli War Report Broadly Criticized | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/coal-strip-mining-plan-rejected-by-house-panel.html | Coal Strip Mining Plan Rejected by House Panel | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/queen-elisabeth-2-transfers-passengers.html | Queen Elisabeth 2 Transfers Passengers | True | By Allan M. Siegal | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/sports-news-briefs-barry-replaces-baylor-on-tv-onepunch-knockdown.html | Sports News Briefs | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/people-in-sports.html | People in Sports | True | Gerald Eskenazi | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/hunter-to-open-beerwine-pub-college-gets-liquor-license-to-save.html | HUNTER TO OPEN BEERâ€šÃ„Â¹WINE PUB | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/aid-for-chicken-loss-voted.html | Aid for Chicken Loss Voted | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/carriers-ask-us-aid.html | Carriers Ask U.S. Aid | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/foreman-wants-ali-in-jungle.html | Foreman Wants Ali In â€šÃ„Â²Jungleâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/teachers-ignore-strike-curb.html | Teachers Ignore Strike Curb | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/interest-to-be-paid-fraud-is-not-alleged-5391-for-masqued-ball.html | Interest to Be Paid | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/queen-elizabeth-2-transfers-passengers-queen-elizabeth-2-transfers.html | Queen Elizabeth 2 Transfers Passengers | True | By Allan M. Siegal | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/french-name-poher-interim-president-poher-is-given-rule-as-france.html | French Name Poher Interim President | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/house-approves-ombudsman-plan-court-appeals-possible-partyline-vote.html | HOUSE APPROVES OMBUDSMAN PLAN | True | Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/legislation-backed-on-bank-secrecy.html | LEGISLATION BACKED ON BANK SECRECY | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/going-out-guide-update-multi-multi.html | GOING OUT Guider | True | Richard F. Shepard | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/business-briefs-tariff-panel-wont-reopen-lead-case-ftc-to-scan.html | Business Briefs | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/rangers-conquer-wings-rangers-conquer-wings-as-park-gets-4-assists.html | Rangers Conquer Wings | True | By Parton Keese | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/razing-plan-stirs-corey-residents-hearing-heated-on-move-to-condemn.html | RAZING PLAN STIRS COREY RESIDENTS | True | By Glenn Fowler | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/court-supports-us-on-highway-routes.html | COURT SUPPORTS U.S. ON HIGHWAY ROUTES | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/right-to-reply.html | Right to Reply | True | By William Safire | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868470 | B00000914716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/con-ed-explains-avaerage-bill-but-customers-do-a-slow-burn-a-way-to.html | Con Ed Explains â€šÃ„Â²Avaeragešâ€šÃ„Â´ Bill But Customers Do a Slow Burn | True | By Enid Nemy | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/parkchester-tenants-act-to-bar-condominium-conversion-plan.html | Parkchester Tenants Act to Bar Condominium Conversion Plan | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/tennis-teacher-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/wells-church-72-execbs-newsman-radio-correspondent-dieswas-also.html | WELLS CHURCH, 72, EXâ€šÃ„Â°C.B.S, NEWSMAN | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/miss-loock-boggs-win-aau-diving.html | Miss Loock, Boggs Win. A.A.U. Diving | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/cunard-says-failure-in-alarm-system-delayed-detection-of-oil-leak.html | Cunard Says Failure in Alarm System Delayed Detection of Oil Leak | True | By Victor K. McElheny | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/miss-hearst-says-she-joins-terrorists-in-a-broadcast-message.html | Miss Hearst Says She Joins Terrorists | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/new-jersey-briefs-jersey-city-housing-loan-voted-law-on-full-school.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/the-tax-report-abroad-at-home.html | The Tax Report | True | By Anthony Lewis | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/john-stephen-62-exactor-and-music-publicity-man.html | John Stephen, 62, Exâ€šÃ„Â°Actor And Music Publicity Man | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/antine-maury.html | ANTINE MAURY | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/end-of-flat-rate-on-phones-feared-companys-proposal-to-halt-message.html | END OF FLAT RATE ON PHONES FEARED | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/bill-bradley-withdraws-as-possible-candidate.html | Bill Bradley Withdraws As Possible Candidate | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/israeli-war-report-broadly-criticized-israelis-assail-findings-on.html | Israeli War Report Broadly Criticized | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/interest-to-be-paid-nixon-to-pay-432787-in-back-taxes-as.html | Interest to Be Paid | True | By Eileen Shanahan Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/clairol-recalls-aerosol-sprays-2-brands-involved-in-move-in-vinyl.html | CLAIROL RECALLS AEROSOL SPRAYS | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/oscars-3hour-show-is-short-on-surprises-established-stars-win.html | Oscar's 3â€šÃ„Â³Hour Show Is Short on Surprises | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/300-at-memorial-for-hal-boyle-ap-chief-says-writer-will-live-in.html | 300 AT MEMORIAL FOR HAL BOYLE | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/gerard-s-smith-is-dead-at-70-leading-polo-player-10-years-suffered.html | Gerard S. Smith Is Dead at 70; Leading Polo Player 10 Years | True | By Steve Cady | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/education-study-hopeful-on-poor-finds-high-and-low-levels-of.html | EDUCATION STUDY HOPEFUL ON POOR | True | By Leonard Ruder | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/newarks-new-archbishop-includes-suburbs-in-plans-womens-role.html | Newark's New Archbishop Includes Suburbs in Plans | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/sales-of-savings-bonds-rose-slightly-in-march.html | Sales of Savings Bonds Rose Slightly in March | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/oil-billions-for-the-few-sand-for-the-starving.html | Oil Billions for the Few. Sand for the Starving. | True | By Chester L Cooper | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/soviet-data-show-cancer-dath-rise.html | Soviet Data Show Cancer Death Rise | True | By Theodore Shabad | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/the-panamanian-cooks-paella-was-an-irresistible-temptation.html | The Panamanian Cook's Paella Was an Irresistible Temptation | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/fullsize-cars-gain-daily-sales-drop-auto-sales-off-by-30-in-march.html | Fullâ€šÃ„Â³Size Cars Gain | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/nixon-vow-is-cited-defense-is-outlined.html | Nixon Vow Is Cited | True | By John Herbers Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/nixon-expects-to-fly-to-paris-for-pompidou-service-saturday-future.html | Nixon Expects to Fly to for Pompidou Service | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/goich-ponders-his-freedom-or-giants.html | Goich Ponders: His Freedom or Giants | True | By Neil Amdur | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/lag-in-fertilizer-threatens-india-increase-in-oil-prices-perils.html | LAG IN FERTILIZER THREATENS INDIA | True | | 2002-07-11 | RE0000868470 | B00000914716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/javits-says-nixon-plays-impeachment-politics-senator-calls-it-plan.html | Javits Says Nixon. Plays â€˜Â²Impeachment Politicsâ€˜Â´ | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/youth-slain-in-jamaica.html | Youth Slain in Jamaica | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/nassau-starts-inquiry-on-charge-divers-did-faulty-sewer-work-danger.html | Nassau Starts Inquiry on Charge Divers Did Faulty Sewer Work | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/judson-f-falknor.html | JUDSON F. FALKNOR | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/grassland-fires-contained.html | Grassland Fires Contained | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/judge-upsets-ban-by-school-board-backs-puerto-rican-group-in-search.html | JUDGE UPSETS BAN BY SCHOOL BOARD | True | By Iver Peterson | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/westinghouse-gets-big-nuclear-order-units-900000-kilowatts-go-gets.html | Westinghouse Gets Big Nuclear Order | True | By Gene Smith | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/subversive-list-to-get-new-study-saxbe-orders-investigation-of.html | SUBVERSIVE LIST TO GET NEW STUDY | True | By Lesley Oelsner Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/liverpool-gains-final-80527371.html | Liverpool Gains Final | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/westernstyle-flexibility-rejected-by-chief-soviet-economic-planner.html | Westernâ€˜Â´Style Flexibility Rejected By Chief Soviet Economic Planner | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/mayors-team-cavanaghet-al-deputies-assignments-expand-cavanagh-at.html | Mayor's Team: Cavanagh et al. | True | By Maurice Carroll | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/french-proclaim-poher-president-rites-for-pompidou-todaynation.html | FRENCH PROCLAIM POHER PRESIDENT | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/laotian-coalition-near.html | Laotian Coalition Near | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/no-word-is-heard-in-argentina-despite-ransom-paid-for-oilman.html | No Word Is Heard in Argentina Despite Ransom Paid for Oilman | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/wilson-sues-two-london-papers-for-libel-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/newburghs-hasbrouck-house-slated-for-status-as-preservation-center.html | Newburgh's Hasbrouck House Slated For Status as Preservation Center | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/common-market-faces-confusion-pompidou-death-expected-to-halt.html | COMMON MARKET FACES CONFUSION | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/hub-of-19th-century-philadelphia-social-elite-fades-into-history.html | Hub of 19thâ€˜Â´Century Philadelphia Social Elite Fades Into History | True | By James T. Wooten; Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/article-1-no-title-sketches-of-5-major-french-presidential.html | Sketched of 5 Major French Presidential Contenders | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/state-charter-is-approved-for-first-womens-bank.html | State Charter Is Approved For First Women's Bank | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/mens-umbrellas-dont-have-to-be-grim-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/here-comes-dog-judgein-a-sulky.html | Here Comes Dog Judgeâ€˜Â®In a Sulky | True | By Walter R. Fletcher | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/nassaus-democratic-chairman-and-17-on-panel-back-samuels-meeting-in.html | Nassau's Democratic Chairman And 17 on Panel Back Samuels | True | By Thomas P. Ronan | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/carriers-ask-us-aid-80527336.html | Carriers Ask U.S. Aid | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/eisenhower-nephew-dies-drug-overdose-reports.html | Eisenhower Nephew Dies: Drug Overdose Report | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/li-village-aids-poverty-agency-baxter-estates-gives-20-of.html | L.I. VILLAGE AIDS POVERTY AGENCY | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/in-bermuda-cunard-prepares-to-send-its-passengers-back-home.html | In Bermuda Cunard Prepares Back Home | True | By Eric Pace Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/04/archives/sloan-coach-of-no-1-quintet-rated-no-1-people-in-sports.html | People in Sports | True | Gerald Eskenazi | 2002-07-11 | RE0000868470 | B00000914716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/sports-today-baseball-basketball-harness-racing-hockey-track-and.html | Sports Today | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/40million-pennsy-bid-set-railroads-to-seek-rate-rise-eightpage.html | $40â€¦â€™Million Penny Bid Set â€¦â€™ Railroads to Seek Rate Rise | True | By Robert E. Bedingfield Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/taiwan-worries-about-economy-world-problems-hindering-exports-and.html | TAIWAN WORRIES ABOUT ECONOMY | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/bourne-ruthrauff-of-advertising-firm.html | BOURNE RUTHRAUFF OF ADVERTISING FIRM | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/indian-election-postponed-by-us-suit-alleging-vote-tampering.html | Indian Election Postponed by. U.S. Suit Alleging Vote Tampering | True | By Paul Delaney swim to The New or York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/china-seeks-acceptance-in-third-world.html | China Seeks Acceptance in Third World | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/testimony-offered-court-to-support-mabeas-contention-he-gave.html | Testimony Offered Court to Support Mabea's Contention He Gave Humphrey $50,000 | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/trading-is-quit-on-the-bond-markets.html | Trading Is Quit on the Bond Markets | True | By Douglas N. Cray | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/byrne-orders-inquiry-of-curb-on-detective-in-the-gross-case-links.html | Byrne Orders Inquiry of Curb On Detective in the Gross Case | True | By Joseph F. Sullivan Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/tornadoes-strike-9-states-canada-more-than-200-die-hundreds-are.html | TORNADOES STRIKE 9 STATES, CANADA; MORE THAN 200 DIE | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/consumer-credit-climbs.html | Consumer Credit Climbs | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/survey-finds-many-would-pay-25-tax-for-culture.html | Survey Finds Many Would Pay $25 Tax for Culture | True | By George Gent | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/suspect-in-slaying-of-jersey-city-girl-gives-up-to-police.html | Suspect in Slaying Of Jersey City Girl Gives Up to Police | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/12consumations-meeting-in-brussels.html | 12 CONSUMER NATIONS MEETING IN BRUSSELS | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/haldeman-says-nixon-didnt-know-court-order-headed-nixon-called.html | Haldeman Says Nixon â€¦â€™Didn't Knowâ€¦â€™ | True | | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/contempt-issue-in-rothko-case-sales-by-gallery-after-court.html | CONTEMPT ISSUE IN ROTHKO CASE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-04 | 1974-04-04 | https://www.nytimes.com/1974/04/archives/yanks-still-trying-to-make-deal-for-a-2d-baseman.html | Yanks Still Trying to Make Deal for a 2d Baseman | True | By Murray Chass Special to the New York Times | 2002-07-11 | RE0000868470 | B00000914716 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/rates-of-interest-pushed-up-rise-in-prime-seen.html | Rates of Interest Pushed Up â€¦â€™ Rise in Prime Seen | True | By John. H. Allan | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/itt-calls-ruling-by-irs-wrong-inhartfordmerger-italian-banks-role.html | I.T.T. Calls Ruling By I.R.S. â€¦â€™Wrongâ€¦â€™ In Hartford Merger | True | By James J. Nagle | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/french-presidential-race-is-on-hours-after-pompidou-burial.html | French Presidential Race Is On Hours After Pompidou Burial | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/princesss-attacker-says-he-protested-mentalhealthcare.html | Princess's Attacker Says He Protested Mental Health Care | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/hussein-and-sadat-confer.html | Hussein and Sadat Confer | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/nato-marks-its-anniversary-modestly.html | NATO Marks Its Anniversary Modestly | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/60-sheetmetal-workers-walk-off-5-projects-hers-action-taken-in.html | 60 Sheetâ€¦â€™Metal Workers Walk Off 5 Projects Hers | True | By John Darnton | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/percentage-gains-percentage-drops-new-1974-highslows-oddlot.html | Percentage Gains | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/maheu-testifies-on-humphrey-gift-tells-of-ride-in-limousine-with.html | MAEU TESTIFIES ON HUMPHREY GIFT | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/house-bars-rise-in-vietnam-aid.html | HOUSE BARS RISE IN VIETNAM AID | True | By John W. Finney Special to the New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/archives/owning-isnt-everything.html | Owning Isn't Everything | True | By Linda Konner | 2002-07-11 | RE0000868468 | B00000914714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/help-for-the-afflicted.html | Help for the Afflicted | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/exmember-of-parliament-found-dead-near-london.html | Exâ€šÃ„Â¶Member of Parliament Found Dead Near London | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/e-p-a-will-study-the-effects-of-vinyl-chloride-escape-in-air.html | E. P. A. Will Study the Effects Of Vinyl Chloride Escape In Air | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/theater-strindbergs-dance-of-death.html | Theater: Strindberg's â€šÃ„Â¹Dance of Deathâ€šÃ„Â¨ | True | By Clive Barnes | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/the-status-quo-served-mexican-style-not-spoiled-or-poisonous.html | The Status Quo, Served Mexican Style | True | By John Canaday | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/a-proper-day-for-homer-714.html | A Proper Day For Homer 714 | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/amex-prices-off-otc-also-down-market-index-declines-002volume-up-to.html | AMEX PRICES OFF; Oâ€šÃ„Â¸Tâ€šÃ„Â¸C ALSO DOWN | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/consumers-chief-gets-wmca-show-mrs-guggenheimer-takes-calls-from.html | CONSUMERS' CHIEF GETS WMCA SHOW | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/abraham-friedman.html | ABRAHAM FRIEDMAN | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/johnny-mathis-wins-cancellation-suit.html | JOHNNY MATHIS WINS CANCELLATION SUIT | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/students-in-ethiopia-start-hunger-strike-and-boycott-classes-hope.html | Students in Ethiopia Start Hunger Mike And Boycott Classes | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/dc4-with-miners-is-down-in-africa-77-reported-dead-as-plane-burns.html | IS DOWN IN AFRICA | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/2-detectives-acquitted-in-bribe-case-airport-hotel-meeting.html | 2 Detectives Acquitted in Bribe Case | True | By Robert D. McFadden | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/his-accountant-is-shocked-over-nixons-tax-decision.html | His Accountant Is Shocked Over Nixon's Tax Decision | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/peru-bus-plunge-kills-14.html | Peru Bus Plunge Kilts 14 | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/boxer-is-hospitalized.html | Boxer Is Hospitalized | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/the-nixon-precedent-in-the-nation.html | The Nixon Precedent | True | By Tom Wicker | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/neaman-bids-at-interstate-dropped-neaman-drops-his-negotiations.html | Neaman Bids at Interstate Dropped | True | By Isadore Barmash | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/news-index-91066863.html | NEWS INDEX | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/mrs-florence-ballantine-mother-of-yales-brewster.html | Mrs. Florence Ballantine, Mother of Yale's Brewster | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/united-can-sets-sale-of-2-plants-deal-with-crown-cork-put-at-more.html | UNITED CAN SETS SALE OF 2 PLANTS | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/all-aspects-of-giacometti-reflected-in-major-show.html | All Aspects of Giacometti Reflected in Major Show | True | By Hilton Kramer | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball Friday, April 5, 1974 | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/n-f-l-talks-halt-on-all-key-issues.html | Talks Halt N. F. C. On All Key Issues | True | By William N. Wallace | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/dance-jamaica-company.html | Dance: Jamaica Company | True | Anna Kisselgoff | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/city-seeks-most-of-state-fund-to-support-private-bus-lines.html | City Seeks Most of State Fund To Support Private Bus Lines | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/authorities-impugn-hearst-message-twomonth-effort-calm-and.html | Authorities Impugn Hearst Message | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/fraternity-admits-women.html | Fraternity Admits Women | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/stanley-cup-games-on-tv.html | Stanley Cup Games on TV | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/beame-trims-his-budget-sees-lot-of-jobs-affected-working-on-gap.html | Beame Trims His Budget, Sees â€šÃ„Â¹Lot of Jobsâ€šÃ„Â¨ Affected | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/keen-68-leads-in-taiwan.html | Keen 68 Leads in Taiwan | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/pacers-top-spurs-9189-even-series-qs-square-it.html | Pacers Top Spurs, 91â€šÃ„Â*89, Even Series | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/ancient-chinese-silk-industry-comes-out-of-cocoon-the-globe-and.html | Ancient Chinese Silk Industry Comes Out of Cocoon | True | By John Burns The Globe and Mail, Toronto | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/control-shift-made-by-administration.html | CONTROL SHIFT MADE BY ADMINISTRATION | True | | 2002-07-11 | RE0000868468 | B00000914714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/a-tape-in-milk-case-termed-incomplete.html | A TAPE IN MILK CASE TERMED INCOMPLETE | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/room-257-changes-their-lives-quickly-for-better-or-worse-oneday.html | For Better or Worse | True | By Judy Hlemesrud | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/rice-five-keeps-2-aides.html | Rice Five Keeps 2 Aides | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/japanrhodesia-trade-links-are-alleged-strong-support-voiced-issued.html | JapanêsÃ„Ã¢Rhodesia Trade Link Are Alleged | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/upset-garbage.html | Upset Garbage | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/about-new-york-a-night-at-the-great-northern.html | About New York A Night at the Great Northern | True | By John Corry | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/wholesale-prices-up-13-in-march-wholesale-prices-surged-in-march.html | Wholesale Prices Up 1.3% in March | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/french-presidential-race-is-on-hours-after-pompidou-burial-race-for.html | French Presidential Race Is On Hours After Pompidou Burial | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/albany-assembly-acts.html | Albany Assembly Acts | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/lottery-numbers-new-york824219-n-j-weekly270800-n-j-daily56131.html | LOTTERY NUMBERS APRIL 4, 1974 | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/events-today-theater-films-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/agents-cleared-in-shooting-case-wounded-teachers-lawyer-to-contest.html | AGENTS CLEARED IN SHOOTING CASE | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/energy-aide-sees-a-minor-lack-of-fuel-consumption-justified.html | Energy Aide Sees a Minor Lack of Fuel | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/democrats-in-state-races-pledge-to-keep-peace.html | Democrats in State Races Pledge to Keep Peace | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/bishop-is-facing-expanded-inquiry-new-data-cited-in-case-of.html | BISHOP IS FACING EXPANDED INQUIRY | True | By Ralph Blumenthal | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/mitchell-lawyer-seeks-dismissal-judge-reserves-decisionhears-pleas.html | MITCHELL LAWYER SEEKS DISMISSAL | True | By Martin Arnold | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/new-contract-set-in-grain-market-hard-red-winter-wheat-is-to-be.html | NEW CONTRACT SET IN GRAIN MARKET | True | By H. J. Maidenberg | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/chief-of-tax-staff-laurence-neal-woodworth-long-workdays-avoids.html | Chief of Tax Staff Laurence Neal Woodworth | True | By William Robbins Special to New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/harry-jamison.html | HARRY JAMISON | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/cyclist-absolved-in-drug-use-case.html | Cyclist Absolved In Drug Use Case | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/nixon-tax-report-raises-new-issue-democrats-on-house-panel-said-to.html | NIXON TAX REPORT RAISES NEW ISSUE | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/st-petersburg-ends-its-population-curb.html | ST. PETERSBURG ENDS ITS POPULATION CURB | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/house-bars-rise-in-vietnam-aid-rejects-administration-call-for.html | HOUSE EARS RISE IN VIETNAM AID | True | By John W. Finney Special to the New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/styles-are-almost-oriental-shop-talk.html | SHOP TALK | True | By Enid Nemy | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/hughes-to-screen-all-state-prisoners-to-fight-disparate-jersey.html | Hughes to Screen All State Prisoner To Fight Disparate Jersey Sentences | True | By Joseph F. Sullivan | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/squires-top-nets-116-to-115.html | Squires Top Nets, 116 to 115 | True | By Al Harvin Special to the New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/backers-of-consumer-bill-are-hopeful-vote-is-293-to-94.html | Backers of on sumer Bill Are Hopeful | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/pompidou-is-buried-in-village-cemetery-nixon-off-to-paris-today.html | Pompidou Is Buried In Village Cemetery | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/availability-of-gas-helps-raise-sales-for-chain-stores-nations.html | Availability of â€šÃ„Ã²Gasâ€šÃ„Ã´ Helps Raise Sales For Chain Stores | True | By Herbert Koshetz | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/house-unit-bids-president-yield-on-tapes-by-tuesday.html | House Unit Bids President Yield on Tapes by Tuesday | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/2-big-connecticut-utilities-seek-record-rate-increase.html | 2 Big Connecticut Utilltles Seek Record Rate Increase | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/bitter-pill-sweetened.html | Bitter Pill Sweetened | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/prices-of-bonds-slip-in-quiet-trading-federal-funds-traded-new-bond.html | Prices of Bonds Slip in Quiet Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/a-fable-of-the-other-henry.html | A Fable Of the Other Henry | True | By James Reston | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/jury-in-washington-gets-chapin-case-involving-watergate.html | Jury in Washington Gets Chapin Case Involving Watergate | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/bridge-2-spring-nationals-winners-join-up-for-las-palmas-tilt.html | Bridge: 2 Spring Nationals Winners Join Up for Las Palmas Tilt | True | By Alan Truscott | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/screen-treat-for-young.html | Screen: Treat for Young | True | Howard Thompson | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/defensive-slips-still-hurt-yanks.html | Defensive Slips Still Hurt Yanks | True | By Murray Chass Special to the New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/japan-in-controversy.html | Japan in Controversy | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/business-briefs-energy-office-to-lift-more-controls-morocco-plans.html | Business Briefs | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index. | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/how-fans-of-the-who-learned-of-the-when-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/tornadoes-toll-is-placed-at-323-1billion-damage-five-states-are.html | TORNAD0ES' TOLL IS PLACED AT 323; 1â€šÃ„Ã²BILLION DAMAGE | True | By Judith Cummings | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/nba-playoffs-knicks-vs-capital-boston-vs-buffalo-los-angeles-vs.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/irving-w-schwartz.html | IRVING W. SCHWARTZ | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/sands-of-angels-injured.html | Sands, of Angels Injured | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/metropolitan-briefs-memorial-services-held-for-dr-king-little.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/qe2-passengers-arrive-joking-about-adventure-70-join-sea-venture.html | QE2 Passengers Arrive, Joking About Adventure | True | By Allan M. Siegal | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/british-woman-wins-skate-title.html | British Woman Wins Skate Title | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/japan-golf-invites-palmer.html | Japan Golf Invites Palmer | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/bucks-trounce-lakers-open-31-playoff-lead.html | Pucks Trounce Fakers, Open 3â€šÃ„Ã´1 Playoff Lead | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/aba-playoffs-nets-vs-virginia-indiana-vs-san-antonio.html | A.B.A.Playoffs | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/maps-for-rediscovering-china-books-of-the-times-a-labor-of-love-on.html | Books of The Times | True | By Theodore Shabad | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/aaron-is-scheduled-to-play-tomorrow.html | Aaron Is Scheduled To Play Tomorrow | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/sports-news-briefs-aba-game-reset-for-tonight-world-hockey-title-on.html | Sports News Briefs. | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/briefs-on-the-arts-bancroft-prizes-are-won-by-three-astor-plaza-to.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/printers-and-publishers-discuss-3-city-dailies-contract-offer.html | Printers and Publishers Discuss 3 City Dailies' Contract Offer | True | By Damon Stetson | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/aaron-ties-babe-ruth-with-714th-homer-firstinning-drive-in-season.html | Aaron Ties Babe Ruth With 714th Homer | True | By Dave Anderson Special to the New York Times | 2002-07-11 | RE0000868468 | B00000914714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/says-that-fed-will-allow-moderate-money-growth-burns-stresses.html | Says That Fed Will Allow Moderate Money Growth | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/leikowitz-asks-care-by-psc-in-weighing-phone-rate-change.html | Leikowitz Asks Care by P.S.C. In Weighing Phone Rate Change | True | By Gerald Gold | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/biaggi-asks-death-penalty.html | Biaggi Asks Death Penalty | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/apology-by-saxbe-sought-by-leader-of-return-jews.html | Apology by Saxbe Sought by Leader Of Reform Jews | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/reform-in-haste.html | Reform in Haste | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/aharai.html | â€šÃ„Â²Aharaiâ€šÃ„Â¸ | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/nixon-tax-inquiry-is-closed-by-irs-and-congress-unit-but-several.html | NIXON TAX INQUIRY IS CLOSED BY I. R. S. AND CONGRESS UNIT | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/state-pension-bill-is-tied-to-us-move.html | STATE PENSION BILL IS TIED TO U.S. MOVE | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/fed-revises-its-rules-on-bank-merger-role.html | Fed Revises Its Roles On Bankâ€šÃ„Â²Merger Role | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/tornadoes-toll-is-placed-at-310-1billion-damage-five-states-are.html | TORNADOES' TOLL IS PLACED AT 310, 1â€šÃ„Â²BILLION DAMAGE | True | By Judith Cummings | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/as-paced-by-jackson-win-opener.html | A's Paced By Jackson Win Opener | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/8-years-after-his-death-in-north-vietnam-an-american-pow-is-laid-to.html | 8 Years After His Death in North Vietnam, an American P.O.W. Id Laid to Rest in Arlington | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/countersuit-is-filed-by-a-t-t-against-mci-communications-att.html | Countersuit Is Filed by A.T.&T. Against MCI Communications | True | By Gene Smith | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/master-of-his-craft-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/how-killer-tornadoes-were-formed-cold-front-plus-the-gulfs-warm-air.html | How Killer Tornadoes Were Formed: Cold Front Plus the Gulf's Warm Air | True | By Victor K. McElheny | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/todd-reported-recovering-from-slight-heart-attack.html | Todd Reported Recovering From Slight Heart Attack | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/4-share-golf-lead-with-65s-the-leading-scores-in-greensboro-golf.html | 4 Share Golf Lead With 65's | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/oil-consumers-seek-cooperation-12nation-grouping-weighs-stance-in.html | OIL CONSUMERS****SEEK COOPERATION | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/brokers-post-deficit-amex-argues-for-options.html | Brokers Post Deficit | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/henrys-finest-hour-and-bowies-red-smith-so-bowie-moved-the-business.html | Red Smith | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/ulster-detainees-to-be-releasedd-british-plans-also-include-police.html | ULSTER DETAINEES TO BE RELEASE?? | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/trading-is-light-price-rise-a-factor-hammermill-paper-gains-glamour.html | Trading Is Light | True | By Alexander R. Hammer | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/sports-today-baseball-basketball-lacrosse-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/nixon-tax-inquiry-is-closed-by-irs-and-congressunit-but-several.html | NIXON TAX INQUIRY IS CLOSED BYIRS AND CONGRESS UNIT | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/dr-william-s-tillett-81-dies-bacteriologist-led-nyu-unit.html | Dr. William S. Tillett, 81, Dies; Bacteriologist Led N.Y.U. Unit | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/tax-case-stirs-little-comment-irs-callers-tend-to-own-woes-ignore.html | TAX CASE STIRS LITTLE COMMENT | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/geon-says-charges-of-sec-erroneous.html | GEON SAYS CHARGES OF S.E.C. â€šÃ„Â²ERRONEOUSâ€šÃ„Â¸ | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/letters-to-the-editor-congress-and-tv-for-the-firsthand-view-to.html | Letters to the Editor | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/mobil-asks-limit-on-backing-up-ads-urges-ftc-not-to-extend-rule-to.html | MOBIL ASKS LINT ON BACKING UP ADS | True | By Les Brown | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/school-workers-demonstrate-at-board-of-education-to-force-action-on.html | School Workers Demonstrate at Board of Education to Force Action on New Contract | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/islanders-shut-out-by-parent.html | Shut Out By Parent | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/knicks-fans-sure-of-victory-in-series-bullets-fans-excited.html | Knick's Fans Sure of Victory in Series | True | By Sam Goldaper | 2002-07-11 | RE0000868468 | B00000914714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/the-taxbill-decision-capital-debates-whether-nixon-has-counteracted.html | The Taxâ€šÃ„Â'Bill Decision | True | By Clifton Daniel Special to The New Yolk Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/pro-transactions-baseball-football-tennis.html | Pro Transactions | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/legislature-gets-a-new-schoolaid-plan-bottom-line-sought.html | Legislature Gets a New Schoolâ€šÃ„Â'Aid Plan | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/aides-say-nixons-tax-bill-will-force-him-to-borrow.html | Aides Say Nixon's Tax Bill Will Force Him to Borrow | True | By John Hearers Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/new-jersey-briefs-guards-return-after-sickout-oil-group-sues-us-on.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/city-to-pay-half-the-cost-of-restaurant-promotion.html | City to Pay Half the Cost Of Restaurant Promotion | True | By Glenn Fowler | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/bodies-found-in-plastic-bag.html | Bodies Found in Plastic Bag | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/3-sentenced-in-holdup.html | 3 Sentenced in Holdup | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/armstrong-unit-closing.html | Armstrong Unit Closing | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/passover-messages-back-israel-and-note-plight-of-soviet-jews.html | Passover Messages Back Israel And Note Plight of Soviet Jews | True | By Irving Spiegel | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/two-gunmen-assassinate-fiat-executive-in-argentina.html | Two Gunmen Assassinate Fiat Executive in Argentina | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/hughes-to-screen-all-state-prisoners-in-battle-against-disparate.html | Hughes to Screen All State Prisoners In Battle Against Disparate Sentences | True | By Joseph F. Sullivan | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/indians-ask-us-to-restore-aid.html | INDIANS ASK U.S. TO RESTORE AID | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/city-in-ohio-stays-calm-amid-twisters-debris.html | City in Ohio Stays Calm Amid Twister's Debris | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/homer-interrupts-soap-opera-senate.html | Homer Interrupts Soap Opera, Senate | True | By Joseph Durso | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/albany-assembly-acts-speakers-role-cited-bill.html | Albany Assembly Acts | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/50000-in-us-aid-sought-for-new-kinnelon-library-mayor-sees.html | $50,000 in U.S. Aid Sought For New Kinnelon Library | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/marston-bates-zoologist-dies-author-of-forest-and-the-sea.html | Marston Bates, Zoologist, Dies; Author of â€šÃ„Â'Forest and the Seaâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/soviet-attacks-us-press-on-kissinger.html | Soviet Attacks U.S. Press on Kissinger | True | By Hedrick Smith social to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/new-kissinger-aide-notes-onpeople.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/2-arrested-in-abduction.html | 2 Arrested in Abduction | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/leland-i-doan-79-exdowchief-dies-headed-chemical-company-in-major.html | LELAND I. DOAN, 79, EXâ€šÃ„Â'DOWCHIEF, DIES | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/guardsmen-deny-kent-state-guilt-8-arraigned-in-cleveland-in-federal.html | GUARDSMEN DENY KENT STATE GUILT | True | By Ages Salpukas Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/sports-today-baseball-basketball-harness-aacing-lacrosse.html | Sports Today | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/3minute-hearing-frees-prisoner-in-death-case-reluctant-to-comment-a.html | 3â€šÃ„Â'Minute Hearing Frees Prisoner in Death Case | True | By C. Gerald Fraser | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/aides-say-nixons-tax-bill-will-force-him-to-borrow-he-will-pay.html | Aides Say Nixon's Tax Bill Will Force Him to Borrow | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/senators-clash-with-schlesinger-secretary-is-questioned-on.html | SERATORS CLASH WITH SCHLESINGER | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/wholesale-prices-up-13-in-march.html | Wholesale Prices Up 1.3% in March | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/tv-london-matrimonial-hollywood-ceremonial.html | TV: London â€šÃ„Â'Matrimonial,â€šÃ„Â´ Hollywood Ceremonial | True | By John J. O'Connor | 2002-07-11 | RE0000868468 | B00000914714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/policemans-day-off-is-a-rewarding-one.html | Policeman's Day Off Is a Rewarding One | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/s-ecs-ban-to-end-for-republic-life.html | S.E.C.'S BAN TO END FOR REPUBLIC LIFE | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/indians-ask-us-to-restore-aid-request-emphasizes-anxiety-over.html | INDIANS ASK U.S. TO RESTORE AID | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/heller-defends-rothko-estimate-executors-gallery-lawyers-try-to.html | HELLER DEFENDS ROTHKO ESTIMATE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/streaker-unawed-by-aarons-homer.html | Streaker Unawed By Aaron Homer | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/china-sending-high-aide-to-special-u-n-assembly-advantage-to-china.html | China Sending High Aide To Special U.N. Assembly | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/louis-frank-dies-excit-officer-88.html | LOUIS FRANK DIES, EXâ€šÃ„Â°C.I.T. OFFICER, 88 | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/senate-refuses-to-halt-debate-closure-on-campaign-bill-fails-by.html | SENATE REFUSES TO MALT DEBATE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/return-of-yugoslav-in-slaying-is-sought.html | RETURN OF YUGOSLAV IN SLAYING IS SOUGHT | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/wilbur-h-hecht.html | WILBUR H. HECHT | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/longest-season-at-monticello-opens-and-outlook-is-bright-at.html | Longest Season at Monticello Opens and Outlook Is Bright | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/southern-railway-to-join-in-bid-for-10-rate-rise.html | Southern Railway to Join In Bid for 100% Rate Rise | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/president-may-face-tax-bill-on-coast-linked-to-voting-california.html | President May Face Tax Bill on Coast | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/nixon-papers-stay-in-archives-necessity-for-dead-considered-us.html | Nixon Papers Stay in Archives | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/ehrling-to-conduct-ring.html | Ehrling to Conduct â€šÃ„Â°Ringâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/pro-standings-natl-hockey-league-world-hockey-assn.html | Pro Standings | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/ferment-in-masstransit-agencies-ronans-aspirations-cited-tobin-era.html | Ferment in Massâ€šÃ„Â°Transit Agencies | True | By Edward C. Burks | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/martial-law-helps-the-philippines-but-doubts-remain-press-curb.html | Martial Lave Helps the Philippines, but Doubts Remain | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/lottery-numbers-april-4-1974.html | LOTTERY NUMBERS APRIL 4, 1974 | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/bronx-teacher-suspended-over-showing-of-sex-film.html | Bronx Teacher Suspended Over Showing of Sex Film | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/man-convicted-as-soviet-spy-in-64-gets-parole-and-asks-retrial-kept.html | Man Convicted as Soviet Spy in '64 Gets Parole and Askes Retrial | True | By Michael T. Kaufman | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/sanders-faces-surgery.html | Sanders Faces Surgery | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/federal-agencies-accused-of-lottery-harassment.html | Federal Agencies Accused Of Lottery Harassment | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/more-fuel-foreseen-91066869.html | More Fuel Foreseen | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â°Ã„Â° No Title | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/policeman-shot-in-cocaine-trapp-undercover-officer-wounded-by.html | POLICEMAN SHOT IN COCAINE TRAP | True | By Grace Lichtenstein | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/bill-backed-in-jersey.html | Bill Backed in Jersey | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/assembly-votes-against-barring-girls-from-little-league-teams-in.html | Assembly Votes Against Barring Girls From Little League Teams in the State | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/profits-rise-at-associated-dry-goods.html | Profits Rise at Associated Dry Goods | True | By Clare M. Reckert | 2002-07-11 | RE0000868468 | B00000914714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/brazil-charges-a-congressman-he-called-chilean-leader-a-fascist-and.html | BRAZIL CRARGES A CONGRESSMAN | True | By Marvine Howe Special to the New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/digregorio-is-chosen-as-nbas-top-rookie-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/higher-output-of-wheat-but-tight-supply-seen.html | Higher Output of Wheat Bat Tight Supply Seen | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/film-the-christian-licorice-store.html | Film: 'The Christian Licorice Store' | True | By Nora Sayre | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/alliance-plans-on-lightly-manned-new-weapons-credited-as-deterrent.html | Alliance Plans on Lightly Manned New Weapons | True | By Drew Middleton | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/house-unit-bids-president-yield-on-tapes-by-tuesday-panel-bids.html | House Unit Bids President Yield on Tapes by Tuesday | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/canal-restoration-sought.html | Canal Restoration Sought | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/railfreight-traffic-up-4.html | Railâ€šÂ„Â°Freight Traffic Up 4% | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/mr-nixons-tax-returns.html | Mr. Nixon's Tax Returns | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/combat-handtohand-in-cambodia-city.html | Combat | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/busy-future-for-harkness-theater-couldnt-let-them-down.html | Busy Future for Harkness Theater | True | By Anna Kisselgoff | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/advertising-of-clogged-drains-san-francisco-agency-gets-purex.html | Advertising: Of Clogged Drains | True | By Philip H. Dougherty | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/new-air-cargo-rate-over-atlantic-set.html | NEW AIR CARGO RATE OVER ATLANTIC SET | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/aaron-ties-babe-ruth-with-714th-homer.html | Aaron Ties Babe Ruth With 714th Homer | True | By Dave Anderson Special to the New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/2-members-assail-fpc-gas-decision.html | 2 MEMBERS ASSAIL F.P.C. GAS DECISION | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/gm-discloses-buyback-of-v6-tooling-returning-to-flint.html | G.M. Discloses Buyâ€šÂ„Â°Back of Vâ€šÂ„Â°6 Tooling | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/net-dispute-okker-out-smith-extended-but-wins.html | Net Dispute: Okker Out, Barthes In | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/market-place-pension-funds-50-rise-seen.html | Market Place: Pension Funds 50% Rise Seen | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/state-senate-moves-against-outofstate-scofflawss-transportation-aid.html | State Senate Moves Against Outâ€šÂ„Â°ofâ€šÂ„Â°States Scofflaws | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/more-fuel-foreseen.html | More Fuel Foreseen | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/presidential-panels-report-calls-for-an-expanded-effort-against.html | Presidential Panel's Report Calls for an Expanded Effort Against Heart Disease | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/laotian-king-decrees-coalition-government.html | Laotian King Decrees Coalition Government | True | | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/arab-civilians-abused-house-unit-told-otter-testimony-challenge-by.html | Arab Civilians Abused, House Unit Told | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/wood-field-stream-phone-call-is-an-omen-of-success.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/gang-member-18-is-slain-in-queers-killing-called-retaliation-for.html | GANG MEMBER, 18, IS SLAIN IN QUEER | True | By Robert Hanley | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/ecac-rule-allows-oncesport-pros.html | E.C.A.C. Rule Allows Oneâ€šÂ„Â°Sport Pros | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/city-in-ohio-stays-calm-amid-twisters-debris-ohio-city-stays-calm.html | City in Ohio Stays Calm Amid Twister's Debris | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/turetsky-claims-oil-concerns-illegally-controlled-prices-here.html | Turetsky Claims Oil Concerns Illegally Controlled Prices Here | True | By David Bird | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/bayh-sues-for-data-on-8-oil-companies.html | BAYH SUES FOR DATA ON 8 OIL COMPANIES | True | | 2002-07-11 | RE0000868468 | B00000914714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/bill-backed-in-jersey-senate-approval-expected-common-cause.html | Bill Backed in Jersey | True | By Ronald Sullivan Special The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/major-chemical-to-rise-in-price-increase-for-sulphuric-acid-to-be.html | MAJOR CHEMICAL TO RISE IN PRICE | True | By Gerd Wilcke | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/suit-attacks-sale-of-air-force-unit-purchase-of-coast-facility-by.html | SUIT ATTACKS SALE OF AIR FORCE UNIT | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/ecac-rule-allows-onesport-pros.html | E.C.A.C. Rule Allows Oneâ€šÃ„Â¹Sport Pros | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-05 | 1974-04-05 | https://www.nytimes.com/1974/04/05/archives/merrick-raises-curtain-on-fox-people-and-business.html | People and Business | True | Ernest Holsendolph | 2002-07-11 | RE0000868468 | B00000914714 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/palisades-amusement-park-will-live-on-in-museum-and-memory.html | Palisades Amusement Park Will Live On in Museum and Memory | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/for-israelis-a-crisisplagued-passover.html | For Israelis, a Crisisâ€šÃ„Â¹Plagued Passover | True | By Terence Smith; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/21-st-burglary-too-much.html | 21st Burglary Too Much | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/fertilizer-curb-opposed.html | Fertilizer Curb Opposed | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/con-ed-seeks-states-aid-in-easing-financial-plight-coned-asks-state.html | Con Ed Seeks State's Aid In Easing Financial Plight | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/dialogue-for-the-white-house-observer.html | Dialogue for the White House | True | By Russell Baker | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/stocks-decline-on-amex-and-otc-market-index-falls-062prime-rate.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Â¹Tâ€šÃ„Â¹C | True | By James J. Nagle | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/inquiry-is-sought-on-bills-sponsor.html | INQUIRY IS SOUGHT ON BILL'S SPONSOR | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/qe2-easter-cruise-canceled-as-liner-heads-for-bermuda.html | QE2 Easter Cruise Canceled as Liner Heads for Bermuda | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/dualpurpose-funds.html | Dualâ€šÃ„Â¹Purpose Funds | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/watergate-found-to-affect-soviet-state-department-official-says.html | WATERGATE FOUND TO AFFECT SOVIET | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/sports-news-briefs-soviet-czechoslovak-sextets-win-suffolk-downs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/gas-stations-selling-bikes.html | â€šÃ„Â²Gasâ€šÃ„Â¹â€šÃ„Â´ Stations Selling Bikes | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/bulls-win-take-lead-in-playoffs.html | Bulls Win, In Playoffs | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/hope-for-energy-from-inside-earth-rises-some-early-skepticism-in.html | Hope for Energy From Inside Earth Rises | True | By Walter Sullivan | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/us-jobless-rate-steady-in-march-for-third-month-economists-expect.html | U.S. JOBLESS RATE STEADY IN MARCH FOR THIRD MONTH | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/edward-nixon-rebuts-stans-prosecution.html | Edward Nixon Rebuts Stans Prosecution | True | By Martin Arnold | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/w-gurnee-dyer-museum-leader-broker-and-natural-history-vice.html | W. GURNEE DYER, MUSEUM LEADER | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/new-jersey-briefs-easterpet-health-warning-issued-long-branch-rail.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/property-deals-of-wilson-aide-embarrass-british-labor-party-papers.html | Property Deals of Wilson Aide Embarrass British Labor Party | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/dame-barbaras-colloquy-of-forms.html | Dame Barbara's Colloquy of Forms | True | By James R. Mellow | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/sussex-surprise-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/math-students-project-just-a-bowl-of-peanuts.html | High School Notes | True | George Goodman Jr. | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/an-owner-of-yankees-indicted-in-ship-concerns-election-gifts-an.html | An Owner of Yankees Indicted In Ship Concern's Election Gifts | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/commodity-price-indev-up-16-from-weekago-level.html | Commodity Price Index Up 1.6 From Weekâ€šÃ„Â¹Ago Level | True | | 2002-07-11 | RE0000868469 | B00000914715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/tragic-hoax.html | Tragic Hoax | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/in-the-lobby-with-henry-aaron-dave-anderson-standing-out-there.html | Dave Anderson | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/chapin-convicted-of-lying-to-jury-on-segretti-link.html | CHAPIN CONVICTED OF LYING TO JURY ON SEGRETTI LINK | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/toyota-raises-the-price-of-cars-and-trucks-by-48-corolla-2door.html | Toyota Raises the Price of Cars and Trucks by 4.8%; Corolla 2â€šÃ„Â¿Door Sedan Will Now Cost $2,199, Up $100 | True | By Herbert Koshetz | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/relay-to-brooklyn-tech.html | Relay to Brooklyn Tech | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/price-index-base-to-be-broadened-more-consumers-spending-to-be.html | PRICE INDEX BASE TO BE BROADENED | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/seaver-choson-to-oppose-carltonhahn-in-lineup.html | Seaver Choson to Oppose Carltonâ€šÃ„Â®Hahn in Lineâ€šÃ„Â¿Up. | True | By Steve Cady; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/lawyer-reports-fbi-hearst-pact-asserts-meeting-in-prison-agreed-to.html | LAWYER REPORTS F.B.I. HEARST PACT | True | By Earl Caldwell; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/inquiry-yields-no-charges-in-inmate-scalding-death-grand-jury.html | Inquiry Yields No Charges In Inmate Scalding Death | True | By Joseph B. Master | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/french-output-index-rises.html | French Output Index Rises | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/3-newspaper-publishers-offer-package-toprinters.html | 3 Newspaper Publishers Offer Package to Printers | True | By Damon Stetson | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/peronist-leader-murdered-in-third-killing-in-24-hours.html | Peronist Leader Murdered In Third Killing in 24 Hours, | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/robert-j-mcnitt-inventor-aided-george-westinghouse.html | Robert J. McNitt, inventor Aided George Westinghouse | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/harvester-seeks-british-concern-to-produce-heavy-trucks-through.html | ARVESTER SEEKS BRITISH CONCERN | True | By Clare M. Reckert | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/us-to-broaden-the-base-of-consumer-price-index-woodcock-criticism.html | U.S to Broaden the Base Of Consumer Price Index | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/oil-refinery-urged-in-newington-nh.html | OIL REFINERY URGED IN NEWINGTON, N.H. | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/mrs-irving-wharton.html | MRS. IRVING WHARTON | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/tariff-agreement-expected-in-eec-us-sought-concessions-to-offset.html | TARIFF AGREEMENT EXPECTED IN E.E.C. | True | By Paul Kemezis; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/calvary-musician-blends-bach-with-bizarre-combined-music-styles.html | Calvary Musician Bach With Bizarre | True | By Eleanor Blau | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/french-to-choose-a-new-president-in-elections-in-may-french-to-vote.html | French to choose a New President In Elections in day | True | By Nan Robertson; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/hanois-chief-visits-yugoslav-leaders.html | HANOI'S CHIEF VISITS YUGOSLAV LEADERS | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/federal-centers-to-open-today-to-coordinate-tornado-relief.html | Federal Centers to Open Today To Coordinate Tornado Relief | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/mrs-vincent-draddy.html | MRS. VINCENT DRADDY | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/state-seeks-federal-aid-for-city-under-new-mass-transit-law.html | State Seeks Federal Aid for City Under New Mass Transit Law | True | By Francis X. Clines; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/teacher-defends-showing-of-explicit-sex-filmstrip-instructor-at.html | Teacherâ€šÃ„Â¢Defends Showing Of Explicit Sex Fiâ€šÃ„Â¨mstrip | True | By Ralph Blumenthal | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/letters-to-the-editor-oil-embargo-lessons-we-have-learned-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/accord-reported-in-hiring-dispute-sheet-metal-workers-here-return.html | ACCORD REPORTED IN HIRING DISPUTE | True | By Glenn Fowler | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/international-car-show-opens-with-stress-on-fuel-economy.html | International Car Show Opens, With Stress on Fuel Economy | True | By Frank J. Prial | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/bridge-vancouver-spring-nationals-were-triumph-for-canadians.html | Bridge: Vancouver Spring Nationals Were Triumph for Canadians | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/200-on-haile-selassies-staff-demonstrate-for-benefits.html | 200 on Haile Selassie's Staff Demonstrate for Benefits | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/popularity-on-upswing-for-metals-as-powder.html | Popularity on Upswing For Metals as Powder | True | By Gene Smith | 2002-07-11 | RE0000868469 | B00000914715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/volkswagen-sees-loss.html | Volkswagen Sees Loss | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/fire-disrupts-irt-service.html | Fire Disrupts IRT Service | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/dent-roche-gain-tennis-semifinals-cup-lead-to-philippines-smith.html | Dent, Roche Gain Tennis Semifinals | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/grenades-kill-11-in-vietnam.html | Grenades Kill 11 in Vietnam | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/washington-and-moscow-get-regular-airline-link.html | Washington and Moscow Get Regular Airline Link | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/president-moved-by-taxfund-offers.html | PRESIDENT â€šÃ„Â"MOVEDâ€šÃ„Â´ BY TAXâ€šÃ„Â"FUND OFFERS | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/the-hidden-political-hand-foreign-affairs.html | The Hidden Political Hand | True | By C. L. Sulzberger | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/backing-guineabissau.html | Backing Guineaâ€šÃ„Â"Bissau | True | By George M. Houser | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/music-prolific-ginastera.html | Music: Prolific Ginastera | True | By Allen Hughes | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/taiwan-pushing-goods-of-us-724million-deficit-trade-rise-sought.html | Taiwan Pushing Goods of U.S. | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/tv-the-story-of-jacob-and-joseph-biblical-dramatization-on-abc.html | TV: â€šÃ„Â²The Story of Jacob and Josephâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/littleleaguevotes-appeal-over-girls.html | LITTLE LEAGUE VOTES APPEAL OVER GIRLS | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/whose-ambassador.html | Whose Ambassador? | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/w-r-grace-discussing-sale-of-fao-schwarz.html | W. R. Grace Discussing Sale of F.A.O. Schwarz, | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/review-of-tony-award-rules-called-by-theater-league-chief.html | Review of Tony Award Rules Called by Theater League Chief | True | By Louis Calta | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/coalition-regime-installed-in-laos.html | COALITION REGIME INSTALLED IN LAOS | True | By James M. Markham; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/us-will-supply-arms-and-factories-to-saudis-us-and-saudis-in.html | U.S. Will Supply Arms And Factories to Saudis | True | By David Binder; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/mortion-in-shift-on-power-plant-lends-support-to-a-bill-that-would.html | MORTON IN SHIFT ON POWER PLANT | True | By E. W. Kenworthy; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/orioles-top-tigers-32-on-hitin-8th-orioles-beat-tigers-32-on.html | Orioles Top Tigers, 3â€šÃ„Â²2, On Hit in 8th | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/article-1-no-title.html | Honan Named Arts, Leisure Editor | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/mayor-of-detroit-hopeful-on-cities-says-a-commonality-will-stem.html | MAYOR OF DETROIT HOPEFUL ON CITIES | True | By Judith Cummings | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/us-jobless-rate-steady-in-march-for-third-month.html | U.S. JOBLESS RATE STEADY IN MARCH FOR THIRD MONTH | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/city-officials-put-festive-head-on-reopening-of-rheingold-in.html | City Officials Put Festive Head on Reopening of Rheingold in Brooklyn | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/in-saudi-arabia-sports-cars-and-law-of-the-koran-the-law-of-the.html | In Saudi Arabia, Sports Cars and Law of the Koran | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/jamieson-mahaffey-pace-golf-mahaffey-jamieson-pace-golf-the-leading.html | Jamieson, Mahaffey Pace Golf | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/lawyer-rebuts-n-nixon-on-69-tax-says-he-and-president-went-over-the.html | LAWYER REBUTS NIXON ON '69 TAX | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/record-price-is-set-on-shipping-grain-from-gulf-to-soviet-record.html | Record Price Is Set On Shipping Grain From Gulf to Soviet | True | By Brendan Jones | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/nba-playoffs-college-results.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/richard-crossman-66-is-dead-leading-thinker-of-british-left.html | Richard Crossman, 66, Is Dead; Leading Thinker of British Left | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/t-rs-daughter-82-leads-a-bully-tour-of-his-home.html | T.R.'s Daughter, 82, Leads a Bully Tour of His Home | True | By George Vecsey; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/interest-rates-climb-again-as-the-reserve-fails-to-act-many-types.html | Interest Rates Climb Again As the Reserve Fails to Act | True | By John H. Allan | 2002-07-11 | RE0000868469 | B00000914715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/housing-critic-mans-helm-at-hda-roger-starr-critic-now-at-helm-of.html | Housing Critic Mans Helm at H.D.A. | True | By Tom Buckley | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/search-for-vice-consul-stalled-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/moheu-asserts-humphrey-called-to-thank-hughes-early-morning-call.html | Moheu Asserts Humphrey Called to Thank Hughes | True | By Wallace Turner; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/m-kenna-jazz-piano-has-a-lyrical-flow.html | M'KENNA JAZZ PIANO HAS A LYRICAL FLOW | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/liner-france-to-stay-in-service-despite-financial-difficulties.html | Liner France to Stay in Service Despite Financial Difficulties | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/police-raids-upheld.html | Police Raids Upheld | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/rebels-set-back-cambodia-forces-one-shell-destroys-all-10-guns-in.html | REBELS SET BACK CAMBODIA FORCE | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/canadians-offer-ordinary-tendernessthe-cast.html | Canadians Offer 'Ordinary Tenderness':The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/an-owner-of-yankees-indicted-in-ship-concerns-election-gifts.html | An Owner of Yankees Indicted In Ship Concern's Election Gifts | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/more-supervision-demanded-over-sites-of-liquefied-gas.html | More Supervision Demanded Over Sites of Liquefied Gas | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/profits-at-intel-continue-climb-revenues-more-than-triple-in-first.html | PROFITS AT INTEL CONTINUE CLIMB | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/cherry-blossom-rite-cut.html | Cherry Blossom Rite Cut | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/pope-noting-worry-asks-aid-to-church-inholy-land-political-aspect.html | Pope, Noting Worry, Asks Aid to Church in Holy Land | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/brando-at-halfcentury-books-of-the-times.html | Books of The Times | True | By Mel Gussow | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/kuh-will-revise-plea-bargaining-more-databout-defendants-will-be.html | KUH WILL REVISE PLEA BARGAINING | True | By Robert D. MacFadden | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/baby-laurence-tap-dancer-with-jazz-bands-dies-at-53.html | Baby Laurence, Tap Dancer With Jazz Bands, Dies at 53 | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/coalition-regime-installed-in-laos-old-government-dissolvedking.html | COALITION REGIME INSTALLED IN LAOS | True | By James M. Markham; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/mrs-witkowski.html | MRS. WITKOWSKI | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/ousted-fireman-wins-plea-on-job-lost-over-petition.html | Ousted Fireman Wins Plea On Job Lost Over Petition | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/stoneman-of-expos-is-bought-by-angels.html | People in Sports | True | Robin Herman | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/allrangers-healthy-and-playing-rangers-line-up-islanders-lineup.html | All Rangers Healthy and Playing | True | By Parton Keese | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/sports-news-briefs-mcfarland-paces-10meter-divers-another-plaudit.html | Sports News Briefs | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/morath-piano-rags-mixed-with-patter.html | MORATH PIANO RAGS MIXED WITH PATTER | True | John S. Wilson | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/food-coop-helps-them-satisfy-those-park-avenue-tastes.html | Food Coâ€šÃ„Ã´op Helps Them Satisfy Those â€šÃ„Ã´Park Avenue Tastesâ€šÃ„Ã´ | True | By Jill Gerston | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/nestegg-lottery-drawn-79907233.html | Nestegg Lottery Drawn | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/fire-chief-picks-aide.html | Fire Chief Picks Aide | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/18-horses-entered-in-divided-gotham-at-garden-state-at-pimlico.html | 18 Horses Entered in Divided Gotham | True | By Joe Nichols | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/un-delays-action-on-extending-life-of-mideast-force.html | U.N. Delays Action On Extending Life Of Mideast Force | True | | 2002-07-11 | RE0000868469 | B00000914715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/you-can-take-the-fans-out-of-yankee-stadium-but-you-cant-take-the.html | You Can Take the Fans Out of Yankee Stadium, But You Can't Take the Stadium Out of the Fans | True | By James Fitzgerald | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/miss-rassas-wed-to-john-mcauliffe.html | Miss Rassas Wed To John McAuliffe | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/service-merchandise-gets-7-catalogue-showrooms.html | Service Merchandise Gets 7 Catalogue Showrooms | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/haircuts-going-to-4.html | Haircuts Going to $4 | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/soviet-skiing-starts-from-bottom-up-soviet-skiing-no-place-to-go.html | Soviet Skiing Starts From Bottom Up | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/new-england-offshore-oil-plans-urged-drilling-is-urged-for-new.html | New England Offshore Oil Plans Urged | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/defense-dept-seeks-aid-for-cattle-industry.html | Defense Dept. Seeks Aid for Cattle Industry | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/fred-snodgrass-86-dead-ball-player-muffed-1912-fly.html | Fred Snodgrass, 86, Dead Ball Player Muffed 1912 Fly | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/edward-lilley-86-director-and-actor.html | EDWARD LILLEY, 86, DIRECTOR AND ACTOR | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/wha-playoff-tonight.html | W.H.A. Playoff Tonight | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/dr-muriel-farrell.html | DR. MURIEL FARRELL | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/concert-dorian-quintet.html | Concert: Dorian Quintet | True | By Donal Henahan | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/rabbi-nurenberger-calligrapher-dies.html | RABBI NURENBERGER CALLIGRAPHER, DIES | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/authority-bonds.html | AUTHORITY BONDS* | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/thousand-pay-tribute-to-hogan.html | Thousand Pay Tribute to Hogan | True | By Paul L. Montgomery | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/flight-from-controls.html | Flight From Controls | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/news-summary-and-index-the-major-events-of-the-day-metropolitan-the.html | News Summary and Index | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/acquisition-is-weighed.html | Acquisition Is Weighed | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/violence-reduced-on-childrens-tv-3-networks-cite-efforts-to-tone.html | VIOLENCE REDUCED ON CHILDREN'S TV | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/judge-grants-ehrlichman-a-delay-in-perjury-trial.html | Judge Grants Ehrlichman A Delay in Perjury Trial | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/key-men-in-the-laotian-coalition-souvanna-phouma-souphanouvong.html | Key Men in the Laotian Coalition | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/albert-staehle-74-creator-of-smokey-the-bear-dies.html | Albert Staehle, 74, Creator Of Smokey the Bear, Dies | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/reported-city-settlement-ends-sheetmetal-workers-walkout-on.html | Reported City Settlement Ends Sheetâ€ŠÃ‚Â²Metal Workers Walkout | True | By Glenn Fowler | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/7-killed-in-bangladesh.html | 7 Killed in Bangladesh | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/music-menuhin-is-poised-and-artistic.html | Music: Menuhin Is Poised and Artistic | True | By Harold C. Schonberg | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/court-corruption-inquiry-to-hear-brownstein-again.html | Court Corruption Inquiry To Hear Brownstein Again | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/antiques-chinese-armorial-porcelain.html | Antiques: Chinese Armorial Porcelain | True | By Rita Reif | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/soybean-futures-in-sharp-decline-slide-may-reflect-reports-of-low.html | SOYBEAN FUTURES IN SHARP DECLINE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/london-and-dublin-agree-to-form-allireland-council-despite-ulster.html | London and Dublin Agree to Form Allâ€ŠÃ‚Â²Ireland Council Despite Ulster Protests | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/nixon-plans-to-campaign-in-michigan-house-race-nixon-planning-to.html | Nixon Plans to Campaign In Michigan House Race | True | By R. W. Apple Jr.; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/6-ounces-of-explosive-found-at-paris-airport.html | 6 Ounces of Explosive Found at Paris Airport | True | | 2002-07-11 | RE0000868469 | B00000914715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/18-horses-entered-in-divided-gotham-protagonist-top-weight-at.html | 18 Horses Entered in Divided Gotham | True | By Joe Nichols | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/palestine-guerrilla-official-calls-for-peace-negotiations.html | Palestine Guerrilla Official Calls for Peace Negotiations | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/jewish-congress-asks-that-sxebe-resign-from-post.html | Jewish Congress Asks That Sxebe Resign From Post | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/housing-critic-mans-helm-at-hda-a-dissolving-empire-roger-starr.html | Housing Critic Mans Helm at H.D.A. | True | By Tom Buckley | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/chapin-convicted-of-lying-to-jury-on-segretti-link-a-10year.html | CHAPIN CONVICTED OF LYING TO JURY ON SEGRETTI LINK | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/democratic-panel-headed-by-wagner.html | DEMOCRATIC PANEL HEADED BY WAGNER | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/worsthit-town-recalls-its-30-seconds-of-terror.html | Worstâ€š,Â"Hit Town Recalls Its 30 Seconds of Terror | True | By James T. Wooten; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/student-under-psychiatric-care-is-apparent-suicide-at-barnard.html | Student Under Psychiatric Care Is Apparent Suicide at Barnard | True | By M. A. Farber | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/trs-daughter-82-leads-a-bully-tour-of-his-home-do-ask-questions-all.html | T.R.'s Daughter, 82, Leads a Bully Tour of His Home | True | By George Vecsey; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/tape-compromise-favored-by-ford-he-says-white-house-clash-with.html | TAPE COMPROMISE FAVORED BY FORD | True | By Marjorie Hunter; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/knicks-surge-in-overtime-tops-bullets-10193-evens-series-knicks.html | Knicks' Surge in Overtime Top Bullets, 101â€š,Â"93, Evens Series | True | By Thomas Rogers; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/16million-in-drugs-seized-in-mexican-border-drive.html | $16â€š,Â"Million in Drugs Seized In Mexican Border Drive | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/delawares-undoing.html | Delaware's Undoing? | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/williams-listening-to-offer-by-wba.html | Williams Listening To Offer by W.B.A. | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/solzhenitsyn-says-soviet-is-serfdom.html | SOLZHENITSYN SAYS SOVIET IS â€š,Â"SERFDOMâ€š,Â" | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/new-technology-uses-glassy-electronic-units-dissimilar-plastics.html | New Technology Uses Glassy Electronic Units | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/market-place-golden-cycle-moves-upward.html | Market Place: Golden Cycle Moves Upward | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/brokers-to-suspend-operations-in-paris.html | BROKERS TO SUSPEND OPERATIONS IN PARIS | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/basf-to-double-its-investment-in-us-west-german-group-sets.html | BASF to Double Its Investment In U.S. | True | By Gerd Wilcke | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/market-averages-the-new-york-stock-exchange.html | Market Averages | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/business-briefs-its-backed-on-hartford-fire-names-dollar-seesaws.html | Business Briefs | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/rushs-to-susanna-played-by-peltzer-provesexquisite.html | Rush's â€š,Â"O Susanna,â€š,Â" Played by Peltzer, Proves Exquisite | True | John Rockwell | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/6-hurt-in-oil-refinery-fire-are-awarded-122million.html | 6 Hurt in Oil Refinery Fire Are Awarded $12.2â€š,Â"Million | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/major-league-baseball-todays-probable-pitchers.html | Major League Baseball | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/john-j-kenny-conviction-voided-on-immunity-issue-john-j-kenny.html | John J. Kenny Conviction Voided on Immunity Issue | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/pam-grier-typed-asfoxy-brownthe-cast.html | Pam Grier Typed as 'Foxy Brown': The Cast | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/house-panels-action-ends-wageprice-controls.html | House Panel's Action Ends Wageâ€š,Â"Price Control | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/for-israelis-a-crisisplagued-passover-for-israel-at-a-passover-a.html | For Israelis, a Crisisâ€š,Â"Plagued Passover | True | By Terence Smith; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/sports-today-auto-racing-baseball-basketball-bowling-dog-show-golf.html | Sports Today | True | | 2002-07-11 | RE0000868469 | B00000914715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/us-will-supply-arms-and-factories-to-saudis.html | U.S. Will Supply Arms And Factories to Saudis | | By David Binder; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/cawley-to-join-chemical-bank-people-and-business-people-and.html | People and Business | | Leonard Sloane | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/28-charged-in-sale-of-illicit-feathers.html | 28 CHARGED IN SALE OF ILLICIT FEATHERS | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/a-drug-raid-nets-7-in-bronx-family-suspects-in-8000-home-received.html | A DRUG RAID NETS 7 IN BRONX FAMILY | True | By Alfred E. Clark | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/fund-to-aid-guinea-rebels.html | Fund to Aid Guinea Rebels | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/stewardesses-win-back-pay-to-1965.html | STEWARDESSES WIN BACK PAY TO 1965 | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/reform-jersey-style.html | Reform, Jersey Style | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/miss-woods-tied-to-hughes-funds-kalmbach-reportedly-says-he-heard.html | MISS WOODS TIED TO HUGHES FUNDS | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/screenfor-holidays-sinbad-sails-into-town.html | Screen:For Holidays, 'Sinbad' Sails Into Town | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/prices-of-stocks-plunge-on-prime-rate-advance-remarks-underscored.html | Prices of Stocks Plunge On Prime Rate Advance | True | By Alexander R. Hammer | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/state-police-group-asks-superintendent-to-resign.html | State Police Group Asks Superintendent to Resign | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/26-senators-again-move-to-halt-election-bill-debate.html | 26 Senators Again Move To Halt Election Bill Debate | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/youth-18-and-his-nephew-10-slain-son-of-bradleybeach-policeman-held.html | Youth, 18, and His Nephew, 10, Slain; Son of Bradley Beach Policeman Held | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/president-disputed-on-welfare-savings.html | PRESIDENT DISPUTED ON WELFARE SAVINGS | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/old-times-there-are-not-forgotten.html | Old Times There Are Not Forgotten | True | By Elizabeth Patton | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/brezhnev-reported-to-address-special-meeting-of-party-aides.html | Brezhnev Reported to Address Special Meeting of Party Aides | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/iowa-state-s-hug-lead-gymnastics-the-summaries-team-point-standing.html | Iowa State, S. Hug Lead Gymnastics | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/jamieson-mahaffey-pace-golf2-mahaffey-jamieson-pace-golf-the.html | Jamieson, Mahaffey Pace Golf | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/ford-motor-canceling-st-louis-plant-layoffs.html | Ford Motor Canceling St. Louis Plant Layoffs | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/nestegg-lottery-drawn.html | Nestegg Lottery Drawn | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/new-elevator-unit-at-westinghouse.html | NEW ELEVATOR UNIT AT WESTINGHOUSE | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/edward-nixon-rebuts-stans-prosecution-edward-nixon-rebuts.html | Edward Nixon Rebuts Stans Prosecution | | By Martin Arnold | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/dr-salvatore-damico.html | DR. SALVATORE D'AMICO | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/waste-treatment-bill-urged.html | Waste Treatment Bill Urged | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/pro-transactions-baseball-football-tennis.html | Pro Transactions | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/bangladesh-india-and-pakistan-in-first-talks-seek-normal-relations.html | Bangladesh, India and Pakistan, in First Talks, Seek Normal Relations | | By Bernard Weinraub; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/armstrong-stops-dunne.html | Armstrong Stops Dunne | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/a-y-jackson-is-dead-at-91-canadianlandscapepainter.html | A. Y. Jackson Is Dead at 91; Canadian Landscape Painter | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/sutton-pl-mother-and-son-found-dead.html | Sutton Pl. Mother and Son. Found Dead | True | By Mary Breasted | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/news-index-79907559.html | NEWS INDEX | True | | 2002-07-11 | RE0000868469 | B00000914715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/coned-asks-state-to-run-new-plant-financial-woes-cited-in-bid-to.html | CONED ASKS STATE TO RUN NEW PLANT | True | By David A. Andelman; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/j-b-priestley-at-80-chuffs-but-works-on-of-todays-youth.html | J.B. Priestley, at 80, Chuffs, but Works On | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/sonny-and-cher-tv-show-canceled-by-cbs-for-fall.html | â€šÃ„Â'Sonny and Cherâ€šÃ„Â' TV Show Canceled by C.B.S. for Fall | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/a-p-to-phase-out-its-local-service-the-staff-will-be-absorbed-by.html | A.P. TO PHASE OUT ITS LOCAL SERVICE | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/nixon-plans-to-campaign-in-michigan-house-race-gamble-for-sparling.html | Nixon Plans to Campaign In Michigan House Race | True | By R. W. Apple Jr.; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/phonerate-proposal-stirs-wide-concern-principal-contact-a-timer-for.html | Phoneâ€šÃ„Â*Rate Proposal Stirs Wide Concern | True | By Gerald Gold | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/fbis-action-in-61-called-still-harmful-to-hopes-of-blacks.html | F.B.I.'s Action In '61 Called Still Harmful To Hopes of Blacks | True | By C. Gerald Fraser | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/robert-livingston-electronics-leader.html | ROBERT LIVINGSTON, ELECTRONICS LEADER | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/nixon-paid-no-employer-tax-on-maid-in-69-but-took-deduction.html | Nixon Paid No Employer Tax on Maid in '69 but Took Deduction | True | By Eileen Shanahan; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/scott-backs-panel-in-demand-to-nixon.html | SCOTT BACKS PANEL IN DEMAND TO NIXON | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/yanks-open-here-today-mets-visit-philss-indians-are-rivals-at-shea.html | Yanks Open/Here ets Visit hils | True | By Murray Chass | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/manischewitz-is-the-name-but-monarch-makes-it-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/mrs-fenwick-quits-consumer-post-to-seek-frelinghuysens-house-seat.html | Mrs. Fenwick Quits Consumer Post To Seek Frelinghuysen's House Seat | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/dr-arthur-ippen-expert-on-harbors-and-coastlines.html | Dr. Arthur Ippen, Expert On Harbors and Coastlines | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/mediator-to-enter-talks-at-the-washington-post.html | Mediator to Enter Talks At the Washington Post | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/french-to-choose-a-new-president-in-elections-in-may-a-great.html | French to Choose A New President In Elections in May | True | By Nan Robertson; Special to The New York Times | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/metropolitan-briefs-conviction-of-john-j-kenny-upset-queens-bank.html | Metropolitan Briefs | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/thursdays-fights.html | Thursday's Fights | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/for-cats-part-of-the-remedy-is-a-total-absence-of-dogs-kitten-talk.html | For Cats, Part of the Remedy Is a Total Absence of Dogs | True | By Angela Taylor | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/european-security-talks-halted-for-easter-recess.html | European Security Talks Halted for Easter Recess | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/art-american-pop-at-the-whitney-77-works-fill-two-floors-of-museum.html | Art: American Pop at the Whitney | True | By Hilton Kramer | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-06 | 1974-04-06 | https://www.nytimes.com/1974/04/06/archives/49c-dispute-leads-to-2million-suit.html | 49c DISPUTE LEADS TO $2â€šÃ„Â‚MILLION SUIT | True |  | 2002-07-11 | RE0000868469 | B00000914715 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/israeli-planes-hit-syrians-in-first-strikes-since-war-kissinger.html | Israeli Planes Hit Syrians In First Strikes Since War | True |  | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/cortright-wetherill-jr-marries-janice-nestle.html | Cortright Wetherill Jr. Marries Janice Nestle | True |  | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/college-exhibiting-art-by-youngsters.html | College Exhibiting Art by Youngsters | True |  | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-meaning-of-a-wall-architecture.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/who-voices-alarm-on-fad-diet-schemes.html | W.H.O. VOICES ALARM ON FAD DIET SCHEMES | True |  | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/grading-the-mayor-a-for-effort-some-incompletes-classes.html | In First Marking Period, Beame Doing Satisfactory Work; Excels in Numbers, Works and Plays Well (With Some) | True | By Maurice Carroll | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/news-of-the-stage-little-theater-plans-aranha-play-jumpers-to-land.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/benchs-homer-brings-cheer-to-ailing-boy-4.html | Bench's Homer Brings Cheer to Ailing Boy, 4 | True |  | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/2-charged-in-beating.html | 2 Charged in Beating | True |  | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/bonsai-is-an-art.html | Bonsai Is An Art | True | By Suzanne Derv | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/soviet-controversy-at-the-eximbank-soviet-controversy-at-the.html | Soviet Controversy at the Eximbank | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/stage-national-health-play-with-27-actors-arrives-from-britain-the.html | Stage: â€šÃ„Â'National Healthâ€šÃ„Â' | True | By Clive Barnes Special to the New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/us-to-study-effects-of-antipollution-devices.html | U.S to Study Effects of Antipollution Devices | True | By Edmund R. Gravely Jr Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/weicker-says-irs-gave-nixon-tax-data-to-aid-political-moves.html | Weicker Says I.R.S. Gave Nixon Tax Data to Aid Political Moves | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/new-interest-seen-in-sports-cars-resembled-a-racing-car-replacing.html | New Interest Seen In Sports Cars | True | By Robert Lindsey | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/for-2million-it-looks-like-a-bargain-television.html | Television | True | By John J. O'Connor | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/six-said-to-die-in-protest-staged-by-ethiopian-police.html | Six Said to Die in Protest Staged by Ethiopian Police | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/black-scholars-end-conference-afroamerican-specialists-exchange.html | BLACK SCHOLARS END CONFERENCE | True | By C. Gerald Fraser | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/frick-estate-in-roslyn-harbor-to-house-a-fine-arts-museum.html | Frick Estate in Roslyn Harbor To House a Fine Arts Museum | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/music-in-review-dramatic-poppea-from-city-opera.html | Music in Review | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-travel-bookshelf-john-b-albright-is-a-member-of-the-staff-of.html | The Travel Bookshelf | True | By John B. Albright | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/princeton-the-famous-teach-modestly-lectures-are-commended.html | Princeton The â€šÃ„Â'Famousâ€šÃ„Â' Teach Modestly | True | By Mviaxine Lipeles Special to The New York Tlmea | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/cathleen-buchanan-wed-on-coast.html | Cathleen Buchanan Wed on Coast | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mormons-back-choice-of-kimball-as-president.html | Mormons Back Choice Of Kimball as President | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-trees-and-fields-went-the-other-way-elizabeth-fisher-is-a.html | A natural feminist | True | By Elizabeth Fisher | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/russian-orthodox-easter-is-a-busy-time-for-baker-the-motif-is-lamb.html | Russran Orthodox Easter Is a Busy Time for Baker | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/li-college-head-fights-ouster-effort.html | L.I. College Head Fight Oust Effort | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/show-reflects-era-of-change-1974-international-automobile-show.html | Show Reflects Era of Change | True | By Iver Peterson | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/cambodia-rebels-overrun-3-posts-army-and-civilian-viotims-are-put.html | CAMBODIA REBELS OVERRUN 3 POSTS | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/john-william-lohr-3d-weds-joan-c-simon.html | John William Lohr 3d Weds Joan C. Simon | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/lawyer-practicespiano-new-parasifal.html | Lawyer Practicesâ€šÃ„Â®Piano | True | By Raymond Ericson | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nixon-sent-bill-to-increase-federal-retirement-income.html | Nixon Sent Bill to Increase Federal Retirement Income | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/editors-choice-general.html | Editorsâ€šÃ„Â' Choice | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â' No Title | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/state-explains-schoolaid-plan-modifications-possible-2-trends.html | STATE EXPLAINS SCHOOLâ€šÃ„Â®AID PLAN | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/diane-ritchie-a-bride.html | Diane Ritchie a Bride | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/yank-games-this-week.html | Yank Games This Week | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-revival-of-electric-vehicles-passing-fancy-or-car-of-the-future.html | The Revival of Electric Vehicles: Passim Fancy or Car of the Future? | True | By Robert W. Irvin Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/wha-playoffs-chicago-vs-new-england.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/pirates-dominate-at-post.html | Pirates Dominate at Post | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/islanders-win-42-potvin-sets-record.html | Islanders Win, 4â€šÃ„Â²2 | True | | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/motorman-is-slain-when-he-interrupts-holdup-in-a-brothel.html | Motorman Is Slain When He Interrupts Holdup in a Bright | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/state-explains-schoolaid-pain.html | STATE EXPLAINS SCHOOLâ€šÃ„Â´AID PAIN | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/israeli-establishment-responds-to-its-critics-largely-by-ignoring.html | Israeli Establishment Responds to Its Critics Largely by Ignoring Them | True | BY Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/trenton-to-pour-water-on-troubled-oil.html | Trenton to Pour Water on Troubled Oil | True | By Michael Katz | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/pba-tour-finale-won-by-anthony-new-abc-leader.html | P.B.A. Tour Finale Won By Anthony | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/3-months-on-the-gasoline-line-lines-and-wait-lengthen.html | 3 Months on they Gasoline Line | True | By Ira D. Guberman | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/motorcycles-replace-cars-a-part-of-nature.html | Motorcycles Replace Cars | True | By Elizabeth Sodoma Special to The New York Time | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/westcott-art-collection-is-on-view-school-of-paris-artists-abstract.html | Westcott Art Collection Is on View | True | By Piri Halasz Special to the New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/3-cities-in-britain-suffer-bombings-2-policemen-hurt-slaying-in.html | Cities in Britain Suffer Bombings; 2 Policemen Hurt | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/victims-of-tornado-fear-it-ruined-a-way-of-life-paper-a-reflection.html | Victims of Tornado Fear It Ruined a Way of Life | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/throng-fills-paris-cathedral-quarter.html | Throng Fills Paris Cathedral Quarter | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/jazz-band-finds-a-home-in-leonia-played-frathouse-circuit-four.html | Jazz Band Finds a Home in Leonia | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/miss-hendrickson-wed.html | Miss Hendrickson Wed | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/volunteers-sought-to-help-feed-sick.html | Volunteers Sought To Help Feed Sick | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/epilogue-spy-case-hearing-city-aide-jailed-nofault-challenge-the.html | Epilogue | True | Joyce Jensen | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/thomas-bracken-marries-patricia-reavey.html | Thomas Bracken Marries Patricia Reavey | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/diagramless-19-by-19-down-across.html | Diagramless, 19 by 19 | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/a-solarhouse-primer-using-a-really-public-utility-design-wilson.html | Using a really public utility | True | By Wilson Clark | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/at-an-oldstyle-english-resort-everything-stops-for-tea-overgrown.html | At an Oldâ€šÃ„Â´ Style English Resort, Everything Stops for Tea | True | By Richard R. Lingeman | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mrs-sophy-regensburg-88-primitive-painter-is-dead.html | Mrs. Sophy Regensburg, 88, Primitive Painter, Is Dead | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/diagramless-19-by-19-down.html | Diagramless, 19 by 19 | True | By Mel Rosen | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dance-juilliard-troupe.html | Dance: Juilliard Troupe | True | By Anna Kisselgoff | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/a-check-up-for-brick-and-concrete-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/couple-finds-sense-of-history-in-belle-mead-they-met-in-rome.html | Couple Finds Sense of History in Belle Mead | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/candace-brown-fiancee-of-george-lapin.html | Candace Brown Fiancee of George Lapin | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/krause-takes-lead.html | Krause Takes Lead | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/opinion-why-csonka-jumped-to-the-new-league-larry-csonka-is-gm.html | OPINNION: Why Csonka Jumped to the New League | True | By Larry Csanka | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-new-plays.html | The New Plays | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/motorman-is-slain-when-he-interrpts-holdup-in-a-brothel.html | Motorman Is Slain When he Interrpts Holdup in a Brothel | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/town-board-repudiates-a-letter-on-planning-resolution-passed.html | Town Board Repudiates A Letter On Planning | True | By Mum Delatiner Special to the New York Times | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/divorce-cases-on-rise-in-nassau-drunken-driving-increased.html | Divorce Cases On Rise In Nassau | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/fuel-economy-kills-big-safety-vehicles-an-appraisal-of-10-popular.html | Fuel Economy Kills Big Safety Vehicles | | By Bill Brobst Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/newsletters-from-5-major-autoproducing-nations-london-rome-tokyo.html | Newsletter From 5 Major AutoâĂŚĂďProducing Nations | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dr-victor-alfaro-throat-specialist.html | DR. VICTOR ALFARO, THROAT SPECIALIST | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-appraisers-art.html | The Appraiser's Art | True | âĂŤMichael F. Kaufman | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/braves-benchaaron-but-kuhn-orders-they-play-him-today-kuhn-insists.html | Braves Bench Aaron but Kuhn Orders They Play Him Today | | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dear-lucy-if-youre-really-going-take-efrem-with-you.html | Dear Lucy, If You're Really Going, Take Efrem With You | True | By Cyclops | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/news-of-the-screen-mankiewicz-plans-jane-victoria-two-versions-of.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/alive-in-the-city-memoir-of-an-excommissioner-by-august-heckscher.html | Alive in The City | True | By Herschel Post | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/whats-doing-in-ocho-rios-manuel-suarez-reports-for-the-new-york.html | What's Doing In OCHO RIOS | True | By Manuel Suarez | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/governors-pay-rise-urged.html | Governor's Pay Rise Urged | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/stepan-cardinal-trochta-dies-czechoslovak-prelate-was-68.html | Stepan Cardinal Trochta Dies; Czechoslovak Prelate Was 68 | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mrs-rennert-has-child.html | Mrs. Rennert Has Child | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/bqli-bulletin-board-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/miss-jessica-field-is-married-at-yale-chapel-to-robert-gay.html | Miss Jessica Field Is Married At Yale Chapel to Rotiert Gay | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/a-paper-inn-cairo-attacks-moscow-issue-of-canal-is-cited.html | A PAPER IN CAIRO ATTACKS MOSCOW | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/laotian-cabinet-takes-oath-at-pagoda-a-chorus-of-prayers.html | Laotian Cabinet Takes Oath at Pagoda | | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/2-minischools-open-here-in-fall-to-serve-roosevelt-i-housing.html | 2 Minischools Open Herein Fall To Serve Roosevelt I. Housing | | By Leonard Buder | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/letters-to-the-editor-trolly-line-to-shore.html | Letters to the Editor | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nba-playoff-schedule-los-angeles-vs-milwaukee-boston-vs-buffalo.html | N.B.A. Playoff Schedule | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/womens-dressing-room-signals-new-belmont-era.html | Women's Dressing Room Signals New Belmont Era | True | By Jay Searcy | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/peter-j-schieffelin-will-marry-alexis-b-tollefson-on-june-29.html | Peter J. Schieffelin Will Marry Alexis B. Tollefson on June 29 | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/indexing-an-inflation-lesson-from-brazil-point-of-view-us-must.html | POINT OF VIEW | True | By Francis E. Hassey | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/theodore-m-schwartz.html | THEODORE M. SCHWARTZ | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/news-of-the-camera-world-summer-programs.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/hussein-yielding-on-palestinians-communique-issued-bitter-enemies.html | HUSSEIN YIELDING ON PALESTINIANS | True | By Henry Tanner Special to the New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-score-is-theater-7-movies-1-the-score-for-afl-is-theater-7.html | The Scores Is The tot 7, Movies 1 | True | By Walter Kerr | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/ban-on-group-living-is-spreading-group-living-ban-spreading-on-l-i.html | Ban on Group Living Is Speading | | By Pranay Gum swim to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/missy-lindsey-maxbecker-3d-plan-marriage.html | Missy Lindsey , Max Becker 3d Plan Marriage | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/un-session-seeks-new-global-view-voting-strength.html | U.N. SESSION SEEKS NEW GLOBSL VIEW | True | By Kathleen Teltsch Special to the New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/beyond-mans-reach.html | Beyond Man's Reach | True | | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/knicks-playoff.html | Knicks' Playoff | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/hanging-on-with-glamour-stocks-the-fallen-idols-some-mutual-fund.html | INVESTING | True | By Lee Mitgang | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mailbox-in-addition-to-hr-watch-aarons-g-ab-and-r-recruiting.html | Mailbox In Addition to HR, Watch Aaron's G, AB and R | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/letters-when-identity-changes-norma-skurka-replies-norma-skurka.html | Letters | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nicholas-ault-fiance-of-anne-s-mcconnell.html | Nicholas Ault Fiance Of Anne S. McConnell | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/albany-student-troupe-is-cheered-in-moscow.html | Albany Student Troupe Is Cheered in Moscow | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/jenkins-wins-onehitter-in-debut-as-a-ranger-20.html | Jenkins Wins Oneâ€šÃ„Â¹Hitter In Debut as a Ranger, 2â€šÃ„Â°0 | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/program-at-upsala-to-benefit-nurses.html | Program at Upsala To Benefit Nurses | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/new-course-teaches-motorcycle-safety-wider-course-offering.html | New Course Teaches Motorcycle Safety | True | By J. Gregory Zizza | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/wood-field-and-stream-shadfishing-time-near-shad-dart-effective.html | Wood, Field and Stream: Shadâ€šÃ„Â¹Fishing Time Near | True | By Nelson Bryant | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/title-play-slated-for-table-tennis.html | Title Play Slated For Table Tennis | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/effort-to-rezone-building-sites-resuming.html | Effort to Rezone Building Sites Resuming | True | By Robert E. Tomasson | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/new-role-for-an-old-church-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/teahouse-to-be-restored-open-pavilion-planned-students-seek.html | Teahouse to Be Restored | True | By Ari L. Goldman | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/recreational-vehicle-industry-struggles-to-diversify-as-sales-slump.html | Recreational Vehicle Industry Struggles Diversify as Sales Slump | True | Robert Lindsey | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/books-middle-east-oil-the-treasuries-of-arab-countries-are-bursting.html | Books: Middle East Oil | True | By Eric Pace | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dr-sydney-schwitz.html | DR. SYDNEY SCHWITZ | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mandatory-jail-term-bill-signed-by-maine-governor.html | Mandatory Jail Term Bill Signed by Maine Governor | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/governor-firm-on-port-agency-annual-meeting-thursday.html | Governor Firm On Port Agency | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/letters-to-the-editor-rreit.html | Letters to the Editor | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/fascinated-with-young-couples-on-the-lam-couples-on-the-lam.html | Fascinated With Young Couples on the Lam | True | Vincent CanBY | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-worlds-greatest-twomile-spree.html | The world's Greatest Twoâ€šÃ„Â¹Mile Spree | True | By Richard Curtis | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/oilers-struck-gold.html | Oilers Struck Gold | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/comuppance-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/how-to-tell-an-independent-oil-producer.html | How to Tell an Independent Oil Producer | True | By William D. Smith | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/study-asserts-informal-quota-limits-women-on-school-boards.html | Study Asserts â€šÃ„Â¹Informal Quotaâ€šÃ„Â¹ Limits Women on School Boards | True | By Evan Jenkins Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/record-for-free-programs-is-set-by-state-arts-center-some-of-the.html | Record for Free Programs Is Set by State Arts Center | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/women-discuss-roles-in-life-human-liberation-urgd.html | Women Discuss Roles in Life | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/giants-jets-are-targets-for-world-football-loop-gives-players.html | Pants, Jets Are Targets For World Football Loop | True | By Neil Amdur | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/head-of-police-unit-moved-to-the-bronx.html | HEAD OF POLICE UNIT MOVED TO THE BRONX | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/rise-in-black-students-brings-disputes-on-law-school-recruiting.html | Rise in Black Students Brings Disputes on Law School Recruiting | True | By Iver Peterson | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/ranger-tuneup-backfires-in-83-rout-same-old-story-rangers-lineup.html | Ranger Tuneâ€šÃ„Â¹Up Backfires in 8â€šÃ„Â¹3 Rout | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/moore-takes-lead-in-larchmont-sail.html | Moore Takes Lead In Larchmont Sail | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/britains-old-fire-engines-stamps.html | Stamps Britain's Old Fire Engines | True | By Samuel A. Tower | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/talks-resume-as-guild-strike-a-t-upi-is-completing-3d-week.html | Talks, Resume as Guild Strike At U. P.I. Is Completing 3d Week | True | By Allan M. Siegel | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/notes-si-new-mexico-does-accept-dollars-groundings-at-american.html | Notes: Si, New Mexico Does Accept Dollars | True | &#8212;Stanley Carr | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dodgers-rout-padres-again.html | Dodgers Rout Padres Again | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/susan-bonner-plans-nuptials.html | Susan Bonner Plans Nuptials | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/sports-today-gymnastics-track-and-field-golf-tennis-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/herbert-t-magruder.html | HERBERT T. MAGRUDER | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/this-week-in-sports-harness-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/what-can-be-expected-from-health-insurance-more-than-100-million.html | More Than 100 Million Americans Could Benefit | True | By Richard D. Lyons | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/joel-church-fiance-of-alexis-barbieri.html | Joel Church Fiance Of Alexis Barbieri | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/new-lamhut-dance-is-appealing-work.html | NEW LAMHUT DANCE IS APPEALING WORK | True | Don McDonagh | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/choosing-our-king-herbert-s-parmet-is-the-author-of-eisenhower-and.html | The failure of reform politics | True | By Herbert S. Parmet | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/hagon-and-belger-are-realy-stars.html | Hagon and Belger Are Relay Stars | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/and-the-king-lived-happily-ever-after-leon-harris-is-a-freelance.html | And the king lived happily ever after | True | By Leon Harris | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/small-cars-called-threat-to-safety-research-studies.html | Small Cars Called Threat to Safety | True | Robert Lindsey | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/askew-backs-schools.html | Askew Backs Schools | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/miss-samuels-plans-bridal.html | Miss Samuels Plans Bridal | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails Ali Hours Given In Daylight Saving Time | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/rice-university-cleared.html | Rice University Cleared | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-nation-qe2-plus-one-wary-politicians-may-insist-on-little.html | The Nation In Summary | True | Anthony Austin and Milton Leebaw | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/try-a-few-offbeat-annuals.html | Try A Few Offbeat Annuals | True | By Irene Mitchell | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/3day-holiday-advances.html | 3â€3Â„Â°Day Holiday Advances | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/navajos-seek-more-jobs.html | Navajos Seek More Jobs | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/vietnamese-clashes-end-in-stalemate-intent-is-unclear-truck-convoy.html | Vietnamese Clashes End in Stalemate | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/regional-sewage-system-spurs-housing-industrial-boom-in-gloucester.html | Rezional Sewaze System Spurs Housing, Industrial Boom in Gloucester County | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/lenox-hill-hospital-names-ophthalmology-unit-head.html | Lenox Hill Hospital Names Ophthalmology Unit Head | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/t-f-clauss-jr-fiance-of-sidonie-a-miskimin.html | T. F. Clauss Jr. Fiance Of Sidonie A. Miskimin | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/australia-with-no-fuel-crisis-remains-an-autooriented-society.html | Australia, With No Fuel Crisis, Remains an Auto Oriented Society | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/summit-to-buy-arboretum-site-known-as-swain-farm.html | Summit to Buy Arboretum Site | True | By Joseph G. Rush Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/alive-cannibals-christians-the-story-of-the-andes-survivors-by.html | Cannibals & Christians | True | By D. Keith Mang | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/this-don-is-a-demon-recordings.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nixon-given-extension-on-filing-73-tax-form.html | Nixon Given Extension On Filing '73 Tax Form | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/-and-bureaucrat-looks-at-ge.html | ... An Bureaucrat Looks at G.E. | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nikolaas-tinbergen-seagull-paul-ferris-is-a-british-freelance-who.html | Nikolaas Tinbergen Seagull | True | By Paul Ferris | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/teenage-drivers-still-cruise-but-without-that-old-fervor.html | Teenâ€šÃ„Â´Age Drivers Still Cruise, but Without, That Old Fervor | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/jan-dysart-is-bride.html | Jan Dysart Is Bride | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/new-novel-the-sinking-of-the-sarah-diamond-by-allan-w-eckert-309-pp.html | New & Nover | True | By Martin Levin | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/knicks-feel-edge-has-swung-to-them-knicks-feel-momentum-has-swung.html | Knicks Feel Edge Has Swung to Them | True | By Thomas Rogers | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/woman-s-prayer-called-an-insult-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/latin-car-makers-seek-us-market-mr-maidenberg-a-financial-news.html | Latin Car Makers Seek U.S. Market | True | By H. J. Maidenberg | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/bill-to-protect-land-buyers-protection-sought-for-land-buyers.html | Bill to Protect Land Buyers | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/lucier-whistler-is-loud-innovationx.html | LUCIER â€šÃ„Â²WHISTLERSâ€šÃ„Â´ IS LOUD INNOVATION | True | John Rockwell | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/leslie-m-nolte-plans-nuptials.html | Leslie M. Nolte Plans Nuptials | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/field-trial-journal-marks-centennial.html | Field Trial Journal Marks Centennial | True | By Walter R. Fletcher | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nhl-playoffs-rangers-vs-montreal.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nicklaus-bids-for-fifth-green-jacket-when-38th-masters-begins.html | Nicklaus Bids for Fifth Green Jacket When 38th Masters Begins Thursday | True | By John S. Radosta | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/trieste-caught-in-old-dispute-sees-a-postsuez-boom-ahead.html | Trieste, Caught in Old Dispute, Sees a â€šÃ„Â¨Postâ€šÃ„Â¨Suezâ€šÃ„Â¨ Boom Ahead | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/new-pumps-will-prevent-fish-kills-at-two-nuclear-plants-pumps.html | New Pumps Will Prevent Fish Kills at Two Nuclear Plants | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/boces-in-nassau-reelects-ornauer.html | BOCES in Nassau Reâ€šÃ„Â·elects Ornauer | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/forest-hills-proposal-for-garage-up-in-air-more-congestion-feared.html | Forest Hills Proposal | True | By Leonard Sloane | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-energy-crisis-spurs-demand-for-small-cars-not-a-passing.html | The Energy Crisis Spurs Demand for Small Cars... | True | By Jerry M. Flint | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/health-plan-progress.html | Health Plan Progress | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/perons-return-to-argentina-has-failed-to-bring-unity-an-assessment.html | Peron's Return To Argentina Has Failed to Bring Unity | True | By Jonathan Kandell | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/auto-insurers-citing-inflation-move-for-rate-increases-rises-in.html | Auto Insurers, Citing Inflation, Move for Rate Increases | True | By Robert J. Cole | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/twostep-rate-increases-sought-by-western-union.html | Twoâ€šÃ„Â·Step Rate Increases Sought by Western Union | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/newspaper-printers-urged-to-vote-heavily-for-strike.html | Newspaper Printers Urged To Vote Heavily for Strike | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/if-panel-urges-impeachment-tentative-plans-call-for-house-vote-in.html | If Panel Urges Impeachment, Tentaive Plans Call for House Vote in July and Senate Trial in August | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/greek-base-shift-is-termed-a-ploy-the-negotiating-position.html | GREEK BASE SHIFT IS TERMED A PLOY | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/guttenber-little-piece-of-americana.html | Guttenber: Little Piece of Americana | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/in-1964-he-was-bela-lugosi-but.html | In 1964 he was Bela Lugosi, but | True | By Roy Reed | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/pamela-sterne-plans-wedding.html | Pamela Sterne Plans Wedding | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/when-taking-a-vacation-from-a-vacation-try-yugoslavias-hvar-a-clear.html | When Taking a Vacation From a Vacation, Try Yugoslavia's Hvar | True | By Dan Carlinsky | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/resigning-is-not-easy-for-nixon-either-the-25th-amendment-looks.html | Resigning Not Easy for Nixon, Either | True | By Anthony Lewis | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/teaching-assistants-vote-for-union-at-michigan-u.html | Teaching Assistants Vote For Union at. Michigan U. | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/-and-detroit-responds-with-bigcar-prices-1billion-to-rebuild.html | . and Detroit Responds With Bigâ€šÃ„Â·Car Prices | True | Jerry M. Flint | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/an-age-of-scarcity.html | An Age of Scarcity | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/handball-champion-loses.html | Handball Champion Loses | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/all-duded-up-in-leather-and-denim-fashion-that-new-country-music-in.html | All dulled up in leather and denim | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-region-integration-plan-is-postponed.html | In Summary | True | Jack Schwartz and Harriet Heyman | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/indoor-plan-for-soccer-set-in-75.html | Indoor Plan For Soccer Set in '75 | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/canal-restoration-proposed-106855878.html | Canal Restoration Proposed | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/qe2-under-tow-delayed-by-storm-in-reaching-port.html | QE2, Under Tow, Delayed By Storm in Reaching Port | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-world-the-newcomers-of-new-zealand-ethopio-and-the-rate-of.html | The World | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/course-in-english-asset-for-hospital-reaction-is-favorable-useful.html | Course in English Asset for Hospital | True | By Joan Morrison Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/state-mentalhealth-inquiry-is-urgd-grossly-misleading.html | State Mentalâ€šÃ„Â¹Health Inquiry Is Urged | True | By Murray Schumach | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/baked-ham-for-easter-food-the-cooks-choice-baked-fresh-ham-with.html | Flood: The cooks' choice | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/west-german-soccer.html | WEST GERMAN SOCCER FEDERAL DIVISION | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-king-is-an-extra-days-of-decisions.html | Dave Anderson | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/japans-animals-protected-now-700000-dogs-a-year.html | JAPAN'S ANIMALS PROTECTED NOW | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/spring-business-roundup-proxy-crop.html | SPRING BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/202-gives-shot-lead-to-charles.html | 202 Gives Shot Lead To Charles | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/soviet-detects-inert-gas-on-mars-hint-of-old-life-key-question.html | Soviet Detects Inert Gas On Mars, Hint of Old Life | True | By Theodore Shabad | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/students-assisting-consumers-files-are-maintained-only-unit-of-kind.html | Students Assisting Consumers | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nuptials-in-june-for-judy-reed-denis-j-dwyer.html | Nuptials in June For Judy Reed, Denis J. Dwyer | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/reinecke-is-firm-on-primary-race-most-qualified-attracts.html | REINECKE IS FIRM ON PRIMARY RACE | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/death-of-a-schoolboy-martin-tucker-teaches-at-lone-island.html | His crime caused a war | True | By Martin Tucker | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/gray-dawn-of-decontrol-the-economic-scene-business-index-falls.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/kennedy-assails-nixon-for-forgetting-cities.html | Kennedy Assails Nixon for Forgetting Cities | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/followup-on-the-news-soviet-dissident-empire-state-mad-bomber.html | Followâ€šÃ„Â¿ Up on The News | True | Lee Dembart | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/carol-wylie-married.html | Carol Wylie Married | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/inflation-and-where-it-may-go-from-here-the-social-costs.html | Avoiding Double Digit | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/then-there-were-none-foreign-affairs.html | Then There Were None? | True | By C. L. Sulzberger | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/shift-to-exarbia-continuing-in-us-temporary-departure.html | SHIFT TO EXURBIA CONTINUING IN U.S. | True | By Paul DelanBY Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-name-is-the-game-on-paper-money-numismatics-us-foreign-in-early.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/suffolks-potato-farmers-foresee-gloomy-future-high-property-taxes.html | Suffolk's Potato Farmers Foresee Gloomy Future | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/study-questions-detectives-role-reasons-for-robbery.html | STUDY QUESIONS | True | By David Burnham | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/hurrian-660-wins.html | Hurrian, $8.60, Wins | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/russians-find-artifacts-like-american-indians.html | Russians Find Artifacts Like American Indians' | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/cutting-the-energy-costs-in-a-house-is-a-snap-cutting-costs-easy.html | Cutting the Energy Cots in a House Is a Snap ... | True | By Alian M. Sigal | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dr-king-statue-urged-by-140-in-the-house.html | Dr. King Statue Urged By 140 in the House | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dental-group-gives-nyu-lower-status.html | DENTAL GROUP GIVES N.Y.U. LOWER STATUS | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dolphins-earn-more.html | Dolphins Earn More | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/high-prices-force-gas-sales-down-car-pools-popular-high-prices.html | Hight Prices Force Gas' Sales Down | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/in-brazil-all-is-not-as-it-seems-stability-first.html | In Brazil All Is Not As It Seems | True | By Marvine Howe | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/hey-kids-dancing-can-be-dynamite.html | Hey, Kids, Dancing Can Be Dynamite | True | By Deborah Jowtit | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/daughter-to-the-kelners.html | Daughter to the Kelners | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/on-the-open-road-happiness-is-a-full-tank-of-gasoline-gasoline.html | On the Open Road, Happiness Is a Full Tank of Gasoline | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-interlock-system-a-devilish-contraption-annoying-to-elderly.html | The Interlock System: A â€šÃ„Â²Devilish Contraptionâ€šÃ„Â´ | True | Special to The New York Times Robert W. Irvin | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/plight-of-indians-in-school-deplored.html | PLIGHT OF INDIANS IN SCHOOL DEPLORED | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/insurer-backs-nofault-bill.html | Insurer Backs Noâ€šÃ„Â´Fault Bill | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/science-is-blended-with-art-in-display-science-is-blended-with-art.html | Science Is Blended With Art in Display | True | By Phyllis Funke | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dr-patricia-yarvote-has-nuptials.html | Dr. Patricia Yarvote Has Nuptials | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/conference-slated-by-private-schools.html | Conference Slated By Private Schools | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/decisionmaking-changed-by-beame-administration-city-cabinet.html | Decisionâ€šÃ„Â´Making Changed By Beame Administration | True | By John Darnton | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/a-grand-old-bipartisan-trick-the-gerrymander-wherever-politicians.html | A Grand Old Bipartisan Trick, the Gerrymander | True | By Steven R. Weisman | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mrs-lyon-??-at-fort-belvoir.html | Mrs. Lyon ?? At Fort Belvoir | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/miss-anne-wilson-to-be-wed-to-pfc-john-custer-april-26.html | Miss Anne Wilson to Be Wed To Pfc. John Custer April 20 | True | Mrs. Henry Mayer Wilson | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/miss-sarah-williams-bride-of-george-olson.html | Miss Sarah Williams Bride of George Olson | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/miss-judy-a-darr-wed-to-c-p-eaton.html | Miss Judy A. Darr Wed to C. P. Eaton | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/thomas-jefferson-alfred-kazin-is-most-recently-author-of-bright.html | A President's predicament | True | By Alfred Kazin | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/restoring-a-lost-magnificence-the-reign-of-rosino-iii-was-a.html | Restoring a Lost Magnificence | True | By Hilton Kramer | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nancy-brookfield-a-designer-married-to-bria-d-fitzgerald.html | Nancy Brookfield, a Designer, Married to Brian D. Fitzgerald | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/jockey-takes-both-stakes.html | Jockey Takes Both Stakes | True | By Joe Nichols | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/ellen-mckinley-to-be-wed-next-month.html | Ellen McKinley to Be Wed Next Month | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/will-the-presidents-neighbors-cut-corners-this-years-tax-returns.html | Will the President's â€šÃ„Â²Neighborsâ€šÃ„Â´ Cut Corners? | True | By Bob Kuttner | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/haggards-country-songs-celebrate-common-man.html | Haggard's Country Songs Celebrate Common Man | True | John Rockwell | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/robert-pavone-weds-sherry-mcgeough.html | Robert Pavone Weds. Sherry McGeough | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/foyts-racer-damaged-in-trenton-run.html | Foyt's Racer Damaged in Trenton Run | True | | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/canal-restoration-proposed.html | Canal Restoration Proposed | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/toros-finding-place-in-the-sun-in-miami.html | Toros Finding Place In the Sun in Miami | True | By Alex Yannis | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/knicks-have-a-fan-in-cincinnatiaaron.html | Knicks Have a Fan In Cincinnatiâ€¦Â®Aaron | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/evelyn-vivar-married-to-donald-blackford.html | Evelyn Vivar ?? To Donald Blackford | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/restoration-in-philadelphia.html | Restoration in Philadelphia | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/majestic-jerry-5-first-at-freehold.html | Majestic Jerry, $5, First at Freehold | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/ideas-trends-wolves-get-homesick-too-the-problem-of-the-mayhe-court.html | Ideas & Trends Education, Law, Medicine | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/marine-biology-students-attempting-to-cut-pollution-spur-to-action.html | Marine Biology Students Attempting to Cut Pollution | True | By David Bird | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/inez-nelbach-a-dean-who-loves-techning-a-motive-is-inspired.html | Inez Nelbach: A Kean Who Loves Teaching | True | By Elinor Nelson Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/losing-the-war.html | Losing the War | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/once-an-irishman-always.html | Once an Irishman, Always ... | True | By John Canaday | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/capital-of-blackisbountiful-peter-ross-range-an-atlantabased.html | Making it in Atlanta | True | By Peter Ross Range | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-grand-acquisitors-by-john-l-hess-illustrated-178-pp-boston.html | The Grand Acquisitors | True | By Bevis Hillier | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/visitors-to-parks-expected-to-soar-gas-dearth-seen-forcing-many-to.html | VISITORS TO PARKS EXPECTED TO SOAR | True | By Harold Faber | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/exposcubs-put-off.html | Exposéâ€¦Â®Cubs Put Off | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/clinic-to-treat-tension-opens-education-program-started-hospital-to.html | Clinic To Treat Tension Opens | True | By J. C. Barden | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/why-30-million-are-mad-about-mary-whats-a-tv-star-someone-who-is.html | What's a TV star? Someone who is beautiful and sexy, but not threatening | True | By Tracy Johnston | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/dr-j-is-still-a-favorite-of-small-virginia-crowds-colonels-lead.html | Dr. J Is Still a Favorite Of Small Virginia Crowds | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/theater-openings-of-the-week.html | THEATER OPENINGS OF THE WEEK | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mine-safety-aide-pounded-table-five-more-months.html | MINE SAFETY AIDE â€¦Â®POUNDED TABLEâ€¦Â´ | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/cecile-doelger-marymount-74-plans-wedding.html | Cecile Doelger, Marymont '74, Plans Wedding | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/a-son-for-the-wadlers.html | A Son for the Wadlers | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/ideas-trends-an-immodest-proposal-for-tax-law-change.html | Ideas & Trends Education, Law, Medicine An Immodest For Tax Law Change | True | By Philip G. Schrag | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/jrs-pet-first-in-field-of-17-in-arkansas-derby-astray-victor-on.html | J.R.'s Pet First in Field of 17 in Arkansas Derby | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/a-museum-that-makes-you-laugh-till-it-hurts-while-ile-paying-taxes-roy.html | A Museum That Makes You Laugh Till It Hurtsâ€¦Â®While Paying Taxes | True | By Roy Bongartz | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/oil-nations-seek-to-aid-poor-lands-only-token-efforts-venezuela.html | OIL NATIONS SEEK TO AID POOR LANDS | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/met-games-this-week.html | Met Games This Week | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/metropolitan-briefs-gunman-get-60000-in-jewelry-parkway-entrance-to.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/holly-a-drew-scott-c-osler-plan-nuptials.html | Holly A. Drew, Scott C. Osler Plan Nuptials | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/tight-situations-an-ambiguous-reaction-at-thewhite-house.html | Tight Situations | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/moore-wins-at-brandeis.html | Moore Wins at Brandeis | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/a-penalty-that-fits-mr-chapin-in-the-nation.html | A Penalty That Fits Mr. Chapin | True | By Tom Wicker | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-kappillan-of-malta-by-nicholas-monsarrat-503-pp-new-york.html | The story of an island | True | By Webster Schott | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/officials-place-insured-damage-from-tornadoes-at-500million.html | Officials Place Insured Damage From Tornadoes at $500â€¦Â°Million | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/welfare-fraud-up-levitt-says-fraud-unit-set-up-other-forgeries.html | WELFARE FRAUD UP, LEVITT SAYS | True | By Peter Kihss | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/four-gain-net-finals.html | Four Gain Net Finals | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/carly-aulicino-is-bride.html | Carly Aulicino Is Bride | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/young-cooks-get-a-taste-of-hard-work-moving-and-growing.html | Young Cooks Get a Taste of Hard Work | True | By Jean Hewitt | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/i-would-like-to-see-a-revival-of-i-would-like-a-revival-of-i-would.html | â€¦Â°I Would Like to See a Revival of...â€¦Â° | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/whalers-top-cougars-for-series-lead.html | Whalers Top Cougars for Series Lead | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/stony-brook-arts-center-funded.html | Stony Brook Arts Center Funded | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/fuel-crisis-may-delay-new-engine-a-major-breakthrough.html | Fuel Crisis May Delay New Engine | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/around-the-garden-tree-planting-natures-signals-questions-and.html | AROUND THE Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/letters-to-the-editor-charles-thomas-samuels-work-not-life-the-old.html | Letters To the Editor | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mrs-hodgson-to-head-ox-ridge-show-alone-horse-show-calendar.html | Mrs. Hodgson to Head Ox Ridge Show Alone | True | By Ed Corrigan | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/one-mans-way-to-grow-cucumbers.html | One Man's Way To Grow Cucumbers | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/key-test-for-gop-nears-among-michigan-farmers-disillusionment.html | Key Test for G.O.P. Nears Among Michigan Farmers | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/city-u-challenged-on-open-admissions.html | CITY U. CHALLENGED ON OPEN ADMISSIONS | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/when-cancer-strikes-at-children-rona-cherry-an-associate-editor-at.html | Parent and Mid | True | By Rona Cherry and Laurence Cherry | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/india-talks-hinge-on-pow-issue.html | India Talks Hinge on P.O.W. Issue | True | By Bernard Weinraub Special to the New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/steadily-tourists-take-to-the-road-forecast-for-yellowstone.html | Steadily, Tourists Take to the Road | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/future-social-events-a-half-century-a-half-million-dollars-be-a-good.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/big-penn-plaza-lease-signed-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/ocean-off-li-is-termed-biggest-dumping-area-in-nation-ocean-off-li.html | Ocean Off L.I. Is Termed Biggest Dumping Area in Nation | True | By Will Lissner | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/aircraft-executive-refutes-a-report-on-campaign-gift.html | Aircraft executive Refutes a Report On Campaign Gift | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/newark-people-mover-is-drawing-opposition-landmarks-listed.html | Newark â€¦Â°People Moverâ€¦Â° Is Drawing Opposition | True | By Joseph F. Sullivan Special to The New York Time | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-number-one-world-problem-today-battleground.html | The Number One World Problem Today | True | By Nadav Safran | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/ordinary-very-ordinary.html | Ordinary, Very Ordinary | True | Walter Kerb | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/europes-market-in-crisis-the-role-of-leaderless-france-is-in-doubt.html | Europe's Market In Crisis | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/12-die-in-venezuela-crash.html | 12 Die in Venezuela Crash | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/yanks-winshea-debut-amid-spitball-controversy-fans-cheer-met-loss.html | Yanks Win Shea Debut Amid Spitball Controversy | True | By Murray Crass | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/phils-top-mets-54-on-homer-in-9th-seaver-settles-down-phils-homer.html | Phils Top Mets, 5â€¦Â°4, on Homer in 90 | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/junior-league-unit-plans-a-symposium.html | Junior League Unit Plans a Symposium | True | | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/change-reported-in-qaddafis-role-libyan-chief-said-to-lose-or-quit.html | CHANGE REPORTED IN QADDAFI'S ROLE | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/penn-wins-in-lacrosse.html | Penn Wins in Lacrosse | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/sports-news-briefs-boyden-hanover-rated-top-pacer.html | Sports News Briefs | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/trouble-for-muffin-shelley-brenda-and-adam-by-gertrude-samuels-174.html | Trouble for Muffin, Shelley, Brenda and Adam | True | By Dale Carlson | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/letters-to-the-editor-communes-the-court-vs-liberty.html | Letters to the Editor | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/wide-range-of-funeral-prices-found-here-in-consumer-study.html | Wide Range of Funeral Prices Found Here in Consumer Study | True | By Gerald Gold | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/renovation-brightens-a-notable-interior-a-notable-interior.html | Renovation Brightens a Notable Interior | True | Margaret Sheffield | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nixon-extending-his-stay-in-paris-meets-4-leaders-talks-to-be.html | NIXON EXTENDING HIS STAY IN PARIS; MEETS 4 LEADERS | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/prove-out-is-beaten-true-knight-conquers-prove-out.html | Prove Out Is Beaten | True | By Gordon S. White Jr. Special to the New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/hearst-ransom-appears-deductible.html | Hearst Ransom Appears Deductible | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mcfarland-miss-ely-win.html | McFarrand, Miss Ely Win | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/new-hearing-is-set-on-mall.html | New Hearing Is Set on Mall | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/monmouth-helping-alcoholics-retired-insurance-aide.html | Monmouth Helping Alcoholics | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/a-gallery-of-heavenly-portraits.html | A Gallery of Heavenly Portraits | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/david-stewart-nancy-floreen-are-betrothed.html | David/Stewart, Nancy Floreen Are Betrothed | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mcmillan-gains-final-in-tennis-us-leads-britain-30.html | McMillan Gains Final In Tennis | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/flo-eden-ross-lipson-is-a-member-of-the-book-review-staff.html | The man who made parks FLO | True | By Eden Ross Lipson | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/johnson-track-aide.html | Johnson Track Aide | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/some-state-tests-ruled-improper-fees-ordered-paid.html | SOME STATE TESTS. RULED IMPROPER | True | By Tom Goldstein | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/shopping-guide-across-down.html | Shopping guide | True | By Dorothea Shipp/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/kalmbachnixon-variance-on-hughes-gift-reported-kalmbachnixon.html | Kalmbachâ€¦Ã‚Ã"Nixon Variance On Hughes Gift Reported | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/social-announcements-weddings.html | Social Announcements | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/quiet-in-the-court-washington.html | Quiet in the Court | True | By James Reston | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/gas-mileage-due-new-test.html | Gas Mileage Due New Test | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/o-lovely-north-sea-oil-john-grimond-a-correspondent-for-the.html | Its Britain's Greatest Boon Since the Grand Coal Discoveries | True | By John Grimond | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/state-to-ask-higher-con-ed-bulk-rates-temporary-rise-granted-state.html | State to Ask Higher Con Ed Bulk Rates | True | By David A. Andelman | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mrs-williams-sands.html | MRS. WILLIAMS. SANDS | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/good-tourist-year-is-seen-for-island.html | Good Tourist Year Is Seen for Island | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mooncrankers-gift-gal-godwins-new-novel-the-odd-woman-will-be.html | Three troubled lives | True | By Gail Gowen | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/fewer-attend-geneva-show.html | Fewer Attend Geneva Show | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/wfl-needs-television-contract-to-survive-does-television-need-wfl.html | W.F.L. Needs Television Contract to Survive | True | By William N. Wallace | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/unorthodox-film-stirs-muscovites-allegory-about-a-cow-unusual-view.html | UNORTHODOX FILM STIRS MUSCOVITES | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/us-attorneys-ask-to-run-joint-crime-strike-forces-wants-concept.html | U.S. Attorneys Ask to Run Joint Crime Strike Forces | True | By Nicholas Gage | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/braves-top-celtics-in-last-second-braves-top-celtics-in-last-second.html | Braves Top Celtics in Last Second | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/how-to-jack-kramer-tells-average-tennis-players-how-they-can.html | HOW TO: Jack Kramer Tells Average Tennis Players How They Can Develop a Winning Forehand | True | By Jack Kramer | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/ian-shrank-fiance-of-lea-logue.html | Ian Shrank FiancÃ©Ã© of Lea Logue | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/rural-warren-woos-industry-response-has-been-good.html | Rural Warren Woos Industry | True | BY Al Frank Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/donors-seeking-to-give-to-nixon-rabbi-tells-of-receiving-up-to.html | DONORS EKING TO GIVE TO NIXON | True | By Robert J. Cole | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/headliners-congressional-waiver.html | Headliners | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | ShippingMailsAll Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/daycare-service-target-in-soviet-pride-in-the-system-snowed-under.html | DAYâ€šÃ„Â²CARE SERVICE TARGET IN SOVIET | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/auto-ads-stress-fuelsaving-claimsspecific-or-implied-a-global-view.html | Auto Ads Stress Fuelâ€šÃ„Â²Saving Claimsâ€šÃ„Â®Specific or Implied | True | By Philip H. Dougherty | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/2-zoning-plans-in-brooklyn-provoke-community-debates-shopping.html | 2 Zoning Plans in Brooklyn Provoke Community Debates | True | By Glenn Fowler | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/late-tv-listings-106855874.html | Late TV Listings | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/put-back-in-the-soil-what-nature-supplies-beatrice-trum-hunter-is.html | Put Back in the Soil What Nature Supplies | True | By Beatrice Trum Hunter | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/bones-of-a-mastodon-are-dug-up-in-jersey.html | Bones of a Mastodon Are Dug Up in Jersey | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/violent-mystery-of-the-tornado.html | Violent Mystery Of the Tornado | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/once-more-defining-the-commitment-to-indochina-administration.html | Kissinger: â€šÃ„Â²It Is Important That We Continue...â€šÃ„Â´ | True | By Leslie H. Gelb | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/solutions-to-last-weeks-puzzles.html | Solution to Last Week' Puzzles | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/laymen-asked-to-name-archbishop-candidate.html | Laymen Asked to Name Archbishop Candidate | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mass-honors-pompidou-amid-sunlit-pageantry-world-leaders-amid.html | Mass Honors Pompidou Amid Sunlit Pageantry | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/letters-more-on-the-new-brutalism-is-travel-terrifying.html | Letters: More on The â€šÃ„Â²New Brutalismâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mrs-dillingham-married-to-a-justice.html | Mrs. Dillingham Married to a Justice | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/artists-career-on-display-black-period-recalling-kerouac-the-cedar.html | Artist's Career on Display | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/roadside-markets-surveyed-on-sales.html | Roadside Markets Surveyed on Sales | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/albany-prepares-for-redistricting-to-end-racial-inequities-here-drew.html | Albany Prepares for Redistricting to End Racial Inequities Here | True | By Francis X. Clines | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/oeq-gains-favor-with-old-critics-mostly-service-now-word-from.html | O.E.O. GAINS FAVOR WITH OLD CRITICS | True | By William E. Farrell Special to the New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/fieldtesting-the-new-freezedried-foods-for-outdoorsmen-hot-gelatin.html | Fieldâ€šÃ„Â²Testing the New Freezeâ€šÃ„Â²Dried Foods for Outdoorsmen | True | By Warren Green | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/broadening-their-horizons-spotlight.html | SPOTLIGHT | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/carol-swenson-bride-of-david-hoover.html | Carol Swenson Bride of David Hoover | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/oxford-tops-cambridge-sets-mark.html | Oxford Tops Cambridge, Sets Mark | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/record-pba-tour.html | Record P.B.A. Tour | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/i-remember-stillmans-oiv-benny-wizard-of-whammy.html | I REMEMBER; Stillman's, Oiv, Benny | True | By Irving Rudd | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/movies.html | Movies | True | By Judy Klemesrud | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/keeping-up-with-prices-10-inflation-stiff-test-for-portfolio.html | Keeping Up With Prices 10% Inflation Stiff Test For Portfolio Manaers | True | By John H. Allan | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/watchdog-group-appeals-for-funds-seeks-an-average-15.html | Watchdog Group Appeals for Funds | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/feminist-movement-in-italy-change-may-come-but-slowly-motherhood-a.html | Feminist Movement in Italy: Change May Come, but Slowly | True | By Judith Harris Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/miss-hearst-an-unlikely-revolutionary.html | Miss Hearst: An Unlikely Revolutionary | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/cornfeld-resumes-style-at-a-posh-london-club.html | Cornfeld Resumes Style At a Posh London Club | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/lakes-taming-flood-problem-50-acres-developed.html | Lakes Taming Flood Problem | True | By Gladys Nadler Rips Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/greenery-is-healer-in-essex-plants-and-honey-sold.html | Greenery Is Healer in Essex | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/nixon-is-reported-set-to-yield-tapes.html | NIXON IS REPORTED SET TO YIELD TAPES | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/letters-syndicates.html | LETTERS | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/smalltown-realities-with-a-touch-of-fantasy.html | Smallâ€šÃ„Â¢Town Realities With a Touch of Fantasy | True | By James R. Mellow | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/sewer-line-sought-in-gardiner-estate-no-timetable-fot-development.html | Sewer Line Sought, In Gardiner Estate | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/united-air-lines-wage-pact-is-reached-by-machinists.html | United Air Lines Wage Pact Is Reached by Machinists | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-mediums-sunday-observer.html | Sunday Observer | True | By <B>Russell Baker</B> | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/atomtheft-curb-urged-in-report-heavy-loss-feared.html | ATOMâ€šÃ„Â¢THEFT CURB URGED IN REPORT | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/june-wedding-set-by-terry-walker.html | June Wedding Set By Terry Walker | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/renters-in-coop-protected-renters-in-coop-protected-against.html | Renters in Coâ€šÃ„Â¢op Protected | True | By Carter B. Horsley | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/karl-harpuder-physician-dead-teacher-and-head-of-unit-at-montofiore.html | KARL HARPUDER, PHYSICIAN, DEAD | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/new-policy-will-give-coast-guard-district-chiefs-more-authority-to.html | New Policy Will Give Coast Guard District Chiefs More Authority to Stop Unsafe Transocean Voyages | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/theater-benefits.html | Theater Benefits | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/byrne-bill-seeks-to-avert-strikes-undue-pressure-provision.html | Byrne Bill Seeks To Avert Strikes | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/helen-tandler-wed-to-kenneth-brody.html | Helen Tandler Wed To Kenneth Brody | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/city-council-committees-plan-to-meet-this-week.html | City Council Committees Plan to Meet This Week | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/movie-openings.html | MOVIE OPENINGS | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/passover-oratoria-a-salute-to-israel.html | Passover Oratorio a Salute to Israel | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/sue-me-said-mr-kass-to-mrs-blustein-stephen-macdonald-is-a.html | â€šÃ„Â¢Sue me,â€šÃ„Â´ said Mr. Kass to Mrs. Blustein | True | By Stephen MacDonald | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2002-07-11 | RE0000868471 | B00000914718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/fbi-tactics-at-issue-in-indians-triall-posed-as-indians.html | F.B.I. Tactics at Issue in Indians' Trial | True | By Martin Waldron Special to the New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/royals-pin-236-loss-on-twins-angels-beat-white-sox.html | Royals Pin 23â€¦Â…Â^6 Loss On Twins | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/national-guard-sergeants-learn-art-of-management-in-new-class-a-new.html | National Guard Sergeants Learn Art of Management in New Class | True | By Michael J. Boylan Special to The New York Times | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/2-nevada-officals-open-election-bids.html | 2 NEVADA OFFICIALS OPEN ELECTION BIDS | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/psychiatry-students-get-rx-from-ann-landers-interesting-expletives.html | Psychiatry Students Get Rx From Ann Landers | True | By Wendy Schuman | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/you-cant-take-the-country-out-of-chet-chet-atkins.html | You Can't Take the Country Out of Chet | True | By John S. Wilson | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/only-a-few-have-the-voice-brains-and-heart-in-the-song-recital-any.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/navy-lacrosse-victor.html | Navy Lacrosse Victor | | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/mary-jane-rearick-wed.html | Mary Jane Rearick Wed | True | | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/the-harvard-concordance-to-shakespeare-textual-editor-g-blakemore.html | Incarnadine once | True | By Denis Donoghue | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/general-electric-analyst-goes-to-washington-html | General Electric Analyst Goes to Washington … | True | By Philip Shabecoff | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-07 | 1974-04-07 | https://www.nytimes.com/1974/04/07/archives/troupe-seeks-to-retain-church-home-commission-undecided.html | Troupe Seeks to Retain Church Home | True | By Janice Cadkin | 2002-07-11 | RE0000868471 | B00000914718 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/free-libertarian-slate-given.html | Free Libertarian Slate Given | True | | 2002-07-11 | RE0000868476 | B00000916781 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/beames-defeated-rivals-are-among-those-giving-mayor-generally-high.html | Beame's Defeated Rivals Are Among Those Giving Mayor Generally High Marks | True | By Maurice Carroll | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/festival-staged-by-puerto-ricans-douglass-college-is-site-of-5th.html | FESTIVAL STAGED BY PUERTO RICANS | True | By Rudy Johnson Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/advertising-that-sporting-life-stand-changed-on-comparisons.html | Advertising That Sporting Life | True | By Philip H. Dougherty Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/heavy-seas-thwart-effort-to-recover-monitor-parts.html | Heavy Seas Thwart Effort To Recover Monitor Parts | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/passover-on-the-golan-heights-brings-another-artillery-duel-syria.html | Passover on the Golan Heights Brings Another Artillery Duel | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/toros-beat-crusaders-wha-playoffs-soccer-results.html | Toros Beat Crusaders In Playoff | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/fading-pennsy.html | Fading Pennsy | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/13-doctors-in-chile-reportedly-slain-after-the-coup-on-charges-were.html | 13 Doctors in Chile Reportedly Slain After the Coup | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/israel-less-vocal-on-europe-but-unwilling-to-forgive-emotional.html | Israel Less Vocal on Europe but Unwilling to Forgive | True | By Henry Kamm Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/jersey-city-takes-steps-to-renew-waterfront-area-mayor-says-first.html | JERSEY CITY TAKES STEPS TO RENEW WATERFRONT AREA | True | By Richard Phalon | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/a-bowlers-guide-new-jersey-sports-familiar-with-the-sport.html | New Jerser Sports | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/britain-and-france-tunnel-together-a-centuriesold-idea-is-revived.html | Britain and France. Tunnel Together | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/basis-for-college-student-aid-is-periled-student-aid-basis-facing-a.html | Basis for College Student Aid Is Periled | True | By Gene I. Maeroff | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/credit-markets-rising-interest-rates-foreseen.html | Interest Rates Foreseen Credit Markets: Rising | True | By Douglas W. Cray | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/letters-to-the-editor-clean-air-act-dont-weaken-it-to-raise-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/pearson-on-late-surge-takes-rebel-500-again-stuck-wins-at-hockhelm.html | Pearson, on Late Surge, Takes Rebel 50 Again | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/from-spalding-to-reach-to-aaronthere-been-only-one-baseball-some.html | From Spalding to Reach to Aaronâ€¦Â…Â®There's Been Only One Baseball | True | By Reginald Stuart | 2002-07-11 | RE0000868476 | B00000916817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/kinks-fans-show-theyre-zany-too-british-rockers-showered-by.html | KINKS FANS SHOW THEY'RE ZANY TOO | True | By John Rockwell | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/sick-leave-pay-still-an-issue-where-pregnancy-is-concerned-portions.html | Sick Leave an Issue Where Preknancy Is Concerned | True | By Georgia Dullea | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/a-harold-frost-71-led-trial-lawyers-james-f-gannon-trained.html | A. HAROLD FROST, 71, LED TRIAL LAWYERS | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/higher-education-for-all-through-old-age.html | Hi her Education for All, Through Old Age | True | By Ernest L. Boyer | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/christians-and-jews-share-spirit-of-their-holidays.html | Christians and Jews Share Spirit of Their Holidays | True | By Robert D. McFadden | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/kingman-slams-homer.html | Kingman Slams Homer | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/sci-asks-change-in-compensation-study-says-job-unit-should-be.html | S.C.I ASKS CHANGE IN COMPENSATION | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/basis-for-college-student-aid-is-periled.html | Basis for College Student Aid Is Periled | True | By Gene I. Maeroff | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/censorship-guidelines-for-jails-issued-by-u-s-judge-on-coast.html | Censorship Guidelines for Jails Issued by U.S. Judge on Coast | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/2-more-garrisons-in-cambodia-taken-by-the-communists.html | 2 More Garrisons In Cambodia Taken By the Communists | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/tornadohit-town-has-rites-for-30.html | TORNADO€§Â„Â°HIT TOWN HAS RITES FOR 30 | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/metric-system-replacing-varied-measures-in-asia-australia-moves-to.html | Metric System Replacing Varied Measures in Asia | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/metropolitan-briefs-school-gun-incidents-doubled-in-73-legislature.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/cologne-museum-shows-treasures-of-roman-past-extraordinary-success.html | Cologne Museum Shows Treasures of Roman Past | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/hugh-sloan-called-major-source-for-news-articles-on-watergate.html | Hugh Sloan Called Major Source for News Articles on Watergate | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/accountant-says-white-house-ordered-deductions-later-called.html | Accountant Says White House Ordered Deductions Later Called Improper | True | By John M. Crewdson Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/epa-to-simplify-report-on-auto-gasoline-mileage.html | E.P.A. to Simplify Report On Auto Gasoline Mileage | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/soviet-to-supply-yugoslavia-with-gas-western-nations-buying-tanka.html | Soviet to Supply Yugoslavia With Gas | True | By Theodore Shabad | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/amex-after-loss-of-626000-in73-moves-into-black-amex-discloses.html | Amex, After Loss Of $626,000 in '73, Moves Into Black | True | By Peter Kilborn | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/scanner-automats-checkout-counters.html | Scanner Automates Checkout Counters | True | By Joan Cook | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/fuel-oil-contracts-to-be-traded-here-new-york-mercantile-exchange.html | Fuel Oil Contracts To Be Traded Here | True | By H. J. Maidenberg | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/toros-beat-crusaders-in-play-off.html | Toros Beat Crusaders In Playoff | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/hearsts-mexican-trip-called-unrelated-to-abduction.html | Hearsts' Mexican Trip Called Unrelated to Abduction | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/ulasewicz-says-his-work-did-not-involve-us-data.html | Ulasewicz Says His Work Did Not Involve U.S Data | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/gromyko-and-peking-leader-arrive-for-uns-session.html | Gromyko and Peking Leader Arrive for U.N.'s Session | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/major-league-baseball-american-league-standing-of-the-teams-western.html | Major League Baseball | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/coney-i-awakens-for-a-145th-time-habitues-bask-in-the-sun-and-a.html | CONEY I. AWAKENS FOR A 146TH TIME | True | By Paul L. Montgomery | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/dakota-indians-lawyers-allowed-to-call-officials.html | Dakota Indians' Lawyers Allowed to Call Officials | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/five-proposals-analyzed-for-west-side-highway-moderate.html | Five Proposals Analyzed For West Side Highway | True | By Edward C. Burks | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/newcombe-captures-net-final-final-to-amritraj-mcmillan-triumphs.html | Newcombe Captures Net Final | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/senate-aides-study-talk-by-rebozo-and-abplanalp-senate-aides-study.html | Senate Aides Study Talk By Rebozo and Abplanalp | True | By Seymour M. Hersh special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/concorde-grounded.html | Concorde Grounded? | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/personal-finance-incometax-hints.html | Personal Finance: IncomeéšÄ„Ä°Tax Hints | True | By Robert J. Cole | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/abortion-poll-finds-public-evenly-split.html | ABORTION POLL FINDS PUBLIC EVENLY SPLIT | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/repairs-begin-on-qe2-she-may-sail-this-week.html | Repairs Begin on QE2; She May Sail This Week | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/fisher-wins-in-jipchos-first-defeat.html | Fisher Wins in Jipcho's First Defeat | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/the-energy-crisis-and-clear-air-situation-yields-mixed-benefits.html | The Energy Crisis and Clean Air: Situation Yields Mixed Benefits | True | By David Bird | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/pearson-on-late-surge-takes-rebel-500-again-stuck-wins-at-hockheim.html | Pearson, on Late Surge, Takes Rebel 500 Again | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/sports-news-briefs-ussr-czechoslovakia-win-on-ice-mcfarland-miss.html | Sports News Briefs | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/assistant-prosecutors-to-vote-on-union-representation-here-das.html | Assistant Prosecutors to Vote On Union Representation Here | True | By Tom Goldstein | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/benar-heifetz-cellist-dead-taught-at-manhattan-school.html | Benar Heifetz, Cellist, Dead; Taught at Manhattan School | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/klansman-to-get-new-trial-in-killing-of-black-minister.html | Klansman to Get New Trial In Killing of Black Minister | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/sweaters-for-the-fall-very-thickvery-long-the-russian-look.html | Sweaters for the Fall: Very Thick, Very Long | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/music-symphonys-malcolm-tribute.html | Music: Symphohy's Malcolm Tribut | True | By Donal Henahan | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/irs-head-silent-on-nixon-penalty-for-back-taxes-bars-comment-on.html | I.R.S. HERD SILENT ON NIXON PENALTY FOR BACH TAXES | True | By Paul Delaney Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/field-guide-author-turns-to-painting.html | Field Guide Author Turns to Painting | True | By John C. Devlin Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/oilée3Ä„Ä°Export-nations-face-internal-strife-economist-reports-levy-an.html | Oiléé3Ä„Ä°Export Nations Face Internal Strife, Economist Reports | True | By William D. Smith | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/a-tapes-agreement-reported-by-rhodes.html | A TAPES AGREEMENT REPORTED BY RHODES | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/fouryearperiod-of-job-loss-here-is-believed-over-economists-say.html | FOURéé3Ä„Ä°YEAR PERIOD OF JOB LOSS HERE IS BELIEVED OVER | True | By Michael Stern | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/bobby-unser-triumphs-in-trenton-200-the-leaders-college-results.html | Bobby Unser Triumphs in Trenton 200 | True | By Michael Katz Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/for-soviet-man-in-the-street-detente-means-a-close-shave.html | For Soviet Man in the Street, Detente Means a Close Shave | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/irs-head-silent-on-nixon-penalty-for-back-taxes.html | I.R.S. HEAD SILENT ON NIXON PENALTY FOR BACK TAXES | True | By Paul Delaney Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/sports-today-baseball-basketball-boxing-harness-racing-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/aaron-hitless-3-times-aaron-fans-twice-and-grounds-out.html | Aaron: Hitless 3 Times | True | By Joseph Durso Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/major-bills-in-congress-vetoed-awaiting-agreement-between-two-house.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/mastodons-bones-draw-a-throng-to-reservoir.html | Mastodon's Bones Draw A Throng to Reservoir | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/india-pakistan-and-bangladesh-unable-to-resolve-bihari-issue-focus.html | India, Pakistan and Bangladesh Unable to Resolve Bihari Issue | True | By Bernard Weinraub Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/yanks-and-mets-post-lopsided-victories-running-game-and-dobson.html | Yanks and Mets Post Lopsi Victories | True | By Murray Crass | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/news-index-79621922.html | NEWS INDEX | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/oil-nations-fail-to-agree-on-aid.html | OIL NATIONS FAIL TO AGREE ON AID | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/the-parsimonious-arts.html | The Parsimonious Arts | True | | 2002-07-11 | RE0000868476 | B00000916817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/a-psychohistory-of-jefferson-books-of-the-times-lacks-specific.html | Books of The Times | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/new-mood-in-laos-leftists-promote-conciliation-steady-gains-for.html | New Mood in Laos: Leftists Promote Conciliation | True | By James M. Markham Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/research-group-says-farmers-in-giant-coops-have-lost-control-to.html | Research Group Says Farmers in Giant CoÃ¢Â°ops Have Lost Control to Managers | True | By William Robbins Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/an-office-tower-on-columns-designed-for-church-facility-twice-as.html | An Office Tower on Columns Designed for Church Facility | True | By Carter B. Horsley | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/matlack-is-victor-in-92-rout-of-phils-mets-down-phillies-for.html | Matlack Is Victor in 9Ã¢Â0Ã¢Â*2 Rout of Phils | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/newcombe-captures-net-final.html | Newcombe Captures Net Final | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/ethiopian-troops-ina-new-uprising-revolt-is-reported-to-bring.html | ETHIOPIAN TROOPS IN A NEW UPRISING | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/theater-touches-of-urban-poetry-herb-gardner-thieves-is-at-the.html | Theater: Touches of Urban Poetry | True | By Clive Barnes | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/officials-foul-calls-key-to-game-foul-calls-by-officials-key-to.html | Officials' Foul Calls Key to Game | True | By Sam Goldaper | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/council-presidency-getting-new-look-under-odwyer-snubs-british.html | Council Presidency Getting New Look Under O'Dwyer | True | BY Lucinda Franks | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/sun-oil-raises-gas-price-by-one-cent-at-wholesale.html | Sun Oil Raises Gas Price By One Cent at Wholesale | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/the-power-of-weakness-essay.html | The Power of Weakness | True | By William Safire | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/kennedy-starts-european-trip-confers-with-brandt-on-europe-guarded.html | Kennedy Starts European Trip; Confers With Brandt on Europe | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/the-rewards-of-living-a-solitary-life.html | The Rewards of Living a Solitary Life | True | By May Sarton | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/charles-is-victor-by-shot.html | Charles Is Victor By Shot | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/richard-gets-27th-goal-and-record-saturday-night-saturday-night.html | Richard Gets 27th Goal and Record | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/stolen-car-found-but-deadly-poison-in-it-is-missing.html | Stolen Car Found But Deadly Poison In It Is Missing | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/israeli-leadership-considering-a-plan-to-shuffle-cabinet.html | Israeli Leadership Considering a Plan To Shuffle Cabinet | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/opponents-speak-against-oil-port-18-appear-at-public-hearing-on.html | OPPONENTS SPEAK AGAINST OIL PORT | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/padres-victimized-92.html | Padres Victimized, 9Ã¢Â0Ã¢Â*2 | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/bridge-a-shaky-contract.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/sandman-campaign-debt-involved-in-court-action-top-financial-backer.html | Sandman Campaign Debt Involved in Court Action | True | By Ronald Sullivan | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/council-presidency-getting-new-look-under-odwyer-post-of-council.html | Council Presidency Getting New Look Under O'Dwyer | True | By Lucinda Pranks | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/knicks-win-106105-to-lead-playoff-32-frazier-hits-38-knicks-win-by.html | Nicks Win, 106Ã¢Â0Ã¢Â*105, to Lead Playoff, 3Ã¢Â0Ã¢Â*2 | True | By Thomas Rogers | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/senate-aides-study-talk-by-rebozo-and-abplanalp.html | Senate Aides Study Talk By Rebozo and Abplanalp | True | By Seymour M. Hersh Special to The New York Timex | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/gains-foreseen-for-oil-concerns-analysts-expect-the-profits-for.html | GAINS FORESEEN FOR OIL CONCERS | True | By Ernest Holsendolph | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/hearing-in-texas-slayings.html | Hearing in Texas Slayings | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/war-without-end-amen-abroad-at-home.html | War Without End, Amen | True | By Anthony Lewis | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/pro-footballs-gathering-storm-red-smith-free-spirits-double.html | Pro Football's Gathering Storm | True | Red Smith | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/soviet-dissidents-in-camps-plan-strike-as-nixon-visits.html | Soviet Dissidents in Camps Plan Strike as Nixon Visits | True | | 2002-07-11 | RE0000868476 | B00000916817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/oil-nations-fail-to-agree-on-aid-exporters-decide-to-set-up-fund.html | OIL NATIONS FAIL TO AGREE ON AID | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/smoking-curb-under-study.html | Smoking Curb Under Study | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/gaullists-back-chabandelmas-endorse-him-by-acclamation-as-candidate.html | GAULLISTS BACK CHABANâ€šÃ„Â²DELMAS | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/libyan-aides-say-qaddafi-is-still-undisputed-leader-view-in.html | Libyan Aides Say Qaddafi Is Still Undisputed Leader | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/fouryear-period-op-job-loss-here-is-believed-over.html | FOURâ€šÃ„Â²YEAR PERIOD OP JOB LOSS HERE IS BELIEVED OVER | True | By Michael Stern | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/about-new-york-susan-looks-carefully-for-susan.html | About New York Susan Looks, Carefully, for Susan | True | By John Corry | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/7-as-runs-knocked-in-by-jackson.html | 7 A's Runs Knocked In By Jackson | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/pravda-assails-us-position-on-arms-military-analyst-placing-the.html | Pravda Assails U. S. Position on Arms | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/kathleen-taft-student-is-bride.html | Kathleen Taft, Student, Is Bride | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/jaworski-predicts-years-ofwatergate.html | JAWORSKI PREDICTS YEARS OF WATER GATE | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/study-on-atlantic-eruptions-hints-gain-in-ore-search-the-origin-of.html | Study on Atlantic Eruptions Hints Gain in Ore Search | True | BY Walter Sullivan | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/the-screen-a-grim-conversation-story-of-wiretapping-opens-at.html | The Screen: A Grim â€šÃ„Â²Conversationâ€šÃ„Â´ | True | By Nora Sayre | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/brinegar-and-frelinghuysen-are-guests-in-soviet-union.html | Brinegar and Frelinghuysen Are Guests in Soviet Union | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/moritz-bows-in-final.html | Moritz Bows in Final | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/yanks-and-mets-post-lopsided-victories.html | Yanks and Mets Post Lopsided Victories | True | By Murray Crass | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/strollers-see-magic-in-midtown-plaza.html | Strollers See Magic in Midtown Plaza | True | By Laurie Johnston | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/daily-news-employe-killed.html | Daily News Employe Killed | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/con-ed-to-resume-monthly-readings-of-most-meters.html | Con Ed to Resume Monthly Readings of Most Meters | True | By David A. Andelman | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/aroustamian-gives-kamancheh-recital.html | AROUSTAMIAN GIVES KAMANCHEH RECITAL | True | John Rockwell | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/alimony-child-support-or-the-civil-jail-law-is-cited-varying.html | Alimony, Child Support or the Civil Jail | True | By Frank J. Prial | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/new-democratic-plan-ignored-in-iowa-issues-out-of-sight-wallace.html | New Democratic Plan Ignored in Iowa | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/from-plant-hangers-to-mirrored-panels-shop-talk.html | SHOP TALK | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/soviet-reports-on-trade.html | Soviet Reports on Trade | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/end-of-gm-strike-voted.html | End of G.M. Strike Voted | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/oilexport-nations-face-internal-strife-economist-reports-study-gets.html | Oilâ€šÃ„Â²Export Nations Face Internal Strife, Economist Reports | True | By William D. Smith | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/edcing-idris-i-of-libya-gets-egyptian-citizenship.html | Eâ€šÃ„Â²King Idris I of Libya Gets Egyptian Citizenship | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/gao-sees-still-higher-costs-on-destroyers-litton-is-building.html | G.A.O. Sees Still Higher Costs On Destroyers Litton Is Building | True | By Richard Witkin | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/rangers-topple-canadiens-64-in-playoff-preview.html | Rangers Topple Canadiens, 6â€šÃ„Â²4, in Playoff Preview | True | By Parton Keese | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/w-e-stockhausen-was-lawyer-here-hyman-hodes-exporter-73-aided.html | W. E. STOCKHAUSEN, WAS LAWYER HERE | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/spain-seeking-10-basques-for-murder-of-premier.html | Spain Seeking 10 Basques For Murder of Premier | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/bill-threatens-influence-of-fat-cats.html | Bill Threatens Influence of â€šÃ„Â²Fat Catsâ€šÃ„Â´ | True | By Frank Lynn | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/yugoslavia-chiding-her-moslems-for-nationalism-of-their-own-baggy.html | Yugoslavia Chiding Her moslems for Nationalism of Their Own | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/senator-bayh-urges-inquiry-of-motorola-and-matsushita.html | Senator Bayh Urges Inquiry Of Motorola and Matsushita | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/tenor-from-italy-new-for-rigoletto.html | TENOR FROM ITALY NEW FOR â€šÃ„Â¯RIGOLETTOâ€šÃ„Â¯ | True | Robert Sherivian | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/bucks-rout-lakers-and-take-series-pistons-tie-nba-playoffs.html | Bucks Rout Lakers and Take Series | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/pineapple-workers-begin-haw-all-strike.html | PINEAPPLE WORKERS BEGIN HAWAII STRIKE | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/rangers-topple-canadiens-64-in-playoff-preview-rangers-beat.html | Rangers Topple Canadiens, 6â€šÃ„Â¯4, in Playoff Preview | True | By Parton Keese | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/horses-equipment.html | Morses & Equipment | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/striking-newsmen-voting-on-latest-offer-by-upi.html | Striking Newsmen, Voting On Latest Offer by U.P.I. | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/600-in-troubled-indian-tribe-await-50million-payment-alcohol.html | 600 in Troubled Indian Tribe A wait 50â€šÃ„Â¯Million Payment | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/audit-of-bronx-school-district-shows-financial-irregularities.html | Audit of Bronx School District Shows Financial Irregularities | True | By Leonard Buder | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/music-polish-program.html | Music: Polish Program | True | John Rockwell | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/senate-debating-since-march-26-finds-filibusters-now-are-more-to.html | Senate, Debating Since March 26, Finds Filibusters Now Are More to the Point and Less Longâ€šÃ„Â¯Winded | True | By Richard Madden Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/election-financing-voted-in-maryland-mack-schlesinger.html | ELECTION FINANCING VOTED IN MARYLAND | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/aaron-fails-fishnet-fan-boy-with-mitt.html | Aaron Fails Fishnet Fan, Boy With Mit | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/nixon-is-back-from-paris-after-talks-with-leaders-president-is-back.html | Nixon Is Back From Paris After Talks With Leaders | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/christians-and-jews-share-spirit-of-their-holidays-christians-and.html | Christians and Jews Share Spirit of Their Holidays | True | By Robert D. McFadden | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/plans-are-steady-for-investment-purchasing-agents-survey-finds.html | PLANS ARE STEADY FOR INVESTMENT | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/film-promised-land.html | Film: 'Promised Land' | True | A. H. WEILER | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/a-fortress-is-dented-by-women-counter-guest-lists-a-call-to.html | A Fortress Is Dented By Women | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/moritz-bows-in-final-79621563.html | Moritz Bows in Final | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/robbery-suspect-trapped-in-cab-here.html | ROBBERY SUSPECT TRAPPED IN CAB HERE | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/alimony-child-support-or-the-civil-jail.html | Alimony, Child Support or the Civil Jail | True | By Frank J. Prial | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/sounds-of-city-black-soap-opera-to-cut-the-live-listener-as-youth-.html | â€šÃ„Â¯Sounds Of City,â€šÃ„Â¯ Black Soap Opera, to Cut the Jive | True | By Barbara Campbell | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/new-jersey-briefs-hearings-set-on-aplants-in-ocean-woodson-talks-of.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/connection-college-student-found-suffocated-in-room.html | Donnecticut College Student Found Suffocated in Room | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/democrats-demand-new-chief-of-va-in-reply-to-nixon.html | Democrats Demand New Chief of V.A. In Reply to Nixon | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/nets-defeat-squires-and-lead-3-to-1-nets-defeat-squires-and-lead-3.html | Nets Defeat Squires and Lead, 3 to 1 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/nixon-is-back-from-paris-after-talks-with-leaders.html | Nixon Is Back From Paris After Talks With Leaders | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/pope-cautions-the-young-on-protests-warns-of-movements-report-on.html | Pope Cautions the Young on Protests | True | By Paul Hofmann Special to the New York Times | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/charles-is-victor-by-shot-the-leading-scores.html | Charles Is Victor By Shot | True | | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/article-1-no-title-new-economic-order.html | New Economic Order | True | | 2002-07-11 | RE0000868476 | B00000916817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-08 | 1974-04-08 | https://www.nytimes.com/1974/04/08/archives/con-ed-to-resume-monthly-reading-of-most-utility-seeks-to.html | CON ED TO RESUME MONTHLY READING OF MOST METER; | True | By David A. Andelman | 2002-07-11 | RE0000868476 | B00000916817 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/city-assailed-again-on-hiring-of-women.html | CITY ASSAILED AGAIN ON HIRING OF WOMEN | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/stronger-us-role-urged-on-futures.html | STRONGER U.S. ROLE URGED ON FUTURES | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/britain-hopes-for-north-sea-oil-strike-creole-to-cut-exports.html | Britain Hopes for North Sea Oil Strike | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/iraqi-leader-drops-5-rebellious-kurds-from-his-cabinet-oil-center.html | Iraqi Leader Drops 5 Rebellious Kurds From His Cabinet | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/aircrash-survivors-reflect-on-their-ordeal-no-negative-reactions-no.html | Airâ€šÃ„Â°Crash Survivors Reflect on Their Ordeal | True | By Paul L. Montgomery | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/silver-futures-decline-by-limit-talk-of-increased-selling-by-india.html | SILVER FUTVRES DECLINE BY LIMIT | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/edwards-hanly-disputes-allegations-in-geon-case.html | Edwards & Hanly Disputes Allegations in Geon Case | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/beryllium-in-camping-lantern-mantles-and-dental-alloys-called.html | Beryllium in Camping Lantern Mantles and Dental Alloys Called Possible Peril | True | By Jane E. Brody | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/castle-of-purity.html | Castle of Purity' | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/a-case-of-impropriety-nasd-discoversan-impropriety-banks-supply.html | A Case of Impropriety | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/shapiro-exercises-firm-control-at-du-pont-meeting.html | Shapiro Exercises Firm Control at du Pont Meeting | True | By Reginald Stuart Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/worry-grows-for-safety-of-black-history-library.html | Worry Grows for Safety. Of Black History Library | True | By Barbara Campbell | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/condominium-blues.html | Condominium Blues | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/cooke-and-10-deaf-children-stuck-in-elevator-an-hour.html | Cooke and 10 Deaf Children Stuck in Elevator an Hour | True | By Irving Spiegel | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/ball-715-eludes-leftfield-bounty-hunters-ball-no-715-escapes.html | Ball 715 Eludes Leftâ€šÃ„Â°Field Bounty Hunters | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/philadelphia-transit-blaze.html | Philadelphia Transit Blaze | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/kuhn-misses-homer-715-for-a-date-in-cleveland.html | Kahn Misses Homer 715 For a Date in Cleveland | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/fire-destroys-32-yachts.html | Fire Destroys 32 Yachts | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/witness-arouses-trot-trial-judge-offers-advice.html | Witness Arouses Trot Trial | True | By Steve Lady | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/magrath-to-be-president-of-university-of-minnesota.html | Magrath to Be President Of University of Minnesota | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/suit-filed-against-doris-duke-in-dispute-on-animal-research.html | Suit Filed Against Doris Duke in Dispute on Animal Research | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/20-hair-sprays-recalled-contained-vinyl-chloride.html | 20 Hair Sprays Recalled; Contained Vinyl Chloride | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/tocks-island-dam-given-environmental-clearance.html | Tocks Island Dam Given Environmental Clearance | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/film-minifestival-ends-new-directors-series-shows-over-night-the.html | Film: Miniâ€šÃ„Â°Festival Ends | True | By Vincent Canby | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/oilplot-charges-held-premature-oilplot-charges-held-premature.html | OILâ€šÃ„Â°PLOT CHARGES HELD â€šÃ„Â°PREMATUREâ€šÃ„Â´ | True | By David Bird | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/vernon-a-eagle-foundation-head-new-worlds-director-since-57-dies.html | VERNON A. EAGLE, FOUNDATION HEAD | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/bar-report-clears-3-on-state-bench-of-accusations-leveled-in.html | Bar Report Clears 3 on State Bench Of Accusations Leveled in Magazine | True | By Tom Goldstein | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/state-presses-fight-on-storm-king-plant.html | STATE PRESSES FIGHT ON STORM KING PLANT | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/nixon-tax-study-in-house-to-touch-on-possible-fraud.html | NIXON TAX STUDY IN HOUSE TO TOUCH ON POSSIBLE FRAUD | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/aaron-is-congratulated-by-nixon-after-homer.html | Aaron Is Congratulated By Nixon After Homer | True | | 2002-07-11 | RE0000868477 | B00000916818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/additional-funds-sought.html | Additional Funds Sought | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/we-will-return-after-this-message.html | We Will Return After This Message | True | By Russell Baker | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/con-ed-bills-stay.html | Con Ed Bills Stay | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/giovanni-borsi.html | GIOVANNI BORSI | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/prime-rate-is-10-at-bankers-trust.html | PRIME RATE IS 10% AT BANKERS TRUST | True | By John H. Allan | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/newark-in-suit-on-funds-cites-us-census-error-action-is-specific.html | Newark, in Suit on Funds, Cites U.S. Census Error | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/chess-3-top-record-field-in-vegas-bisguier-primus-inter-pares-hard.html | Chess 3 Top Record Field in Vegas; Bisguier Primus Inter Pares | True | By Robert | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/zanuck-and-brown-ride-high-in-hollywood-a-pocket-studio.html | Zanuck and Brown Ride High in Hollywood | True | By Mel Gussow | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/giants-down-reds-43-for-4th-straight.html | Giants Down Reds, 4â€šÃ„Ã'3, for 4th Straight | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/wilson-faces-parliament-in-storm-over-land-deal-wilson-defends-aide.html | Wilson Faces Parliament In Storm Over Land Deal | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/film-of-simon-grays-butley-is-full-of-verbal-wit.html | Film of Simon Gray's 'Butley' Is Full of Verbal Wit | True | By Nora Sayre | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/psychiatrists-approve-change-on-homosexuals.html | Psychiatrists Approve Change on Homosexuals | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/the-sound-of-715-dave-anderson-the-missing-commissioner-convincing.html | Dave Anderson | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/production-of-steel-in-latest-week-rose-to-record-for-1974.html | Production of Steel In Latest Week Rose To Record for 1974 | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/yale-asks-370million.html | Yale Asks 370â€šÃ„Ã'Million | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/bridge-israels-first-major-tourney-to-be-europe-championship-many.html | Bridge:Israel's First Major Tourney To Be Europe Championship | True | By Alan Truscott | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/frank-true.html | FRANK TRUE | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/income-up-161-at-j-p-morgan-advance-is-listed-for-three-months.html | INCOME UP 16.1% AT J. P. MORGAN | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/2-who-set-out-for-watkins-glen-are-still-gone-2-teenagers-who-set.html | 2 Who Set Out for Watkin.s | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/2200-back-at-work-at-gm-linden-plant.html | 2,200 BACK AT WORK AT G.M. LINDEN PLANT | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/school-reformnow.html | School Reformâ€šÃ„Ã®Now | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/corporate-bonds-show-price-declines-taxexempt-market-new-bond.html | Corporate Bonds Show Price Declines | True | By Douglas W. Cray | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/2nation-group-says-lag-in-federal-grants-hampers-cleanup-of.html | 2â€šÃ„Ã'Nation Group Says Lag in Federal Grants Hampers Cleanup of Pollution in Great Lakes | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/youth-who-fell-to-death-after-police-chase-named.html | Youth Who Fell to Death After Police Chase Named | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/boycott-of-california-crops-supported-by-afl-cio.html | Boycott of California Crops Supported by A.F.I.â€šÃ„Ã'C.I.O | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/guild-to-resubmit-an-offer-by-upi-to-950-on-strike.html | Guild to Resubmit An Offer by U.P.I. To 950 on Strike | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/fdr-drive-joins-west-in-creating-traffic-jams.html | F.D.R. Drive Joins West In Creating Traffic Jams | True | By Allan M. Siegal | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/president-signs-rise-in-pay-base-to-230-an-hour.html | PRESIDENT SIGNS RISE IN PAY BASE TO $230 AN HOUR | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/impact-of-change-in-libya-unclear-qaddafi-is-believed-deprived-of.html | IMPACT OF CHANGE IN LIBYA UNCLEAR | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/addis-ababa-promises-sweeping-land-reforms.html | Addis Ababa Promises Sweeping Land Reforms | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/washington-post-publishes-despite-strike-by-guild.html | Washington Post Publishes Despite Strike by Guild | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/his-goal-is-set-new-jersey-sports-camp-and-club-training.html | New Jersey Sports | True | | 2002-07-11 | RE0000868477 | B00000916818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/japans-railwaymen-go-slow.html | Japan's Railwaymen Go Slow | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/plans-to-harness-suns-power-fade-a-heating-project-funded-by-us.html | PLANS TO HARNESS SUN'S POWER FADE | True | By Robert E. Tomasson | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/brooklyns-school-board-13-learning-to-live-with-segregation-quality.html | Brooklyn's School Board 13 Learning to Live With Segregation | True | By Grace Lichtenstein | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/house-unit-defeats-an-oil-tax-reform.html | HOUSE UNIT DEFEATS AN OIL TAX REFORM | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/walter-whitman-on-atomic-aide-exhead-of-mit-chemical-engineering.html | WALTER WHITMAN, O.N. ATOMIC AIDE | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/letters-to-the-editor-presidency-the-case-for-full-disclosure-dogs.html | Letters to the Editor | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/city-adopts-an-accountability-system-to-test-the-effectiveness-of.html | City Adopts an Accountability System to Test the Effectiveness of Its 950 Public Schools | True | BY Leonard Slider | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/petrochemical-unit-planned-for-canada.html | PETROCHEMICAL UNIT PLANNED FOR CANADA | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/denver-schools-told-to-integrate-us-judge-orders-plan-to-be.html | DENVER SCHOOLS TOLD TO INTEGRATE | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/homerun-era-in-baseball-started-about-1920-with-babe-ruth-in.html | Home Run Era in Baseball Staffed About 1920, With Babe Ruth in Principal Role | True | By Leonard Koppeit | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/yumicho-tabuchi-makes-piano-debut.html | YUMICHO TABUCHI MAKES PIANO DEBUT | True | Robert Sherman | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/4000-stolen-from-church.html | $4,000 Stolen From Church | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/economic-policies-of-germany-scored.html | ECONOMIC POLICIES OF GERMANY SCORED | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/levitt-audit-asserts-city-failed-to-claim-9million-in-help.html | Levitt Audit Asserts City Failed to Claim $9â€šÃ„Â¹Million in Help | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/poverty-office-held-vital-need-retaining-programcalled-as-important.html | POVERTY OFFICE HELD VITAL NEED | True | By Peter Kihss | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/giscard-destaing-and-mitterrand-enter-french-presidential-race-to.html | Giscard d'Estaing and Mitterrand Enter French Presidential Race | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/thrift-agency-asks-curb-on-take-overs.html | THRIFT AGENCY ASKS CURB ON TAKEâ€šÃ„Â°OVERS | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/prices-on-amex-decline-sharply-decrease-is-attributed-to-higher.html | PRICES ON AMEX DECLINE SHARPLY | True | By William D. Smith | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/article-1-no-title-nets-win-eliminate-squires-41-poor-shooting-nhl.html | Nets Win, Eliminate Squires, 4â€šÃ„Â¹1 Poor Shooting N.H.L. Playoffs British Soccer Standing | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/advertising-a-canine-ovation-folks-in-hantjollf-wish-computer-could.html | Advertising Canine Ovation | True | By Philip H Dougherty | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/nixon-aides-scores-coverage-of-war-speech-writer-is-critical-of.html | NIXON AIDE SCORES COVERAGE OF WAR | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/computer-purchase-by-rutgers-rekindles-debate-on-autonomy.html | Computer Purchase by Rutgers Rekindles Debate on Autonomy | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/sadat-and-soviet-ties-are-more-strained-visit-postponed-twice.html | Sadat and Soviet: Ties Are More Strained | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/volker-to-resign-treasury-job-people-and-business-people-and.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/ford-is-said-to-pay-fair-share-of-tax.html | FORD IS SAID TO PAY â€šÃ„Â¹FAIR SHAREâ€šÃ„Â¸' OF TAX | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/yanks-beat-indians-53-for-3d-straight-victory-yankee-box-score.html | Yanks Beat Indians, 5â€šÃ„Â¹3, Por 3d Straight Victory | True | By Murray Crass | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/-worlds-biggest-airport-is-causing-texassize-headaches-in-two.html | â€šÃ„Â¹World's Biggest Airportâ€šÃ„Â¸' Is Causing Texasâ€šÃ„Â¸Ã„Â°Size Headaches in Two Cities | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/u-s-acts-to-help-meat-packers-diversify-into-other-businesses-u-s.html | U.S. Acts to Help Meat Packers Diversify Into Other Businesses | True | By Robert J. Cole | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/tv-intriguing-inhabitants-in-storeys-contractor.html | TV: Intriguing Inhabitants in Storey's â€šÃ„Â¹Contractorâ€šÃ„Â¸' | True | By John J. O'Connor | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/teachers-strike-in-cincinnati-for-pay-increase-of-11-per-cent.html | Teachers Strike in Cincinnati For Pay Increase of 11 Per Cent | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/yale-fund-drive-asks-370million-3-12year-campaign-begun-for-largest.html | YALE FUND DRIVE ASK $370â€šÃ„Â¸Ã„Â°MILLION | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/modest-man-alone-at-the-top.html | Modest Man Alone at the Top Henry Louis Aaron; | True | | 2002-07-11 | RE0000868477 | B00000916818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/lawyer-says-rebozo-met-kalmbach-on-hughes-gift.html | Lawyer Says Rebozo Met Kalmbach on Hughes Gift | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/china-says-moscow-steps-up-arms-race.html | CHINA SAYS MOSCOW STEPS UP ARMS RACE | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/born-into-the-wrong-body-books-of-the-times.html | Books of The Times | True | BY Anatqle Broyard | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/w-r-grace-co-increases-coal-bid-wr-grace-co-increases-offer-mobil.html | W. R. Grace & Co. Increases Coal Bid | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/president-signs-rise-in-pay-base-to-230-an-hour-he-cites.html | PRESIDENT SIGNS RISE IN PAY BASE TO $230 AN HOUR | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/defoliation-was-weighed-in-fight-on-yellow-fever-two-varieties-of.html | Defoliation Was Weighed In Fight on Yellow Fever | True | By David R. Zimmerman | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/former-gop-aide-accused-of-posing-as-federal-official.html | Former G.O.P. Aide Accused of Posing As Federal Official | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/virgin-islands-couple-slain-suspect-on-st-croix-seized.html | Virgin Islands Couple Slain; Suspect on St. Croix Seized | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/beef-price-swing-may-follow-grain.html | Beef Price Swing May Follow Grain | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/stock-prices-fall-broadly-as-prime-hits-peak-level-rates-act-as.html | Stock Prices Fall Broadly As Prime Hits Peak Level | True | By Alexander R. Hammer | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/yale-asks-370million-79624947.html | Yale Asks 370â€šÃ„Ã¹Million | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/cooke-and-10-deaf-children-stuck-in-elevator-an-hour-cooke-and-10.html | Cooke and 10 Deaf Children Stuck in Elevator an Hour | True | By Irvin Spiegel | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/dr-lester-unger-hematologist-85-specialist-on-transfusions-dies.html | DR. LESTER UNGER, HEMATOLOGIST 85 | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/lawyers-testify-in-mitchell-case-witnesses-for-defense-tell-of.html | LAYERS TESTIFY IN MITCHELL CASE | True | By Martin Arnold | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/kolton-confirms-amex-call-option-plansns.html | Kolton Confirms An Call Option Plans | True | By Peter Kilborn | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/2-who-set-out-for-watkins-glen-are-still-gone.html | 2 Who Set Out for Watkins Glen Are Still Gone | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/mrs-ruth-misses-historichomerun-but-sees-a-rerun.html | Mrs. Ruth Misses Historic Home Run But Sees a Rerun | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/americans-death-bangkok-puzzle-many-think-her-article-on-us-sect.html | AMERICAN'S DEATH A BANGKOK PUZZLE | True | By Joseph Lelyveld Special to the New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/israeli-armed-forces-cited.html | Israeli Armed Forces Cited | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/nixons-demeanor-during-paris-visit-draws-sharp-criticism-from.html | Nixon's Demeanor During Paris Visit Draws Sharp Criticism From French | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/james-cardinal-mcguigan-dies-retired-archbishop-of-toronto-elevated.html | James car final McGuigan Dies; Retire Archbishop of Toronto | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/treasury-bills-rose-at-the-weekly-sale.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/gasoline-sales-restricted-again-2-major-toll-roads-impose-limits-us.html | GASOLINE SALES RESTRICTED AGAIN | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/koosman-faces-cards-today-when-sheas-original-tenants-return-mets.html | Koosman Faces Cards Today When Shea'g Original Tenants Return | True | By Gerald ESKENAZI | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/states-labor-aide-scores-us-policy.html | STATES LABOR AIDE SCORES U.S. POLICY | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/apologizingconed-says-cuts-in-billing-will-be-minuscule.html | Apologizing, Coned Says Cuts in Billing Will Be Minuscule | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/the-local-school-board-erosion-of-control-is-a-vital-issue-at.html | The Local School Board: erosion of Control Is Vital Issue at National Parley | True | By Evan Jenkins Special to the New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/presidents-latest-counterattack-since-avalanche-began-ninth-effort.html | President's. Latest Counterattack | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/avco-corp-earnings-declined-modestly-in-quarter.html | Avco Corp. Earnings Declined Modestly in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/city-adopts-system-to-test-effectiveness-of-its-schools-city-adopts.html | City Adopts System to Test Effectiveness of Its Schools | True | By Leonard Buder | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/progress-is-seen-at-new-delhi-talks-reports-of-deal.html | Progress Is Seen at New Delhi Talks | True | By Bernard Weinraub Special to the New York Times | 2002-07-11 | RE0000868477 | B00000916818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/environmental-clearance-reported-to-be-given-byrne-on-tocks-island.html | Environmental Clearance Reported To Be Given Byrne on Tocks Island | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/witness-arouses-trot-trial-defense-charges-coaching-judge-offers.html | Witness Arouses Trot Trial | True | By Steve Cady | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/center-sues-doris-duke-in-animaldisease-clash-suit-against-doris.html | Center Sues Doris Duke In Animalâ€šÃ„Ã´Disease Clash | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/stage-oneills-hughie-gazzara-stars-as-erie-smith-in-chicago-the.html | Stage: O'Neill's â€šÃ„Ã¹Hughieâ€šÃ„Ã´ | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/some-facts-and-figures-on-home-run-no-715.html | Some Facts and Figures On Home Run No. 715 | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/strikes-at-french-banks-enter-their-fifth-week.html | Strikes at French Banks Enter Their Fifth Week | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/chances-are-the-student-will-have-to-work-to-help-out-take-any-job.html | Chances Are the Student Will Have to Work to Help Out | True | By Rita Reif | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/chief-of-food-relief-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/iceland-in-talks-on-base.html | Iceland in Talks on, Baser | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/business-briefs-lifting-of-cotton-import-quotas-sought-continental.html | Business Briefs | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/witness-says-he-heard-boyle-order-yablonski-death-close.html | Witness Says He Heard Boyle Order Yablonski Death | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/sir-hudson-fysh-79-dies-cofounder-of-qantas-line.html | Sir Hudson Fysh, 79, Dies; Coâ€šÃ„Ã´Founder of Qantas Line | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/blinded-in-beating-photographer-still-presses-a-crusade.html | Blinded in Beating, Photographer Still Presses a Crusade | True | By Deirdre Carmody | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/apologizing-coned-says-cuts-in-billing-will-be-minuscule.html | Apologizing, Con Ed Says Cuts in Billing Will Be Minuscule | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/mental-health-included-in-states-new-priorities.html | Mental Health Included In State's New Priorities | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/randy-johnson-to-join-honolulu-in-75.html | Randy Johnson to Join Honolulu in '75 | True | By Neil Amdur | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/child-goes-off-to-collegeand-parents-go-off-to-find-money-aid-for.html | Child Goes Off to Collegeâ€šÃ„Ã´â€šÃ„Ã®And Parents Go Off to Find Money | True | By Georgia Dullea | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/printers-voting-on-strike-action-powers-says-tally-will-be.html | PRINTERS VOTING ON STRIKE ACTION | True | By Damon Stetson | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/14-more-food-spots-termed-violators.html | 14 MORE FOOD SPOTS TERMED VIOLATORS | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/news-summary-and-index-tuesday-april-9-the-major-events-of-the.html | News Summary and Index | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/campaign-bill-filibuster.html | Campaign Bill Filibuster | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/oil-companies-beat-state-injunction-bid-but-must-face-trial.html | Oil Companies Beat State Injunction Bid But Must Face Trial | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/paris-crash-laid-to-faulty-door-inquiry-confirms-suspicions-on.html | PARIS CRASH LAID TO FAULTY DOOR | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/taste-marks-songs-of-mets-miss-kwak.html | TASTE MARKS SONGS OF MET'S MISS KWAK | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/wives-still-work-as-spouses-study-a-patchwork-of-resources-no.html | Wives Still Work As Spouses Study | True | By Nadine Brozan | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/aaron-hits-715th-passes-babe-ruth.html | Aaron Hits 715th, Passes Babe Ruth | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/albany-bill-asks-12000-raise-for-citys-water-supply-board-sponsors.html | Albany Bill Asks $12,000 Raise For City's Water Supply Board | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/prime-rate-is-10-at-bankers-trust-key-charge-equals-highstock.html | PRIME RATE IS 10% AT BANKERS TRUST | True | By John H. Allan | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/frazier-changes-his-diet-and-plays-like-himself.html | Frazier Changes His Diet And Plays Like Himself | True | By Thomas Rogers | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/plan-for-clinton-district-endorsed-by-2-groups.html | Plan for Clinton District Endorsed by 2 Groups | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/william-h-martin-84-dead-directed-research-for-army-wide-range-of.html | William H. Martin, 84, Dead; Directed Research for Army | True | | 2002-07-11 | RE0000868477 | B00000916818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/solzhenitsyn-asks-release-of-inmate.html | SOLZHENITSYN ASKS RELEASE OF INMATE | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/g-e-is-expanding-housing-operation.html | G. E. IS EXPANDING HOUSING. OPERATION | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/black-pastor-to-head-seminary-in-chicago.html | Black Pastor to Head Seminary in Chicago | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/aba-playoffs-colonels-defeat-cougars-128119-take-series-40-nba.html | A.B.A. Playofis | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/couple-indicted-in-abduction.html | Couple Indicted in Abduction | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/tornado-cost-is-estimated.html | Tornado Cost Is Estimated | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/nets-win-10896-eliminate-squires-in-aba-playoff.html | Nets Win, 108â€šÃ‚Â*96, Eliminate Squires In A.B.A. Playoff | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/black-holiday.html | Black Holiday' | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/weicker-says-nixon-used-irs-records-in-politicss-weicker-discloses.html | Weicker Says Nixon Used I.R.S. Records in Politics | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/the-special-assembly.html | The Special Assembly | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/saudi-arabians-perplexed-by-surplus-revenue-overwhelmed-by-change.html | Saudi Arabians Perplexed by â€šÃ‚Â*Surplusâ€šÃ‚Â' Revenue | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/sports-today-baseball-basketball-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/yale-fund-drive-asks-370million-3-12-year-campaign-begun-for.html | 3â€¡Ã¢€šÃ‚Â*Year Campaign Begun for Largest Sum Sought by Any U.S. School | True | By Michael El Knight Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/metropolitan-briefs-small-claims-court-called-weak-turnpike-resumes.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/un-extends-life-of-mideast-force-move-follows-dispute-over.html | U.N. EXTENDS LIFE OF MIDEAST FORCE | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/market-place-some-otc-holdings.html | Market Place Capital Raisers Have a Problem | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/aaron-hits-715th-passes-babe-ruth-aaron-blasts-715th-homer-in.html | Aaron Hits 715th, Passes Babe Ruth | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/briefs-on-the-arts-off-off-broadway-for-weiss-play-robbins-ballet.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/polluted-city.html | Polluted City | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/crisis-threatens-israel-coalition-labor-party-fails-to-break.html | CRISIS THREATENS ISRAEL COALITION | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/oilplot-charges-held-premature-us-regional-energy-chief-declines-to.html | OILâ€šÃ‚Â*PLOT CHARGES HELD â€šÃ‚Â*PREMATUREâ€šÃ‚Â' | True | By David Bird | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/congresss-low-rating.html | Congress's, Low Rating | True | By Robert Bendiner | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/new-jersey-briefs-car-insurers-ask-74-rate-rise-prisoner-on-leave.html | New jersey Briefs | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/blinded-in-beating-photographer-still-presses-a-crusade-colleagues.html | Blinded in Beating, Photographer Still Presses a Crusade | True | By Deirdre Cabmody | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/woman-denied-detectives-post-on-l-i-ruled-victim-of-sex-bias.html | Woman Denied Detective's Post On L.I. Ruled Victim of Sex Bias | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/nixon-tax-study-in-house-to-touch-on-possible-fraud-doar-asserts.html | NIXON TAX STUDY IN HOUSE TO TOUCH ON POSSIBLE FRAUD | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/election-day-is-set-as-a-holiday-in-bill.html | ELECTION DAY IS SET AS A HOLIDAY IN BILL | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/but-is-mr-nixon-viable.html | But Is Mr. Nixon Viable? | True | By Tom Wicker | 2002-07-11 | RE0000868477 | B00000916818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/deere-increases-its-prices-by-5-two-big-oil-companies-also-announce.html | DEERE INCREASES ITS PRICES BY 5% | True | By Gene Smith | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/essex-judge-nomination.html | Essex Judge Nomination | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/piersalls-routine-changes-fast-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/wilson-faces-parliament-in-storm-over-land-deal.html | Wilson Faces Parliament In Storm Over Land Deal | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/sports-news-briefs-briton-defeats-scott-in-court-tennis-maryland.html | Sports News Briefs | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/butz-values-food-sale-to-china-at-12billion.html | Butz Values Food Sale To China at 1.2â€šÃ„Â°Billion | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/pentagon-thesis-disputed-in-study-senator-nunn-says-defense-in.html | PENTAGON THESIS DISPUTED IN STUDY | True | By John W. Finney Special to the New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/weicker-says-nixon-used-irs-records-in-politics-weicker-discloses.html | Weicker Says Nixon Used I.R.S. Records in Politics | True | By James M. Naughton Special to The New york Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/wtt-set-to-bypass-sanctions-riessen-takes-opener-ramirez-advances.html | W.T.T. Set To Bypass Sanctions | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/downing-on-the-homer-it-just-kept-carrying-an-oldtimer-reacts.html | Downing on the Homer: It Just â€šÃ„ÂºKept Carryingâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/hoffas-lawyer-says-case-against-nixon-could-show-alleged-abuse-of.html | Hoffa Lawyer Says Case Against Nixon Could Show Alleged Abuse of President's Power | True | By Shabecoff Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/dance-jamaica-warmth-islands-national-company-relentless-in-pouring.html | Dance: Jamaica Warmth | True | Don McDonagh | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/impeachment-as-viewed-abroad.html | Impeachment, as Viewed Abroad | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/wood-field-stream-new-hampshire-trout-experiment.html | Wood, Field & Stream New Hampshire Trout Experiment | True | By Nelson Bryant | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/u-s-suspends-pressure-for-european-unity-internal-weaknesses.html | U.S. Suspends Pressure for European Unity | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/du-pont-expects-4-earnings-rise-shapiro-tells-shareholders.html | DU PONT EXPECTS EARNINGS RISE | True | By Gerd Wilcke Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/boumediene-to-see-nixon-on-thursday.html | BOUMEDIENE TO SEE NIXON ON THURSDAY | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/mrs-jack-straus-wife-of-macy-chief.html | MRS. JACK STRAUS, WIFE OF MACY CHIEF | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/us-acts-to-help-meat-packers-diversity-into-other-businesses-us.html | U.S. Acts to Help Meat Packers Diversify Into Other Businesses | True | By Robert J. Cole | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/syrian-says-israel-seeks-to-fortify-golan-position-expects-to-join.html | Syrian Says Israel Seeks To Fortify Golan Position | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-09 | 1974-04-09 | https://www.nytimes.com/1974/04/09/archives/medicaid-stirs-first-berlingerdumpson-clash-figures-disputed.html | Medicaid Stirs First Berlingerâ€šÃ„Â°Dumpson Clash | True | | 2002-07-11 | RE0000868477 | B00000916818 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/loans-defended-by-security-bank-chairman-backs-credit-plan-with.html | LOANS DEFENDED BY SECURITY BANK | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/coal-mine-safety-pledged.html | Coal Mine Safety Pledged | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/byrne-action-on-casinos-called-p-loy-by-dumont.html | Byrne Action on Casinos Called â€šÃ„Â³Ployâ€šÃ„Â´ by Dumont | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/rudis-hit-in-9th-wins-for-as-64-rangers-rout-angels.html | Rudi's Hit In 9th Wins. For A's, 6â€šÃ„Â°4 | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/lackawanna-n-y-ordered-by-nyquist-to-integrate-pupils.html | Lackawanna, N. Y., Ordered by Nyquist To Integrate Pupils | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/house-unit-ends-oil-taxes-action-bill-could-raise-16billion-final.html | HOUSE UNIT ENDS OIL TAXES ACTION | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/strike-causes-cancellation-of-many-air-france-flights.html | Strike Callus Cancellation Of Many Air France Flights | True | | 2002-07-11 | RE0000868474 | B00000916815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/break-foreseen-in-hearst-case-sxebe-says-f-b-i-now-has-more-freedom.html | BREAK FORESEEN IN HEARST CASE | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/surrender-of-261-reported-by-seoul.html | SURRENDER OF 261 REPORTED BY SEOUL | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/student-marketing-plans-settlement.html | STUDENT KARKETING PLANS SETTLEMENT | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/guildâ€šÃ„Â°POST-talks-fail-in-washington.html | GUILDâ€šÃ„Â°POST TALKS FAIL IN WASHINGTON | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/indian-study-sees-us-ties-improving-but-annual-review-terms-area.html | INDIAN STUDY SEES TIES IMPROVING | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/city-says-tax-deadline-will-not-be-extended.html | City Says Tax Deadline Will Not Be Extended | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/closure.html | Closure | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/lefkowitz-looking-into-nassau-ticket-sale.html | Lefkowitz Looking Into Nassau Ticket Sale | True | By Grace Lichtenstein | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/false-alarms-up-30-in-one-month-fire-commissioner-unable-to-explain.html | FALSE REARMS UP 30% IN ONE MONTH | True | By Edward Ranzal | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/kissingers-return-from-honeymoon-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/upi-walkout-ends-as-employes-back-contract-in-2d-vote.html | U.P.I. Walkout Ends As Employes Back Contract in 2d Vote | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/a-rearguard-action.html | A Rearguard Action | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/councilman-urges-use-of-nameplates-by-city-employes.html | Councilman Urges Use of Nameplates By City Employes | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/twins-paced-by-carew-defeat-white-sox-3-to-1-cubs-blank-phils.html | Twins, Paced by Carew; Defeat White Sox, 3 to 1 | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/mets-try-again-today-as-rain-puts-off-opener.html | Mets Try Again Today As Rain Puts Off Opener | True | By Murray Chass | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/a-matter-of-identity-women-who-keep-their-maiden-names.html | A Matter of Identity: Women Who Keep Their Maiden Names | True | By Judy Klemesrud | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/nadjari-to-get-data-on-methadone-loss-at-rikers-i-hospital.html | Nadjari to Get Data On Methadone Loss At Rikersl. Hospital | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/coney-i-whale-still-believed-pregnant-after-check.html | Coney I. Whale Still Believed Pregnant After Checkâ€šÃ„Â° | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/trust-law-offenses-laid-to-oil-groups.html | Trust Law Offenses Laid to Oil Groups | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/labor-strife-looming-in-italy-as-a-9â€šÃ„Â°month-truce-collapses.html | Labor Strife Looming in Italy As a 9â€šÃ„Â°Month Truce Collapses | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/landlords-vote-to-void-contract-in-manhattan.html | Landlords Vote to Void Contract in Manhattan | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/procter-gamble-names-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/an-economic-quandary-discordance-of-price-and-job-gxxls-frustrates.html | An Economic Quandary | True | By Soma Golden | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/mr-sxebes-myths.html | Mr. Sœbe's Myths | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/senae-breaks-filibuster-on-campaign-reform-bill-votes-6430-to-close.html | Senate Breaks Filibuster On Campaign Reform Bill | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/8â€šÃ„Â°cent-sales-tax-proposed-by-city-to-cut-fiscal-gap.html | 8â€šÃ„Â°CENT SALES TAX PROPOSED BY CITY TO CUT FISCAL GAP | True | By Maurice Carroll | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/rangers-pin-playoff-chance-on-defense.html | Rangers Pin Playoff Chance on Defense | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/us-takes-91-bids-for-offshore-oil.html | U.S. TAKES 91 BIDS FOR OFFSHORE OIL | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/air-safety-official-sees-moves-to-undercut-prevention-work.html | Air Safety Official Sees Moves To Undercut Prevention Work | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/about-new-york-guarding-the-citys-buck-yard.html | About New York Guarding the City's Buck Yard | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/9-grumman-aides-admit-kickbacks.html | 9 GRUMMAN AIDES ADMIT KICKBACKS | True | By Robert Lindsey | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/8000-season-tickets-sold-wfl-stars-say.html | 8,000 Season Tickets Sold, W.F.L. Stars Say | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/mobil-attacks-abc-on-tv-oil-special-statement-called-wrong.html | Mobil Attacks A.B.C. on TV Oil Special | True | By Barbara Campbell | 2002-07-11 | RE0000868474 | B00000916815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/flat-racing-brings-76million-in-73.html | Flat Racing Brings $76â€šÃ„Âª Million in '73 | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/nixon-pledges-aid-in-tour-of-tornado-area-in-ohio.html | Nixon Pledges Aid in Tour Of Tornado Area in Ohio | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/letters-to-the-editor-soviet-trade-our-piqued-state-department.html | Letters to the Editor | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/prime-ministers-stanch-aide-marcia-williams-attention-to-detail.html | Prime Minister's Stanch Aide | True | By Richard Eder Special to the New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/savings-banks-cite-gain.html | Savings Banks Cite Gain | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/measles-outbreak-strikes-at-teenagers-in-bergen-most-are-teenagers.html | Measles Outbreak Strikes At Teenâ€šÃ„Â°Agers in Bergen | True | By Rudy Johnson | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/senate-breaks-filibuster-on-campaign-reformbill-votes-6430-to-close.html | Senate Breaks Filibuster On Campaign Reform Bill | True | By Richard L. Madden Special to The New York Timer | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/celtics-win-lead-by-32-in-playoffs-celtics-win-lead-by-32-in.html | Celtics Win, Lead by 3â€šÃ„Â°2 In Playoffs | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/the-foreign-ministers-return-foreign-affairs.html | The Foreign Ministers Return | True | By C. L. Sulzberger | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/astros-beat-padres.html | Astros Beat Padres | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/fred-waters.html | FRED WATERS | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/yen-power-reflects-sound-economy-yen-keeps-strength.html | Yen Power Reflects Sound Economy | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/newark-tax-notes-given-top-rating-for-investors.html | Newark Tax Notes Given To Rating for Investors | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/business-briefs-itt-sues-to-overturn-irs-rulings-house-rules-unit.html | Business Briefs | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/advertising-aarons-big-blast-advance-mortgage-corp-assigned-to.html | Advertising: Aaron's Big Blast | True | By Philip H. Dougherty | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/undertaxed-commuters.html | Undertaxed Commuters | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/coal-mine-safety-pledged-79625477.html | Coal Mine Safety Pledged | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/ge-earnings-rise-7-in-the-quarter.html | G.E. EARNINGS RISE 7% IN THE QUARTER | True | By Gene Smith | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/state-u-will-exchange-students-with-moscow-a-warm-reception-free.html | State U. Will Exchange Students With Moscow | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/2-children-killed-in-car-fire.html | 2 Children Killed in Car Fire | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/camden-to-tax-properties-now-exempt-from-levies.html | Camden to Tax Properties Now Exempt From Levies | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/saudi-oil-came-in-despite-embargo-other-imports-from-arabs-dried-up.html | SAUDI OIL CAME IN DESPITE EMBARGO | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/the-flowering-of-augusta-ga-red-smith-bobby-and-ben-design-for.html | Red Smith | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/new-england-power-cut-ends.html | New England Power Cut Ends | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/white-house-asks-stay-till-april-22-on-tape-request-will-be-ready.html | WIFE HOUSE ASKS STAY TILL APRIL 22 ON TAPE REQUEST | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/judge-restricts-mitchell-defense-bars-calling-of-witnesses-who-led.html | JUDGE RESTRICTS MITCHELL DEFENSE | True | By Martin Arnold | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/italy-sets-campaign-funding.html | Italy Sets Campaign Funding | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/mcrane-requests-dismissal-of-case-cites-orchestrated-circus-of.html | M'CRANE REQUESTS DISMISSAL OF CASE | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/vienna-talks-on-reduction-of-forces-begin-a-recess.html | Vienna Talks on Reduction of Forces Begin a Recess | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/effective-mortgage-rates-were-mixed-last-month.html | Effective Mortgage Rates Were Mixed Last Month | True | | 2002-07-11 | RE0000868474 | B00000916815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/a-different-breed-of-youth-makes-a-mecca-of-boston-jobs-are-scarce.html | A different Breed of Youth Makes a Mecca of Boston | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/dr-alfred-stillman-2d-dies-exroosevelt-chief-surgeon.html | Dr. Alfred Stillman 2d Dies; ExâÂ€Â¹Roosevelt Chief Surgeon, | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/yearround-staggered-deadline-urged-for-filing-income-tax-returns-to.html | YearâÂ€Â¹Round Staggered Deadline Urged for Filing Income Tax Returns to Improve Help From I.R.S | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/bar-units-report-on-judges-scored-state-supreme-court-group-terms.html | BAR UNITS REPORT ON JUDGES SCORED | True | By Murray Illson | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/earnings-reported-on-venezuelan-oil.html | EARNINGS REPORTED ON VENEZUELAN OIL | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/market-place-city-bond-issue-stirs-big-hopes.html | Market Place: City Bond Issue Stirs Big Hopes | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/new-prices-cited-by-oil-companies-gotty-to-raise-gas-455c-phillips.html | NEW PRIDES CITED BY OIL COMPANIES | True | By Gerd Wilcke | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/woman-inspector-to-head-police-information-division.html | Woman Inspector to Head Police Information Division | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/dayans-ouster-sought-within-party.html | Dayan's Ouster Sought Within Party | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/sink-without-trace.html | Sink Without Trace | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/mass-said-aboard-commuter-train-to-new-yorkrk.html | Mass Said Aboard Commuter Train to New York | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/the-dance-festa-brazil-unusual-company-from-bahia-blends-rural.html | The Dance: Festa Brazil | True | By Anna Kisselgoff | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/8-killed-on-bus-in-brazil.html | 8 Killed on Bus in Brazil | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/judge-rejects-disqualification-plea-by-defense-at-racefixing.html | Judge Rejects Disqualification Plea By Defense at RaceâÂ€Â¹Fixing Hearing | True | By Steve Cady | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/excerpts-from-text-of-waldheims-speech-to-un-issues-are-complex.html | Excerpts From Text of Waldheim's Speech to U.N. | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/purported-china-papers-on-nixon-visit-are-released-in-taiwan-maos.html | Purported China Papers on Nixon Visit Are Released in Taiwan. | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/sports-today-baseball-basketball-harness-racing-hockey-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/an-explosion-rocks-a-lisbon-troopship-2-are-slightly-hurt.html | An Explosion Rocks A Lisbon Troopship; 2 Are Slightly Hurt | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/boyle-on-witness-stand-denies-plotting-murder-of-yablonski-denies.html | Boyle on Witness Stand, Denies Plotting Murder of Yablonski | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/virus-hits-gianelli-may-hurt-knicks-in-tonights-game-knicks-get-bad.html | Virus Hits Gianelli, May Hurt Knicks In Tonight's Game | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/rosenbergs-data-reported-missing.html | ROSENBERGS' DATA REPORTED MISSING | True | By Peter Kihss | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/potato-futures-seesaw-and-close-off-daily-limit.html | Potato Futures Seesaw and Close Off Daily Limit | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/trust-law-offenses-laid-to-oil-groups-trust-violations-laid-to-oil.html | Trust Law Offenses Laid to Oil Groups | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/goldman-denied-business-tie-to-city-concessionaire-disclaimer-by.html | Goldman Denied Business Tie to City Concessionaire | True | By Ralph Blumenthal | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/albert-terms-us-at-recession-brink.html | ALBERT TERMS U.S. AT RECESSION BRINK | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/byrne-signs-bill-for-study-of-public-education-phrase.html | Byrne Signs Bill for Study Of Public Education Phrase | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/a-hit-man-and-an-ad-woman-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/international-house-opens-fund-drive.html | International House Opens Fund Drive | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/in-henry-aarons-footsteps-the-man-who-isnt-there-yet.html | In Henry Aaron's Footsteps: The Man Who Isn't There Yet | True | By Leonard Koppett | 2002-07-11 | RE0000868474 | B00000916815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/citibank-in-moscow-branch.html | Citibank in Moscow Branch | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/students-protest-at-nyu-delays-talk-by-shockley.html | Students Protest At N.Y.U. Delays Talk by Shockley | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/rescuing-con-edison.html | Rescuing Con Edison | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/metropolitan-briefs-lackawanna-told-to-integrate-pupils-new-test.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/maheu-trial-is-told-of-gift-from-hughes.html | MAHEU TRIAL IS TOLD OF GIFT FROM HUGHES | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/celtics-win-lead-by-32-in-playoffs.html | Celtics Win, Lead by 3â€šÃ„Â²2 In Playoffs | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/jupiters-red-spot-termed-cloud-mass.html | JUPITER'S RED SPOT TERMED CLOUD MASS | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/democrats-to-let-st-clair-observe-inquiry-on-nixon.html | Democrats to Let St. Clair Observe Inquiry on Nixon | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/india-bangladesh-and-pakistan-end-prisoner-dispute-bengalis-will.html | INDIA, BANGLADESH AND PAKISTAN END PRISONER DISPUTE | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/texan-acquiring-starnews-stock-interest-in-capital-paper-is-subject.html | TEXAN ACQUIRING STARâ€šÃ„Â'NEWS STOCK | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/stock-prices-up-slightly-in-continued-dull-trading-stock-prices-up.html | Stock Prices Up Slightly In Continued Dull Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/soviet-launches-supertanker.html | Soviet Launches Supertanker | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/nuclear-arms-conference-is-set-for-may-of-1975.html | Nuclear Arms Conference Is Set for May of 1975 | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/murderplot-hearing-put-off.html | Murderâ€šÃ„Â'Plot Hearing Put Off | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/one-crewman-dead-9-missing-in-tanker-blast-at-philadelphia.html | One Crewman Dead, 9 Missing In Tanker Blast at Philadelphia | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/some-experts-here-turn-a-chilly-eye-on-meatfreezer-sales-plans.html | Some Experts Here Turn a Chilly Eye. on Meatâ€šÃ„Â'Freezer Sales Plans. | True | By John L. Hess | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/on-first-try-the-voice-conquers-carnegie-hall.html | On First Try, the Voice Conquers Carnegie Hall | True | By John S. Wilson | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/briton-says-he-destroyed-key-letter-in-land-deal-briton-says-he.html | Briton Says He Destroyed Key Letter in Land Deal | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/india-bangladesh-and-pakistan-end-prisoner-dispute.html | INDIA, BANGLADESH AND PAKISTAN END PRISONER DISPUTE | True | By Bernard Weinraub Special to The New York Time | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/virus-flits-gianelli-may-hurt-knicks-in-tonights-game.html | Virus flits Gianelli, May Hurt Knicks In Tonight's Game | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/national-banks-put-moneyinto-system-banks-inject-money-export.html | National Banks Put Money Into System | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/winfield-riefler-monetary-expert-exaide-to-federal-reserve-chief-is.html | WINFIELD RIEFLER, MONETARY EXPERT | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/positive-growth-predicted-for-us-economy-by-ash-budget-office.html | Positive Growth Predicted For U.S. Economy by Ash | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/bad-fish-and-a-questionable-major-de-gustibus.html | DE GUSTIBUS | True | By Craig Claiborne | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/bridge-americans-lone-major-title-will-be-at-stake-next-month-a.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/nixon-tax-issue-sent-to-jaworski.html | NIXON TAX ISSUE SENT TO JAWORSKI | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/nixon-tax-issue-sent-to-jaworski-saxbe-says-irs-referred-study-of.html | NIXON TAX ISSUE SENT TO JAWORSKI | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/the-watergate-summit.html | The Watergate Summit | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/prices-on-amex-slip-as-volume-rises-market-summary-percentage-gains.html | Prices on Amex Slip as Volume Rises | True | By William D. Smith | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/massachusetts-candidate.html | Massachusetts Candidate | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/patriots-name-people-in-sports.html | People in Sports Patriots Name Marr President | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/holloman-seeking-resignations-of-54.html | HOLLOMAN SEEKING RESIGNATIONS OF 54 | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/wfl-gets-calvin-hill-next-year-cowboys-hill-will-play-for-whl-club.html | W.F.L. Gets Calvin Hill Next Year | True | By Neil Amdur | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/commodity-men-evaluate-mark-speculation-on-revaluation-pervades-un.html | COMMODITY MEN EVALUATE MARK | True | By H. J. Maidenberg Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/republic-national-credits-gold-coins-for-record-profit.html | Republic National Credits Cold Coins For Record Profit | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/special-session-in-brief.html | Special Session in Brief | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/spring-storm-spills-8-inches-of-snow-over-albany.html | Spring Storm Spills 8 Inches Of Snow Over Albany | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/swiss-banks-ask-limits-in-exceptions-to-secrecy.html | Swiss Banks Ask Limits In Exceptions to Secrecy | True | By Victor Lusinchi Special to the New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/litvinov-says-he-left-under-duress.html | Litvinov Says lie Left Under Duress | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/nastase-is-sharp-on-clay.html | Nastase Is Sharp On Clay | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/assembly-votes-to-curb-gas-and-electric-cutoffs-seat-belts.html | Assembly Votes to Curb Gas and Electric Cutoffs | True | By David. A. Andelman Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/to-get-to-times-square-turn-left-at-sodom.html | To Get to Times Square, Turn Left at Sodom | True | By Frank E. Bourne | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/patriots-name-marr-president-people-in-sports.html | People in Sports | True | Robin Herman | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/french-lineup-unchanged-after-days-maneuve-jockeying-for-position.html | French Lineâ€šÃ„Â¿Up Unchanged After Day's Maneuve | True | By Nan Robertson Specie to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/briton-says-he-destroyed-key-letter-in-land-deal.html | Briton Says He Destroyed Key Letter in Land Deal | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/flyers-defeat-flames-in-playoff-opener-41.html | Flyers Defeat Flames In Playoff Opener, 4â€šÃ„Â¹1 | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/marlboro-music-festival-lively-in-brahms-clarinet-series-here.html | Marlboro Music Festival Lively In Brahms Clarinet Series Here | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/house-ends-study-of-october-alert-data-on-action-by-nixon-in.html | HOUSE ENDS STUDY OF OCTOBER ALERT | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/rosenbergs-data-reported-missing-sobell-sues-to-see-lost-exhibits.html | ROSENBERGS' DATA REPORTED MISSING | True | By Peter Riihss | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/8cent-sales-tax-proposed-by-city-to-cut-fiscal-gap-wilson-said-to-a.html | 8â€šÃ„Â¢CENT SALES TAX PROPOSED BY CITY TO CUT FISCAL GAP | True | By Maurice Carroll | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/news-index-79625592.html | NEWS INDEX | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/rockwell-merger-backed-by-holders-of-admiral-stock.html | Rockwell Merger Backed by Holders Of Admiral Stock | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/edwin-nourse-90-dies-trumans-economic-aide-sought-anonymity-top.html | Edwin Nourse, 90, Dies; Truman's Economic Aide | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/tv-harlequin-a-ballet-for-children.html | TV: â€šÃ„Â²Harlequin,â€šÃ„Â´ a Ballet for Children | True | By John Connor | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/2-seized-in-raid-on-burglary-loot-1million-worth-of-art-and.html | 2 SEIZED IN RAID ON BURGLARY LOOT | True | By Wolfgang Saxon | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/leftist-magazine-closed-by-peron-it-reflected-cuerrilla-views-and.html | LEFTIST MAGAZINE CLOSED BY PERON | True | By Jonathan Kandell Special to the New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/ballet-the-harkness-in-its-own-home.html | Ballet: The Harknesss in Its Own Home | True | By Clive Barnes | 2002-07-11 | RE0000868474 | B00000916815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/ronandue-for-nomination-as-port-agency-chairman-ronan-due-for.html | Ronan Due for Nomination As Port Agency Chairman | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/zurich-bank-indicted-by-us-in-fraud-casee.html | Zurich Bank Indicted By U.S. in Fraud Case | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/marcis-a-good-bet-for-seat-in-matador.html | Marcis a Good Bet for Seat in Matador | True | By Michael Katz | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/sports-news-briefs-swimming-titles-on-line-today-energy-crisis-hits.html | Sports News Briefs | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/new-jersey-briefs-healthfood-suit-dismissed-no-water-for-12-hours.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/state-unit-urges-stiff-drug-laws-penalties-similarto-those-in-new.html | STATE UNIT URGES STIFF DRUG LAWS | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/white-house-asks-stay-till-april-22-on-tape-request-no-pledge-on.html | WHITE HOUSE ASKS STAY TILL APRIL 22 ON TAPE REQUEST | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/excesses-found-in-lunch-program-a-state-audit-says-3-school.html | EXCESSES FOUND IN LUNCH PROGRAM | True | By Leonard Buder | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/aaron-sleepless-but-relieved-the-day-after-aaron-is-weary-but.html | Aaron: Sleepless but Relieved | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/ronan-due-for-nomination-as-port-agency-chairman-ronan-due-for.html | Ronan Due for Nomination As Port Agency Chairman | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/marten-de-jong.html | MARTEN DE JONG | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/state-panel-calls-judiciary-lax-on-efforts-to-discipline-judges.html | State Panel Calls Judiciary Lax On Efforts to Discipline Judges | True | By Tom Goldstein | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/burnah-shell-notified-of-indian-takeover.html | Burmah Shell Notified Of Indian Takeéš Ã„°Over | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/nixon-is-dropped-from-hoffa-suit-judge-dismisses-president-as.html | NIXON IS DROPPED FROM HOFFA SUIT | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/brezhnev-pushes-lower-tariffs-congressional-approval-of-large-u-s.html | BREZHNEV PUSHES LOWER TARIFFS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/concert-bassoonist-appealing-in-chamber-work.html | Concert | True | By Raymond Ericson | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/buckley-wants-president-to-put-off-trip-to-soviet.html | Buckley. Wants President To. Put Off Trip to Soviet | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/judge-restricts-mitchell-defense.html | JUDGE RESTRICTS MITCHELL DEFENSE | True | By Martin Arnold | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index WEDNESDAY, APRIL 10, 1974 | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/printers-are-voting-in-favor-of-a-strike-living-costs-cited-did-not.html | Printers Are Voting in Favor of a Strike | True | By Damon Stetson | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/metropolitan-briefs-city-purchase-of-building-authorized-mother-of.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/the-witty-umpire-new-jersey-sports-from-mound-to-behindplate-mays.html | New Jersey Sports | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/impeachment-politics-washington.html | Impeachment Politics | True | By James Reston | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/yanks-beat-tigers-30-for-4th-straight-kline-gets-victory-piniella.html | Yanks Beat Tigers, 3éš Ã„°0, for 4th Straight | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/kennedy-back-from-bonn.html | Kennedy Back From Bonn | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/syria-says-israelis-were-beaten-back.html | SYRIA SAYS ISRAELIS WERE BEATEN BACK | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/sinatra-fans-on-li-relive-winter-of-42.html | Sinatra Fans do L.I. Relive Winter of '42 | True | By Richard P. Shepard Special to the New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/technique-found-to-grow-skin-may-aid-severeburn-victims.html | Technique Found to Grow Skin May Aid Severeéš Ã„°Burn Victims | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/sedykhar-sets-mark.html | Sedykhar Sets Mark | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/bank-votes-2for1-split.html | Bank Votes 2éš Ã„°foréš Ã„°1 Split | True | | 2002-07-11 | RE0000868474 | B00000916815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/familyplan-aid-found-up-sharply.html | Familyâ€¦Â„Â¢Plan Aid Found Up Sharply | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/9-grumman-aides-admit-kickbacks-7-subcontractor-officials-also.html | 9 GRUMMAN AIDES ADMIT KICKBACKS | True | By Robert Lindsey | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/husband-of-drug-program-head-wounded-by-detective-in-harlem-woman.html | Husband of Drug Program Head Wounded by Detective in Harlem | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/saigon-says-vietcong-kidnaps-90-from-plantation-and-villages.html | Saigon Says Vietcong Kidnaps 90 From Plantation and Villages | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/international-paper-lifts-earnings-39-to-peak-in-quarter.html | International Paper Lifts Earnings 39% To Peak in Quarter | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/robert-goldstein-70-dies-exproduction-chief-at-fox.html | Robert Goldstein, 70, Dies; Exâ€¦Â„Â¢Production Chief at Fox | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/manischewitz-diet-matzoh-is-found-to-be-mislabeled.html | Manischewitz â€¦Â„Â¢Dietâ€¦Â„Â¢ Matzoh Is Found to Be Mislabeled | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/ford-defends-nixon-action-on-tapes.html | Ford Defends Nixon Action on Tapes | | By Marjorie Hunter Special to the New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/coast-repertory-theater-gets-2million-ford-aid-a-successful-company.html | Coast Repertory Theater Gets $2â€¦Â„Â¢Million Ford Aid | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/sports-news-briefs-swimming-titles-on-line-today.html | Sports News Briefs | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/u-s-marshal-is-rebuffed-at-doris-duke-estate-backgrounds-of-suit.html | U.S. Marshal Is Rebuffed at Doris Duke Estate | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/rangers-pin-playoff-chance-on-defense-rangers-pin-cup-hopes-on.html | Rangers Pin Playoff Chance on Defense | | By Parton Keese Special to the New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/big-losers-in-the-hotstove-league.html | Big Losers in the Hotâ€¦Â„Â¢Stove League | True | By Nancy Seifer | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/corporate-bonds-show-price-rise-tax-exempt-obligations-are-mostly.html | CORPORATE BONDS SHOW PRICE RISE | True | By Douglas W. Cray | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/college-results-baseball-lacrosse.html | College Results | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/democrats-to-let-st-clair-observe-inquiry-on-nixon-democrats-back-a.html | Democrats to Let St. Clair Observe Inquiry on Nixon | | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/water-aides-face-defeat-on-raises-bill-for-12000-increases-expected.html | WATER AIDES FACE DEFEAT ON RAISES | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/harkness-is-a-testament-to-city-and-landmarks.html | Harkness Is a Testament To City and Landmarks | True | By Paul Goldberger | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/roger-ferger-80-publisher-dead-cincinnati-enquirer-chief-first.html | ROGER FERGER, 80, PUBLISHER, DEAD | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/robert-youngson-producer-56-who-won-2-oscars-in-50s-dies.html | Robert Youngson, Producer, 56, Who Won 2 Oscars in 50's, Dies | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/51story-tower-tops-minneapolis-skyline-skillful-design.html | 51â€¦Â„Â¢Story Tower Tops Minneapolis Skyline | | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/waldheim-urges-economic-reform-tells-a-special-u-n-session-that.html | WALDHEIM URGES ECONOMIC REFORM | | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/save-asiastic-lion-albany-bill-urges.html | SAVE ASIASTIC LION, ALBANY BILL URGES | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-10 | 1974-04-10 | https://www.nytimes.com/1974/04/10/archives/new-canada-rule-barring-hormone-in-meat-imports-halts-us-trade-meat.html | New Canada Rule Barring Hormone In Meat Imports Halts U.S. Trade | | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868474 | B00000916815 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/big-board-prices-close-mixed-advances-outnumber-losses-market.html | Big Board Prices Close Mixed | | By Alexander R. Hammer | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/1200-winners-of-national-merit-scholarships-are-announced.html | 1,200 Winners of National Merit Scholarships Are Announced | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/a-water-takeover-assailed-by-beame.html | A WATER TAKEâ€¦Â„Â¢OVER ASSAILED BY BEAME | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/moscow-the-pursuit-of-detente.html | Moscow: The Pursuit of Dâˆšâˆ‚tente | | By Spartak Beglov | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/gasoline-production-registers-a-decline-for-the-latest-week.html | Gasoline Production Registers a Decline For the Latest Week | True | | 2002-07-11 | RE0000868475 | B00000916816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/tenor-mayor-make-their-pitch-mets-box-score-mets-box-score.html | Tenor, Mayor Make Their Pitch | True | By Gerald Eskenazi | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/connally-is-linked-to-bribery-inquiry.html | CONNALLY IS LINKED TO BRIBERY INQUIRY | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/suspensions-extended.html | Suspensions Extended | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/brown-lacrosse-victor.html | Brown Lacrosse Victor | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/stageheaven-and-hells-agreement-the-casts.html | Stage: Heaven and Hell's Agreement | True | By Mel Gussow | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/ibm-and-burroughs-post-record-net-record-earnings-a-re-reported-by.html | I.B.M. and Burroughs Post Record Net | True | By Gene Smith | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/et-tu-gerry-essay.html | Et Tu, Gerry? | True | By William Safire | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/troy-says-council-will-vote-to-give-beame-taxing-power-but.html | Troy Says Council Will Vote to Give Beame Taxing Power, but Reluctantly | True | By Maurice Carroll | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/westinghouse-earnings-off-28.html | Westinghouse Earnings Off 28% | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/gasoline-crisis-was-worsened-by-con-men-panel-discloses-acting-as.html | Gasoline Crisis Was WorsenedBy â€šÃ„Â²Con Menâ€šÃ„Â', Panel Discloses | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/james-l-saphier-67-dies-bob-hopes-business-agent.html | James L. Saphier, 67, Dies; Bob Hope's Business Agent | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/henry-topper.html | HENRY TOPPER | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/citicorp-raises-its-earnings-26-wriston-states-figure-is-near-level.html | CITICORP RAISES IS EARNINGS 26 | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/israeli-scoffs-at-syrians-view-on-shelling-in-golan-heights.html | Israeli Scotts at Syrian's View On Shelling in Golan Heights | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/nixon-tax-study-reported-sought-by-head-of-irs-he-is-said-to-want-a.html | NIXON TAX STUDY REPORTED SOUGHT BY HEAD OF I.R.S | True | BY Seymour M. Hersh Special to The Nile York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/briefs-on-the-arts-gatsbyfilmhouse-faces-ad-charge-live-jazz-in.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/town-scarred-by-oil-boom-waits-apprehensively-for-miners-25000.html | Town Scarred by Oil Boom Waits Apprehensively for Miners | True | By James P. Sterba Special to the New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/aarons-shakespeare.html | Aaron's Shakespeare | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/golda-meir-quits-and-brings-down-cabinet-in-israel-new-election.html | GOLDA MEIR QUITS AND BRINGS DOWN CABINET IN ISRAEL | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/on-the-lam-with-perky-pair-in-the-westthe-cast.html | On the Lam With Perky Pair in the West:The Cast | True | By Nora Sayre | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/times-printers-apply-pressure-court-order-served-on-union-after.html | TIMES PRINTERS APPLY PRESSURE | True | By Damon Stetson | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/sports-news-briefs-nassau-coliseum-gets-boxing-top-us-french.html | Sports New Briefs | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/article-79658085-no-title.html | IRAQ CHARGES KURDS GET U.S., IRANIAN AID | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/nixon-campaigns-in-rural-michigan-stumps-for-candidate-for-house-in.html | NIXON CAMPAIGNS IN RURAL MICHIGAN | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/two-railmen-who-intercepted-50000-ransom-are-arrested.html | Two Railmen Who Intercepted $50,000 Ransom Are Arrested | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/letters-to-the-editor-of-energy-sacred-cows-and-consumers-on.html | Letters to the Editor | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/-stand-by-tape-message-signals-computer-snarl.html | â€šÃ„Â²Stand Byâ€šÃ„Â' Tape Message Signals Computer Snarl | True | By Peter Kilborn | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/hayes-sets-pare-with-31-points-23-rebooks.html | Hayes Sets Pare With 31 Points, 23 Rebook's | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/business-briefs-business-briefs-algeria-asks-currency-based-on-oil.html | Business Briefs | True | | 2002-07-11 | RE0000868475 | B00000916816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/dividend-is-resumed.html | Dividend Is Resumed | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/wilsons-secret-ary-says-she-wont-quit.html | WILSON'S SECRETARY SAYS SHE WON'T QUIT | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/article-2-no-title.html | Article 2 â€¦Â³â€¦Â³Â° No Title | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/salt-in-detente.html | SALT in Detente | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/house-republicans-warn-of-subpoena-over-tapes.html | House Republicans Warn Of Subpoena Over Tapes | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/principal-is-killed-in-anulster-school.html | PRINCIPAL IS KILLED IN AN ULSTER SCHOOL | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/sports-news-briefs-nassau-coliseum-gets-boxing.html | Sports News Briefs | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/reception-is-good-for-new-issues-taxexempt-and-corporate-bonds-sell.html | RECEPTION IS GOOD FOR NEW ISSUES | True | By Douglas W. CRAY | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/times-sq-gambling-spots-urged-gambling-casinos-urged-for-times-sq.html | Times Sq. Gambling Spots Urged | True | By Murray Schumach | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/chess-shadow-or-reality-gambits-pose-problems-of-perception-the-end.html | Chess: Shadow or Reality? Gambits Pose Problems of Perception | True | By Robert Byrne | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/silver-futures-decline-by-limit-heavy-selling-is-continuing-on-the.html | SILVER FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/fed-member-is-seeking-new-foreignbank-rules-details-remain-changes.html | Fed Member Is Seeking New ForeignâÂ³â€¦Â°Bank Rules | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/noble-dvorak-requiem-gets-reading-of-vitality-the-program.html | Noble Dvorak Requiem Gets Reading of Vitality | True | By Harold C. Schonberg | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/philip-h-willkie-banker-is-dead-son-of-1940-pesidential-candidate.html | PHILIP H. WILLKIE BANKER, IS DEAD | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/dragging-out-watergate.html | Dragging Out Watergate | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/head-of-fort-worth-club-known-as-mr-dog-show.html | Head of Fort Worth Club Known as Mr. Dog Show | True | By Walter R. Fletcher | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/soviet-trade-with-west-increased-40-last-year.html | Soviet Trade With West Increased 40% Last Year | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/how-to-meet-it.html | ... How to Meet It? | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/smith-tops-elshafei-in-3-sets.html | Smith Tops Elâ€¦Â³â€¦Â°Shafei In 3 Sets | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/vatacan-amends-a-papal-remark-new-word-on-jerusalem-suggests.html | VATICAN AMENDS A PAPAL REMARK | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/big-surplus-seen-in-state-budge-budge-budget-and-at-were-overs-statement.html | BIG SURPLUS SEEN IN STATE BUDGET | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/jehovahs-witness-denied-citizenship-by-paterson-judge.html | Jehovah's Witness Denied Citizenship By Paterson Judge | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/247million-credit-is-set-for-egypt-for-us-goods.html | $24.7â€¦Â³â€¦Â°Million Credit Is Set For Egypt for U.S. Goods | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/lachman-bids-anker-act-on-readingtest-cheating.html | Lachman Bids Anker Act On Readingâ€¦Â³â€¦Â°Test Cheating | True | By Leonard Buder | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/oil-concerns-set-expansion-plans.html | OIL CONCERNS SET EXPANSION PLANS | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/35-million-saw-aaron-belt-no-715-on-nbc.html | 35 Million, Saw Aaron Belt No. 715 on N.B.C. | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/triumph-is-first-at-forum-since-72-for-new-york-rangers-capture-cup.html | Triumph Is First At Forum Since '72 For New York | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/us-will-press-on-for-golan-accord-work-for-troopseparation-pact.html | U.S. WILL PRESS ON FOR GOLAN ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868475 | B00000916816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/personal-finance-use-of-credit-cards-for-business-gets-same.html | Personal Finance | True | By Reginald Stuart | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/mrs-robert-d-murphy-83-wife-of-exdiplomat-dies.html | Mrs. Robert D. Murphy, 83, Wife of Exâ€¦â€¦Â°Diplomat, Dies | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/pizza-hut-seeking-pizza-corporation.html | PIZZA HUT SEEKING PIZZA CORPORATION | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/aaron-returns-but-braves-lose-40-giants-down-reds-43-cubs-topple.html | Aaron Returns, but Braves Lose, 4â€¦â€¦Â°0 | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/having-at-the-avant-garde-books-of-the-times-polymorphous.html | Having at the Avantâ€¦â€¦Â°Garde | True | By Anatole Broyard | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/bridge-bidding-championship-gives-new-yorkers-a-pine-score.html | Bridge: Bidding Championship Gives New Yorkers a Pine Score | True | By Alan Truscott | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/conservative-conscience.html | Conservative Conscience | True | By Anthony Lewis | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/canada-acts-to-keep-out-new-league-canada-acts-to-keep-out-wfl.html | Canada Acts To Keep Out New League | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/inherited-deficit.html | â€¦â€¦Â°Inheritedâ€¦â€¦Â° Deficit ... | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/gambling-casinos-are-proposed-for-times-square-las-vegas-the-model.html | Gambling Casinos Are Proposed for Times Square | True | By Murray Schumach | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/edfpc-aide-is-named-as-environmental-chief-discussed-with-nader.html | Exâ€¦â€¦Â°F.P.C. Aide Is Named As Environmental Chief | True | By Walter A. Waggoner Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/poet-prizes-to-lowell-and-strand.html | Poet Prizes To Lowell And Strand | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/saudis-worried-over-nixon-role-officials-fear-impeachment-would.html | SAUDIS WORRIED OVER NIXON ROLE | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/dole-aided-in-bid-for-reelection-as-docking-bars-a-senate-race-rep.html | Dole Aided in Bid for Reâ€¦â€¦Â°election As Docking Bars a Senate Race | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/new-jersey-briefs-officials-conviction-upheld-state-acts-to-move-6.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/6-records-snapped-in-aau-swim-results-of-finals.html | 6 Records Snapped in A.A.U. Swim | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/jazz-is-tasty-entree-at-buddy-richs-new-club.html | Jazz Is Tasty Entree at Buddy Rich's New Club | True | John S. Wilson | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/poorlands-urged-to-control-goods-algerian-addresses-un-on-raw.html | POOR LANDS URGED TO CONTROL GOODS | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/byrne-aide-took-fifth-amendment.html | Byrne Aide Took Fifth Amendment | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/wilson-tells-us-of-need-for-aid-to-cut-pollution-seeks-funds-and.html | WILSON TELLS U.S. OF NEED FOR AID TO CUT POLLUTION | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/ethiopian-premier-unable-to-address-unruly-parliament.html | Ethiopian Premier Unable to Address Unruly Parliament | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/the-screen-our-time-formula-comedy-is-at-the-sutton-the-cast.html | The Screen: â€¦â€¦Â°Our Timeâ€¦â€¦Â° | True | By Vincent Canby | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/news-index-79658123.html | NEWS INDEX | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/for-a-nobel-geneticist-always-questions-for-a-nobel-geneticist.html | For a Nobel Geneticist, Always Questions | True | By John L. Hess | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/papers-served-on-aide-to-doris-duke-evasion-denied.html | Papers Served on Aide to Doris Duke | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/if-he-likes-a-squash-he-immortalizes-it-robust-dishes-prepared-by.html | If He Likes a Squash, He Immortalizes It | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/breast-cancer-link-to-heredity-hinted.html | BREAST CANCER LINK TO HEREDITY HINTED | True | | 2002-07-11 | RE0000868475 | B00000916816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/golda-meir-quits-and-brings-down-cabinet-in-israel.html | GOLDA MEIR QUITS AND BRINGS DOWN CABINET IN ISRAEL | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/record-436million-borrowed-goldin-gloomy-over-618-rate.html | Record $436â€¦â€Million Borrowed; Goldin Gloomy Over 638% Rate | True | By John Darnton | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/wilson-tells-us-of-need-for-aid-to-cut-pollution-seeks-funds-and.html | WILSON TELLS U. S. OF NEED FOR AID TO CUT POLLUTION | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/top-chinese-who-made-comeback-teng-hsiaoping-a-mind-as-keen-as.html | Top Chinese Who Made Comeback | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/two-railmen-who-intercepted-50000-ransom-a-re-a-arrested-tossed-off.html | Two Railmen Who Intercepted $50,000 Ransom Are Arrested | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/a-new-election-is-called-in-australia-general-time-of-vote-whitlam.html | A New Election Is Called in Australia | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/f-dewey-everett.html | F. DEWEY EVERETT | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/fighting-breaks-out-in-southern-laos-first-since-accord.html | Fighting Breaks Out in Southern Laos, First Since Accord | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/governor-seeks-vote-bill-change-wilson-and-key-legislators-meet-on.html | GOVERNOR SEEKS VOTE BILL CHANGE | True | By Francis X Clines Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/senators-query-environment-chief-on-reversal-of-policy-against.html | Senators Query Environment Chief on Reversal of Policy Against Filing Impact Statement | True | By E. W. Kenworthy Special to the New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/scientists-link-oregon-rocks-to-outer-part-of-earths-core.html | Scientists Link Oregon Rocks To Outer Part of Earth's Core | True | By Walter Sullivan | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/padres-chief-told-to-hold-the-relish-and-apologize.html | Padres' Chief Told to Hold The Relish and Apologize | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/j-franklin-van-deren.html | J. FRANKLIN VAN DEREN | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/mitchell-denies-vesco-fix-charge-he-testifies-in-own-defense-that.html | MITCHELL DENIES VESCO â€¦â€'FIXâ€¦â€' CHARGE | True | By Martin Arnold | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/french-catholicoriented-union-in-shift-backs-leftist-for-the.html | French Catholicâ€¦â€'Oriented Union in Shift, Backs Leftist for the Presidency | True | By Nan Robertson Special to the New York Timer | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/11-are-missing-after-explosions-sink-oil-tanker-in-philadelphia.html | 11 Are Missing After Explosions Sink Oil Tanker in Philadelphia | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/the-computer-snarl.html | The Computer Snarl | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/advertising-selling-yourself-brevity-is-stressed-by-foote-cone-head.html | Advertising: Selling Yourself | True | By Philip H. Dougherty | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/metropolitan-briefs-environmental-chief-named-in-jersey-girl.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/soviet-tradewith-west-increased-40-last-year-soviet-trade-with-west.html | Soviet Trade With West Increased 40% Last Year | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/times-printers-apply-pressure.html | TIMES PRINTERS APPLY PRESSURE | True | By Damon Stetson | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/regis-college-chooses-head.html | Regis College Chooses Head | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/celanese-gets-proposals-of-feminists-one-resolution-seeks-woman-as.html | Celanese Gets Proposals of Feminists | True | By Marylin Bender | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/reds-new-tactic-in-french-race-support-of-socialist-from-start.html | Reds' New Tactic in French Race | True | By Flora Lewis | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/nixon-tax-study-reported-sought-by-head-op-irs.html | NIXON TAX STUDY REPORTED SOUGHT BY HEAD OP I.R.S. | True | By M. Hersh Seymour Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/-.html | NEW CLUES FOUND IN GENETIC STUDY | True | By Victor K. McElheny | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/sightless-bowlers-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/easter-gifts-from-jeweled-eggs-to-a-pinata-thats-a-bunny-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/pakistan-offers-apology-to-bangladesh-accord-of-foreign-ministers.html | Pakistan Offers Apology to Bangladesh | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/house-republicans-warn-of-subpoena-over-tapes-blame-is-assessed.html | House Republicans Warn Of Subpoena Over Tapes Republicans Warn | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/stupidity-isnt-the-word-for-it.html | Stupidity Isn't the Word for It | True | By George V. Higgins | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/vermont-utilitys-profit-dropped-sharply-in-73.html | Vermont Utility's Profit Dropped Sharply in '73 | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/odwyers-power-is-challenged-as-council-votes-residency-bill-loss-of.html | O'Dwyer's Power Is Challenged As Council Votes Residency Bill | True | By Edward Ranzal | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/and-now-a-word-from-ftc-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/britain-floats-new-bond.html | Britain Floats New Bond | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/rents-cut-at-newark-project-court-is-critical-of-conditions.html | Rents Cut at Newark Project | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/syria-asserts-israeli-shells-nearly-hit-un-commander.html | Syria Asserts Israeli Shells Nearly Hit U.N. Commander | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/two-driven-seek-use-of-lie-detector.html | TWO Driven Seek Use of Lie Detector | True | By Steve Cady | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/reinecke-asks-trial-before-primary-asks-change-of-venue.html | Reinecke Asks Trial Before Primary | | By John D. Morris Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/nhl-playoffs-boston-vs-toronto-philadelphia-vs-atlanta-chicago-vs.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/nixonvesco-visit-in-1972-is-rumored.html | NIXONâ€šÃ„Â'VESCO VISIT IN 1972 IS RUMORED | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/2-reputed-mafia-figures-freed-in-taxevasion-trial.html | 2 Reputed Mafia Figures Freed in Taxâ€šÃ„Â'Evasion Trial | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/for-a-nobel-geneticist-always-questions-science-and-society-what.html | For a Nobel Geneticist, Always Questions | True | By John L. Hess | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/orange-utilities-electric-sales-drop.html | Orange Utilities' Electric Sales Drop | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/sports-today-baseball-hockey-tennis-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/patricia-collinge-81-actress-in-many-leading-plays-dies-born-in.html | Patricia Collinge, 81, Actress In Many Leading Plays Dies | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/newspaper-talks-here-snagged-on-fate-of-substitute-printers-as.html | Newspaper Talks Here Snagged on Fate of Substitute Printers as Automation Spreads | True | BY Allan M. Siegal | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/march-retail-sales-rose-2-following-flat-period.html | March Retail Sales Rose 2% Following Flat Period | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/winterinspring-snarls-roads-winterinspring-surprises-drivers-and.html | Winterâ€šÃ„Â'inâ€šÃ„Â'Spring Snarls Roads | True | By Richard Phalon | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/nixon-campaigns-in-rural-michigan-stumps-for-candidate-for-house.html | NIXON CAMPAIGNS IN RURAL MICHIGAN | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/surviving-murphy-art-is-at-the-modern.html | Surviving Murphy Art Is at the Modern | True | By John Russell | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/school-aides-to-investigate-sexfilm-showing-in-class.html | School Aides to Investigate Sexâ€šÃ„Â'Film Showing in Class | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/lachman-bids-anker-act-on-readingtest-cheating-lachman-asks-anker.html | Lachman Bids Anker Act On Readingâ€šÃ„Â'Test Cheating | True | By Leon Ard Buder | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/sports-today-baseball-hockey-tennis-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/stage-theater-with-a-difference.html | Stage: Theater With a Difference | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/new-defense-aide-backed.html | New Defense Aide Backed | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2002-07-11 | | |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/deadlock-hinted-as-vienna-troop-talks-recess-comment-by-schlesinger.html | Deadlock Hinted as Vienna Troop Talks Recess | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/senate-backs-a-tighter-limit-on-gifts-to-campaigns.html | Senate Back a Tighter Limit on Gifts to Campaigns | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/britain-and-iraq-renew-ties.html | Britain and Iraq Renew Ties | True | | 2002-07-11 | RE0000868475 | B00000916816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/mitchell-denies-vesco-fix-charge.html | MITCHELL DENIES VESCO â€šÃ„Â¹FIXâ€šÃ„Â´ CHARGE | True | By Martin Arnold | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/aide-strikes-out-in-ultimatum-to-beame.html | Aide Strikes Out in Ultimatum to Beame | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/poor-lands-urged-to-control-goods-algerian-addresses-un-on-raw.html | POOR LANDS URGED TO CONTROL GOODS | True | By Kathleen Teltsch Special to The New York Tames | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/breitel-defends-bench-discipline-chief-judge-says-judiciary-has.html | BREITEL DEFENDS BENCH DISCIPLINE | True | By Tom Goldstein | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/julie-eisenthower-nominated-for-curtis-post-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/subway-builder-is-killed-2-hurt-as-walk-collapses.html | Subway Builder Is Killed; 2 Hurt as Walk Collapses | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/gm-is-recalling-cadillac-workers.html | G.M. IS RECALLING CADILLAC WORKERS | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/ervin-disputes-pentagon-on-spying-curb-misgivings-remain.html | Ervin Disputes Pentagon on Spying Curb | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/two-drivers-seek-use-of-lie-detector-judge-delays-ruling-35000.html | Two Drivers Seek Use of Lie Detector | True | By Steve Cady | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/rice-and-sugar-prices-offset-other-food-culs.html | Rice and Sugar Prices Offset Other Food Cues | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/a-gifted-leo-sayer-blends-fine-voice-with-stage-antics.html | A Gifted Leo Sayer Blends Fine Voice With Stage Antics | True | John Rockwell | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/strongwilled-mrs-meir-a-politician-for-50-years-cabinet-post-in.html | Strongâ€šÃ„Â¹Willed Mrs. Meir A Politician for 50 Years | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/a-black-driver-on-the-road-to-indianapolis-people-in-sports.html | A Black Driver on the Road to Indianapolis | True | Robin Herman | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/bruins-beat-leafs-10-in-cup-opener-cougars-top-whalers-21.html | Bruins Beat Leafs, 1â€šÃ„Â·0, in Cup Opener | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/mets-32-victory-over-cards-saved-by-apodacas-twopitch-relief-in-9th.html | Mets' 3â€šÃ„Â·2 Victory Over Cards Saved By Apodaca's Twoâ€šÃ„Â¹Pitch Relief in 9th | True | By Murray Chass | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/crabiels-taking-of-5th-amendment-sparks-move-for-his-resignation.html | Crabiel's Taking of 5th Amendment Sparks Move for His Resignation | True | By Ronald Sullivan spaceie to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/boyle-case-goes-to-the-jury-today-lawyers-for-2-sides-clash.html | BOYLE CASE GOES TO THE JURY TODAY | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/simon-says-gas-supply-is-again-near-normal.html | Simon Says Gas Supply Is Again â€šÃ„Â¹Near Normalâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/market-place-university-still-bets-on-growth.html | Market Place: | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/mrs-winifred-haag-dies-headed-united-feldspar.html | Mrs. Winifred Haag Dies; Headed United Feldspar | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/from-one-aaron-to-another-dave-anderson-satchel-snead-in-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/2month-earnings-soar-at-occidental-2month-profits-up-at-occidental.html | 2â€šÃ„Â·Month Earnings Soar at Occidental | True | By Clare M. Reckert | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/post-talks-in-recess.html | Post Talks in Recess | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/stocks-on-amex-show-a-decline-prices-also-register-drop-in-the.html | STOCKS ON AMEX SHOW A DECLINE | True | By James J. Nagle | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/containercurb-hearing-set.html | Containerâ€šÃ„Â¹Curb Hearing Set | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/more-big-banks-in-us-set-prime-rate-at-10.html | More Big Banks in U.S. Set Prime Rate at 10% | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/isidor-a-popper.html | ISIDOR A. POPPER | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/ford-is-off-as-the-president-arrives.html | Ford Is Off as the President Arrives | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/silverberg-seen-interstate-chief-kenton-president-expected-to-head.html | SILVERBERG SEEN INTERSTATE CHIEF | True | By Isadore Barmash | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/collings-lake-bank-robbed.html | Collings Lake Bank Robbed | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/port-body-delays-action-on-ronan-byrne-blocks-plan-to-name-him.html | PORT BODY DELAYS ACTION ON ROM | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/benjamin-levy.html | BENJAMIN LEVY | True | | 2002-07-11 | RE0000868475 | B00000916816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/nicklaus-old-master-old-favorite-par-for-the-augusta-course.html | Nicklaus: Old Master Old Favorite | True | By John S. Radosta Special to The NEW York Tittles | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/potatoes-look-cheaper-put-up-in-smaller-bag-consumer-notes-bingo.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/beinecke-library-mounts-a-display.html | Beinecke Library Mounts a Display | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/red-sox-snowed-out.html | Red Sox Snowed Out | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/pennsy-sues-us-for-280million-suit-citing-5th-amendment-says.html | PENNSY SUES U.S. FOR $280million...$MILLION | True | By Herbert Koshetz | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/salestax-reduction-voted-in-hartford-bigger-surplus-seen.html | Sales…Â²Tax Reduction Voted in Hartford | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/women-studying-women-an-upstate-groups-trip-to-the-city.html | Women Studying Women: An Upstate Group's Trip to the City | True | By Jill Gerston | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/easter-parade-plans.html | Easter Parade Plans | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/nixonvesco-meeting-hinted-by-cornfeld.html | NIXON VESCO MEETING HINTED BY CORNFELD | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/pro-transactions-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/a-canadian-railroad-saga-bolsters-national-identity-staking-a-big.html | A Canadian Railroad Saga Bolsters National Identity | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-11 | 1974-04-11 | https://www.nytimes.com/1974/04/11/archives/lawyer-given-30-years-for-trenton-robbery-plot.html | Lawyer Given 30 Years For Trenton Robbery Plot | True | | 2002-07-11 | RE0000868475 | B00000916816 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/henry-pearlman-collector-dead-owner-of-33-cezannes-madel-specialty.html | HENRY PEARLMAN, COLLECTOR, DEAD | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/relief-rolls-cut-by-86-in-state-lavine-credits-new-system-of.html | RELIEF ROLLS CUT BY 8,6% IN STATE | True | By Peter Kihss | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/wood-field-stream-overfishing-imperils-bluefin.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/japan-is-crippled-by-record-strike-downtown-tokyo-uncrowded.html | Japan Is Crippled by Record Strike | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/bill-would-curb-utility-ads.html | Bill Would Curb Utility Ads | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/supply-and-cost-of-money-a-and-credit-proxy-climb-federal-funds.html | Supply and Cost of Money And Credit Proxy Climb | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/stargells-honored-for-offthefield-efforts-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/times-wins-an-extension-of-writ-restraining-union-union-telegram.html | Times Wins an Extension Of Writ Restraining Union | True | By Damon Stetson | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/atlantic-sewer.html | Atlantic Sewer? | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/times-sq-casinos-called-a-bad-bet-albany-reacts-with-scorn-to.html | TIMES SQ. CASINOS CALLED A BAD BET | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/ftc-acts-to-halt-deceptive-job-ads-by-driver-schools.html | F.T.C. Acts to Halt Deceptive Job Ads By Driver Schools | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/arab-guerrillas-kill-18-in-israeli-town-then-die-in-blast-at.html | Arab Guerrillas Kill 18 in Israeli Town, Then Die in Blast at Apartment House | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/publisher-offers-to-buy-starnews.html | PUBLISHER OFFERS TO BUY STAR…Â·NEWS | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/exxon-lifts-price-on-wholesale-gas-16-cents-a-gallon.html | Exxon Lifts Price On Wholesale …Â·Gas…Â·Â· 1.6 Cents a Gallon | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/playmusic-music-from95-to-now.html | Play: …Â²Music! Music!…Â·Â´ From '95 to Now | True | By Clive Barnes | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/times-writ-extended-79579941.html | Times Writ Extended | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/letters-to-the-editor-if-the-president-withdrew-of-bread-and-karl.html | Letters to the Editor | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/meeting-the-issue.html | Meeting the Issue ... | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/cathy-graves-wed-to-peter-j-morrell.html | Cathy Graves Wed To Peter J. Morrell | True | | 2002-07-11 | RE0000868473 | B00000916814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, APRIL, 12, 1974 | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/the-court-ought-to-decide-for-mr-defunis.html | The Court â€šÃ„Ã´Ought to Decide for Mr. DeFunis' | True | By Michael J. Malbin | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/crosby-stills-friends-to-reunite-in-summer-the-pop-life.html | The Pop Life, | True | By John Rockwell | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/house-subpoena-bids-president-turn-over-tapes-other-material-white.html | HOUSE SUBPOENA BIDS PRESIDENT TURN OVER TAPES, OTHER MATERIAL; WHITE HOUSE MAY YIELD SOME DATA | True | By Bill Kovach Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/british-bank-rate-cut.html | British Bank Rate Cut | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/new-music-some-cute-some-serious.html | New Music, Some Cute, Some Serious | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/drastic-changes-on-oil-leases-due-new-regulations-would-give.html | DRASTIC CHANGES ON OIL LEASES DUE | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/algerian-president-sees-nixon-on-thirdworld-ties.html | Algerian President Sees Nixon on Thirdâ€šÃ„Â°World Ties | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/receiver-appointed-for-christian-paine.html | RECEIVER APPOINTED FOR CHRISTIANâ€šÃ„Â°PAINE | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/parking-rules-eased.html | Parking Rules Eased | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/us-aide-leaves-geneva.html | U.S. Aide Leaves Geneva | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/fishermen-say-strike-saved-loss-situation.html | Fishermen Say Strike Saved â€šÃ„Â²Loss Situationâ€šÃ„Â° | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/a-volleyball-game-is-played-nonstop.html | A VOLLEYBALL GAME IS PLAYED NONSTOP | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/little-league-hq-prodded-on-girls-court-urges-it-to-make-sure-that.html | LITTLE LEAGUE HQ PRODDED ON GIRLS | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/vivid-revivals-for-ibsen-and-o-neill-off-off-broadway.html | Vivid Revivals for Ibsen and O'Neill | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/sec-to-suspend-48-otc-stocks-concerns-found-delinquent-in-filing.html | S.E.C. TO SUSPEND 48 Oâ€šÃ„Â¹Tâ€šÃ„Â°C STOCKS | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/sports-news-briefs-east-german-six-beats-poland-53-east-african.html | Sports News Briefs | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/harris-upham-co-weighs-assuming-hutton-lease.html | Harris, Upham & Co. Weighs Assuming Hutton Lease | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/wilson-and-byrne-to-meet-today-with-ronan-on-port-unit-post-byrne.html | Wilson and Byrne to Meet Today With Ronan on Port Unit Post | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/new-jersey-briefs-15-seized-in-drug-raids-in-essex-states-fund.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/arabcuerrillas-kill-18-in-israeli-town-then-die-in-blast-at.html | Arab Guerrillas Kill in Israeli Town, Then Die in Blast at Apartment House | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/con-ed-wams-users-to-pay-in-2-months.html | Can Ed Wams Users To Pay in 2 Months | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/32-missing-as-ships-collide-off-japan.html | 32 MISSING AS SHIPS COLLIDE OFF JAPAN | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/output-of-autos-shows-76-drop-all-plants-are-working-holiday.html | OUTPUT OF AUTOS SHOWS 76% DROP | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/lugo-will-direct-antipoverty-unit-as-expected-beame-picks-lawyer-a.html | LUGO WILL DIRECT ANTIPOVERTY UNIT | True | By Edward Ranzal | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/south-asian-example.html | South Asian Example | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/yorkville-fighting-loss-of-old-flavor-yorkville-is-fighting-loss-of.html | Yorkville Fighting Loss a Old Flavor | True | By Lucinda Franks | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/murtagh-yields-one-job-court-administration-postt-finds-it-hard-to.html | Murtagh Yields One Job: Court Administration Post | True | By Tom Goldstein | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/attica-moving-documentary-of-riotcomment-on-stills.html | Attica,' Moving Documentary of Riot:Comment on Stills | True | By Vincent Canby, Lawrence Van Gelder | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/consumer-unit-moving-to-regulate-pet-shops.html | consumer Unit Moving To Regulate Pet Shops | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868473 | B00000916814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/kissinger-gloomy-on-3-major-issues.html | KISSINGER GLOOMY ON 3 MAJOR ISSUES | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/4-libraries-scored-on-copying-plan.html | 4 Libraries Scored on Copying Plan | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/m-c-weisman-weds-mrs-lawton.html | M. C. Weisman Weds Mrs. Lawton | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/market-place-rate-rise-hitselectric-issues.html | Market Place: Rate Rise Hits | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/800million-plant-set-by-american-electric-power.html | $800êŝÂ„Â°Million Plant Set By American Electric Power | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/harness-tip-backfired-court-told.html | Harness Tip Backfired, Court Told | True | By Steve Cady | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/orioles-score-on-error-to-beat-red-sox-in-11-th-baseball-roundup.html | Baseball Roundup | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/yorkville-fighting-loss-of-old-flavor.html | Yorkville Fighting Loss of Old Flavor | True | By Lucinda Franks | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/westar-launching-delayed.html | Westar Launching Delayed | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/campaign-reform-bill-passes-senate-53-to-32-amid-predictions-that.html | Campaign Reform Bill Passes Senate, 53 to 32, Amid Predictions That It Will Never Become Law | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/county-executives-body-urges-study-of-state-retirement-fund.html | County Executives' Body Urges Study of State Retirement Fund | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/japan-steel-output-up.html | Japan Steel Output Up | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/bruins-beat-leafs-6-to-3-for-20edge-flyers-go-two-up-hawks-triumph.html | Bruins Beat Leafs, 6 to 3, For 2êŝÂ„Â°0 Edge | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/about-new-york-when-diplomats-take-a-break.html | About New York When Diplomats Take a Break | True | By John Corry Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/sagner-urges-port-body-to-operate-penn-station-airconditioned-cars.html | Sagner Urges Port Body To Operate Penn Station | True | By Edward C. Burks | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/homosexual-bill-set-for-hearing-4-in-bearne-cabinet-plan-to-back.html | HOMOSEXUAL BILL SET FOR HEARING | True | By Maurice Carroll | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/stargell-is-honored-for-offthefield-efforts-people-in-sports.html | People in Sports Stargells Is Honoredfor OffêŝÂ„Â°theêŝÂ„Â°Field Efforts | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/markets-are-closed.html | Markets Are Closed | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/crude-oil-shipments-clarified-by-aramco.html | Crude Oil Shipments Clarified by Aramco | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/newark-candidates-draw-ballot-spots.html | Newark Candidates Draw Ballot Spots | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/canadiens-beat-rangers-41-and-pull-even-11-in-playoffs.html | Canadiens Beat Rangers, 4êŝÂ„Â°1, And Pull Even, 1êŝÂ„Â°1, in Playoffs | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/committees-move-testing-power-balance-forecasts-difficult-u.html | Committee's Move: Testing Power Balance | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/news-index-79579583.html | NEWS INDEX | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/champion-of-shopkeepers-joins-the-presidential-race-in-france.html | Champion of Shopkeepers Joins the Presidential Race in France | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/israelis-disarray-worrying-egypt-satisfaction-is-tempered-by-fears.html | ISRAELIS DISARRAY WORRYING EGYPT | True | By Henry Tanner Special to ne New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/us-families-to-adopt-lepers-children-us-families-are-adopting-eight.html | U.S. Families to Adopt Lepers' Children | True | By Georgia Dullea | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/leila-novak-is-remarried.html | Leila Novak Is Remarried | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/man-jumps-twice-to-death.html | Man Jumps Twice to Death | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/no-lottery-drawing-today.html | No Lottery Drawing Today | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/lirr-timetable-to-add-47-trains-new-expresses-and-faster-runs-on.html | L.I.R.R. TIMETABLE TO ADD 47 TRAINS | True | By Will Lissner | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/du-pont-estate-set-to-sell-bank-stockk.html | DUPONT ESTATE SET TO SELL BANK STOCK | True | | 2002-07-11 | RE0000868473 | B00000916814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/yankees-lose-to-tigers-tigers-stop-yanks-41-on-2hitter-nhl-playoffs.html | Yankees Lose to Tigers | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/lottery-numbers-new-york598381-n-j-weekly 761520-n-j-daily 11242.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/dismissing-of-indictments-on-alleged-vote-plotupheld.html | Dismissing of Indictments On Alleged Vote PlotâÂ,Â°Upheld | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/aaron-gets-his-3d-hit-another-homer.html | Aaron Gets His 3d Hit, Another Homer | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/times-writ-extended.html | Times Writ Extended | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/laver-borg-win-gain-quarterfinal.html | Layer, Borg Win, Gain Quarterfinal | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/r-w-pressprich-co-high-roller-of-the-sixties-tries-to-regain-its.html | R. W. Pressprich & Co., High Roller of the Sixties, Tries to Regain Its Traditional BondâÂ,Â°House Role | True | By Peter Reborn | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/bonn-acts-to-cut-diesel-oil-prices-4-multinational-companies-plan.html | BONN ACTS TO CUT DIESEL OIL PRICES | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/rca-earnings-drop-17-in-first-period-but-sales-climb-7-to.html | RCA Earnings Drop 17% in First Period | True | By Gene Smith | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/pete-wendling-85-song-writer-dead.html | PETE WENDLING, 85, SONG WRITER, DEAD | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/h-e-hilleboe-dies-medical-counsel-surgeon-generals-former-assistant.html | H.E. HILLEBOE DIES, MEDICAL COUNSEL | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/vote-on-holcomb-for-fcc-delayed-senate-panel-to-investigate-his.html | VOTE ON HOLCOMB FOR F.C.C DELAYED | True | By Les Brown | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/corporate-bonds-decline-in-price-gains-made-by-taxexemp-and.html | CORPORATE BONDS DECLINE IN PRIGE | True | By Douglas W. Cray | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/tuskegees-black-mayor-backs-wallace-in-bid-for-reelection.html | Tuskegee's Black Mayor Backs Wallace in Bid for ReâÂ,Â°election | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/bill-on-death-penalty-is-stalled-house-vote-by-fallheld-unlikely-no.html | Bill on Death Penalty Is Stalled; House Vote by Fall Held Unlikely | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/gen-james-b-crawford.html | GEN. JAMES B. CRAWFORD | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/senate-panel-on-party-grounds-delays-fcc-vote-on-holcomb-closet.html | Senate Panel, on Party Grounds, Delays F.C.C. Vote on Holcomb | True | By Les Brown | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/saigon-ranger-unit-reported-overrun.html | SAIGON RANGER UNIT REPORTED OVERRUN | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/birdies-sing-a-record-for-irwin-birdiessing-a-record-for-irwin.html | Birdies Sing a Record for Irwin | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/mrs-meir-steps-down.html | Mrs. Meir Steps Down | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/babashoff-breaks-u-s-swim-mark-results-of-finals.html | Babashoff Breaks U. S. Swim Mark | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/jury-finds-boyle-guilty-in-3-yablonski-murders.html | Jury Finds Boyle Guilty In 3 Yablonski Murders | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/jaworski-reportedly-subpoenas-rebozo-abplanalp-tax-returns.html | Jaworski Reportedly Subpoenas Rebozo, Abplanalp Tax Returns | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/willkie-funeral-set.html | Willkie Funeral Set | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/excerpts-from-chinese-address-to-u-n-session-on-raw-materials.html | Excerpts From Chinese Address to U.N. Session on Raw Materials | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/corn-prices-fall-the-daily-limit-china-is-reported-to-refuse.html | CORN PRICES FALL THE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/judge-says-reinecke-trial-will-start-before-primary.html | Judge Says Reinecke Trial Will Start Before Primary | True | | 2002-07-11 | RE0000868473 | B00000916814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/jersey-warned-on-gas.html | Jersey Warned on áé3Â,,Â²Gasáé3Â,,Â´ | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/country-s-hasidim-honor-schneerson-on-72d-birthday.html | Country's Hasidim Honor Schneerson on 72d Birthday | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/yorkville-fighting-loss-of-old-flavor-pace-is-accelerated-yorkville.html | Yorkville Fighting Loss of Old Flavor | True | By Lucinda Franks | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/when-insanity-holds-the-scepter.html | When Insanity Holds the Scepter | True | By Russel V. Lee | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/may-18-australian-vote-set-as-parliament-is-dissolved.html | May 18 Australian Vote Set As Parliament Is Dissolved | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/rising-prices-fail-to-spur-increase-in-oil-production.html | RISING PRICES FAIL TO SPUR INCREASE IN OIL PRODUCTION | True | By Michael C. Jensen | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/soviet-tells-un-detente-aids-all-gromyko-predicts-economic-benefits.html | SOVIET TELLS U. N. DETENTE AIDS ALL | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/city-is-studying-goldman-statement-on-vending-machine-links.html | City Is Studying Goldman Statement on Vending Machine Links | True | By Ralph Blumenthal | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/business-briefs-erosion-in-consumerattitudes-grows-dollar.html | Business Brief | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/nets-honeymoon-over-colonels-next-opponent.html | Nets' Honeymoon Over: Colonels Next Opponent | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/rising-prices-fail-to-spur-increase-in-oil-production-nixon-program.html | RISING PRICES FAIL TO SPUR INCREASE IN OIL PRODUCTION | True | By Michael C. Jensen | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/dismissing-of-indictments-on-alleged-vote-plot-upheld.html | Dismissing of Indictments On Alleged Vote Plot Upheld | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/news-summary-and-index-the-major-events-of-the-day-national.html | New Summary and Index | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/nba-playoffs-boston-vs-buffalo-chicago-vs-detroit.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/laver-borg-win-gain-quarterfinal-drysdale-mand-gain-pakistan-oup.html | Laver, Borg Win Gam Quarterfinal | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/pope-washes-feet-of-crippled-boys-in-holy-week-rite.html | Pope Washes Feet Of Crippled Boys In Holy Week Rite | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/nixon-aide-hints-partial-response.html | NIXON AIDE HINTS PARTIAL RESPONSE | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/amex-prices-dropon-prime-rate-rises-percentage-gains-percentage.html | Amex Prices Drop on Prime Rate Rises | True | By James J. Nagle | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/stock-prices-mixed-in-dull-trading-stock-prices-mixed-as-trading-is.html | Stock Prices Mixed in Dull Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/extax-aide-termed-white-house-source.html | EXáé3Â,,Â²TAX AIDE TERMED WHITE HOUSE SOURCE | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/john-fey-to-join-equitable-life-people-and-business.html | John Fey to Join Equitable Life | True | Leonard Sloane | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/judge-rebuffs-thaler-suit-as-new-highin-chutzpah-judge-is-caustic.html | Judge Rebuffs Thaler Suit As New Highin áé3Â,,Â²Chutzpaháé3Â,,Â´ | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/goal-derby-in-75-new-jersey-sports-right-blood-lines-started-in.html | New Jersey Sports | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/lirr-to-add-47-trains-and-speed-up-most-runs-lirr-timetable-to-add.html | L.I.R. R. to Add 47 Trains And Speed Up Most Runs | True | By Will Lissnier | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/pistons-top-bulls-9288-series-33.html | Pistons Top Bulls, 92áé3Â,,Â²88; Series: 3áé3Â,,Â²3 | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/us-families-to-adopt-lepers-children.html | U.S. Families to Adopt Lepers' Children | True | By Georgia Dullea | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/nixons-shadow-in-illinois-in-the-nation.html | Nixon's Shadow In Illinois | True | By Tom Wicker | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/state-democrats-vow-a-balanced-slate-for-national-parleywithout.html | State Democrats Vow a áé3Â,,Â²Balancedáé3Â,,Â´ Slate For National Parleyáé3Â,,Â®Without Quotas | True | By Walter H. Waggoner special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/police-object-to-rock-festival-say-safety-is-impossible-at-w-54th.html | POLICE OBJECT TO ROCK FESTIVAL | True | By Deirdre Carmody | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/book-by-monroe-to-appear-in-june-my-story-work-by-actress-to-be.html | BOOK BY MONROE TO APPEAR IN JUNE | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/4ba-playoffs-indiana-vs-san-antonio.html | A.B.A. Playoffs | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/questions-and-answers-on-the-talks-on-nuclear-arms.html | Questions and Answers on the Talks on Nuclear Arms | True | Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/swidler-backed-by-state-senate-plans-to-stay-as-chairman-of-psc.html | SWIDLER BACKED BY STATE SENATE | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/drolet-is-keeping-the-horses-in-shape-as-filion-drives-to-surpass.html | Drolet Is Keeping the Horses in Shape As Filion Drive to Surpass Records | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/bottom-up.html | Bottom Up | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/metropolitan-briefs-city-bus-route-may-serve-nassau-blind.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/meehan-to-stump-against-lefkowitz-in-all-62-counties.html | Meehan to Stump Against Lefkowitz In All 62 Counties | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/porter-gets-30day-term-for-lying-on-watergate-term-starts-april-22.html | Peter Gets 30â€‹â€‹â€‹Day Term For Lying on Watergate | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/trapnell-loses-his-appeal-of-73-hijacking-conviction.html | Trapnell Loses His Appeal Of '73 Hijacking Conviction | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/bridge-half-hearted-pre-emption-can-lead-to-some-trouble-west-plays.html | Bridge: Half â€‹â€‹â€‹ Hearted Preâ€‹â€‹â€‹emption Can Lead to Some Trouble | True | By Alan Truscott | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/james-w-ivy-is-dead-at-72-edited-crisis-for-naacp-anniversary.html | James W. Ivy Is Dead at 72; Edited â€‹â€‹â€‹Crisisâ€‹â€‹â€‹ for N.A.A.C.P. | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/unishops-inc-files-petitions-for-reorganizing-12-units.html | Unishops, Inc., Files Petitions For Reorganizing 12 Units | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/jersey-aide-warns-of-new-gasoline-curb.html | Jersey Aide Warns of New Gasoline Curb | True | By David Bird | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/shipping-mails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/senate-rollcall-vote-on-campaign-reform.html | Senate Rollâ€‹â€‹â€‹Call Vote On Campaign Reform | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/manufacturers-hanover-and-chemical-post-gains-continental-illinois.html | Manufacturers Hanover And Chemical Post Gains | True | By Ernest Holsendolph | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/westgate-agrees-on-sale-of-units.html | WESTGATE AGREES ON SALE OF UNITS | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/jaworski-reportedly-subpoenas-rebozo-abplanalp-tax-returns-jaworski.html | Jaworski Reportedly Subpoenas Rebozo, Abplanalp Tax Returns | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/game-7-do-or-die-for-knicks-knicks-bullets-to-play-decisive-game-to.html | Game 7: Do or Die For Knicks | True | By Sam Goldaper | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/mta-assailed-by-reid-on-safety-of-new-cars.html | M.T.A. Assailed by Reid on Safety of New Cars | True | By Thomas P. Ronan | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/wider-irs-force-sought.html | Wider I.R.S. Force Sought | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/judgerace-shift-is-voted-for-city-senate-move-would-require-civil.html | JUDGEâ€‹â€‹â€‹RACE SHIFT IS VOTED FOR CITY | True | By Linda Greenhouse Special to the New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/with-responsibility.html | ...With Responsibility | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/tv-easter-week-will-offer-predictable-fare.html | TV: Easter Week Will Offer Predictable Fare | True | By John J. O'Connor | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/anker-warns-readingtest-cheaters-shanker-asks-for-survey.html | Anker Warns Readingâ€‹â€‹â€‹Test Cheaters | True | By Leonard Buder | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/hell-to-pay-in-the-hamburger-hutch-heavy-on-the-mayo.html | Hell to Pay in the Hamburger Hutch | True | Red Smith | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/texasgulf-earnings-climb-193-as-sales-gain-46-in-quarter.html | Texasgulf Earnings Climb 193% As Sales Gain 46% in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/beame-seeks-more-aid-governor-is-uncommitted-possible-taxes.html | Beame Seeks More Aid; Governor Is Uncommitted | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/texts-of-house-pannel-memorandums-on-subpoena-to-nixon-on-watergate.html | Texts of House Panel Memorandums on Subpoena to Nixon on Watergate Data | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/advertising-psychology-today-ss-france-is-alive-accounts-people.html | Advertising: Psychology Today | True | By Philip Xi Dougherty | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/steel-union-fails-to-reach-accord-a-lastminute-snag-delays.html | STEEL UNION FAILS TO REACH ACCORD | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/cards-chase-seaver-beat-mets-twice.html | Cards Chase Seaver, Beat Mets Twice | True | By Gerald Eskenazi | 2002-07-11 | RE0000868473 | B00000916814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/algerian-village-lad-the-third-worlds-voice-houari-boumediene-met.html | Algerian Village Lad: the Third World's Voice | True | By Eric Pace Special to The New York Tithes | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/gromyko-in-talks-in-capital-today-he-will-meet-with-nixon-and.html | GROMYKO IN TALKS IN CAPITAL TODAY | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/kissinger-gloomy-on-3-major-issues-tells-senators-of-problems-in.html | KISSINGERG GLOOMY ON 3 MAJOR ISSUES | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/soviet-increases-target-for-oil-output-remark-is-quoted-reserves.html | Soviet Increases Target for Oil Output | True | By Christopher S Wren Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/lawyer-inspires-columbia-chair-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/jersey-aide-warns-of-new-gasoline-curb-hours-cut-back.html | Jersey Aide Warns of New Gasoline Curb | True | By David Bird | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/jury-finds-boyle-guilty-in-3-yablonski-murders-boyle-is-found.html | Juy Finds Boyle Guilty In 3 Yablonski Murders | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/the-forgotten-realities-united-nations.html | The Forgotten. Realities | True | By James Reston | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/israel-cautions-lebanese-after-raid-by-terrorists-formal.html | Israel Cautions Lebanese After Raid by Terrorists | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/sports-today-baseball-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/nixon-aide-hints-partial-response-ziegler-indicates-some-data.html | NIXON AIDE HINTS PARTIAL RESPONSE | True | By John Harbers Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/god-at-work-in-strange-ways-books-of-the-times-magnificent.html | Books of The Times | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/estelle-bleything.html | ESTELLE BLEYTHING | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/brezhnev-criticizes-ersatz-plans-for-mideast.html | Brezhnev Criticizes â€šÂ„Â'Ersatz Plansâ€šÂ„Â' for Mideast | True | By CHRISTOPHER S. WREN Special to The New York Time, | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/waiterdiner-confrontation-two-mistakes.html | Waiterâ€šÂ„Â'Diner Confrontation | True | By John Canaday | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/nfl-trades-cut-by-player-raids.html | N.F.L. Trades Cut by Player Raids | True | By Neil Amdur | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/jobholders-get-chance-to-air-gripes-at-pitneybowes-typical.html | Jobholders Get Chance to Air Gripes at Pitneyâ€šÂ„Â'Bowes | True | By Reginald Stuart Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/joseph-b-stack-83-is-dead-rarecoin-dealer-and-collector.html | Joseph B. Stack, 83, Is Dead; Rareâ€šÂ„Â'Coin Dealer and Collector | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/commodity-bill-voted-by-house-supports-a-new-agency-as-replacement.html | COMMODITY BILL VOTED BY HOUSE | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/rev-basile-luyet-expert-on-freezing-of-living-cells.html | Rev. Basile Luyet, Expert On Freezing of Living Cells | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/sydney-m-prevore.html | SYDNEY M. PREVORE | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/an-exmilitary-tactician-uses-skills-to-run-briarcliff-college.html | An Exâ€šÂ„Â'Military tactician Uses Skills to Run Briarcliff College | True | BY James Feron Special to The New York Times | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/dance-harkness-ballet-in-residence-the-casts.html | Dance: Harkness Ballet in Residence | True | Clive Barnes. | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/russo-freed-after-pledge-to-testify-on-jerseycrime-russo-is.html | Russo Freed After Pledge To Testify on Jersey Crime | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-12 | 1974-04-12 | https://www.nytimes.com/1974/04/12/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868473 | B00000916814 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/metropolitan-briefs-report-says-students-need-help-8th-guilty-plea.html | Metropolitan rids | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/lawyer-for-chapin-seeks-a-new-trial.html | LAWYER FOR CHAPIN SEEKS A NEW TRIAL | True | | 2002-07-11 | RE0000868472 | B00000916813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/a-yearning-man-krock-a-pioneer-of-us-newspaper-columns-achieved.html | A Yearning Man | True | By James Reston Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/saudis-may-back-shahs-aid-plan-minister-hints-at-support-for-world.html | SAUDIS MAY BACK SHAH'S AID PLAN | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/mideast-talks-called-terrorists-target-moderates-termed-target.html | Mideast Talks Called Terrorists' Target | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/shy-dawn-rallies-for-2length-victory-prove-out-is-scratched-from.html | Shy Dawn Rallies for 2â€šÃ„Â¶Length Victory; Prove Out Is Scratched From Excelsior | True | By Joe Nichols | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/south-vietnamese-outpost-falls-after-411-day-siege-base-in-flames.html | Falls After 411â€šÃ„Â¶Day Siege | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/red-sox-beat-tigers-63-on-carbos-grand-slam.html | Red Sox Beat Tigers, 6â€šÃ„Â¶3 On Carbo's Grand Slam | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/2-young-drummers-lead-jazz-combos.html | 2 YOUNG DRUMMERS LEAD JAZZ COMBOS | True | John S. Wilson | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/as-incometax-deadline-nears-sales-of-small-calculators-rise.html | As Incomeâ€šÃ„Â¶Tax Deadline Nears, Sales of Small Calculators Rise | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/jim-dine-a-born-art-world-performer.html | Jim Dine, a Born Art World Performer | True | By John Russell | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/bechtel-withdraws-from-egypt-oil-role-us-company-said-to-bow-out-of.html | Bechtel Withdraws From Egypt Oil Role | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/no-jersey-lottery-drawing-79327072.html | No Jersey Lottery Drawing | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/colleges-got-donations-of-224billion-in-1973-campus-notes.html | Campus Notes | True | Gene I. Maeroff | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/building-siberian-oilboom-town-is-test-of-endurance-latitude-of.html | Building Siberian Oilâ€šÃ„Â¶Boom Town Is Test of Endurance | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/lynn-redgrave-fat-only-with-pads-now-still-georgy-girl-wanted-new.html | Lynn Redgrave Fat? Only With Pads Now | True | By Judy Klemesrud | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/joblessness-here-exceeds-us-rate-lag-in-building-shortages-and.html | JOBLESSNESS HERE EXCEEDS U.S. RATE | True | By Michael Stern | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/sheen-and-cyril-ritchard-join-in-goodfriday-service-at-st-patricks.html | Sheen and Ciryl Ritchard Join in Goodâ€šÃ„Â¶Friday Service at St. Patrick's | True | By George Dugan | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/aggression-defined-at-the-un-capping-24-years-of-debate-In-body.html | Aggression Defined At the U.N., Capping 24 Years of Debate | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/potato-prices-are-rising-sharply-as-demand-outpaces-the-supply.html | Potato Prices Are Rising Sharply as Demand Outpaces the Supply | True | By Gerald Gold | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/newark-tenants-say-rent-cut-wont-improve-project-tenants-not.html | Newark Tenants Say Rent Cut Won't Improve Project | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/nba-playoffs-knicks-vs-capital-boston-vs-buffalo-chicago-vs-detroit.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/fraud-and-threat-to-the-irs.html | Fraud... | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/central-park-landmark.html | Central Park, Landmark | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/steel-union-winspay-pension-gain-in-3year-accord.html | STEEL UNION WINSPAY, PENSION GAIN IN 3â€šÃ„Â¶YEAR ACCORD | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/smith-bennett-track-winners-the-summaries.html | Smith, Bennett Track Winner | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/patricia-hearsts-fiance-questioned-about-friends-a-cruel-hoax.html | Patricia Hearses Fiance Questioned About Friends | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/camden-cabs-halt-in-rehiring-dispute.html | CAMDEN CARS HALT IN REHIRING DISPUTE | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/2-suspects-held-in-jersey-killing-seized-after-two-hostages-escape.html | 2 SUSPECTS HELD IN JERSEY KILLING | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/115-insurgents-in-cambodia-reported-killed-in-clashes.html | 115 Insurgents in Cambodia Reported Killed in Clashes | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/wilson-is-said-to-disclaim-agreement-on-port-bonds-wilson-is-said.html | Wilson Is Said to Disclaim Agreement on Port Bonds | True | By Ronald Sullivan | 2002-07-11 | RE0000868472 | B00000916813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/nixons-assessed-4302-by-california-tax-board-nixons-are-assessed.html | Nixons Assessed $4,302 By California Tax Board | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/gianellis-finest-hour-comes-in-time-gianellis-finest-hour-comes-at.html | Gianelli's Fittest Hour Comes in Time | True | By Sam Goldaper | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/a-step-in-time-with-irving-berlin-a-lucrative-classic.html | A Step in Time With Irving Berlin | True | By Frank J. Prial | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/ballet-in-step-with-era-harkness-shadows-danced-in-world-premiere.html | Ballet: In Step With Era | True | By Anna Kisselgoff | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/pasadena-loses-school-aid-over-lag-in-desegregation.html | Pasadena Loses School Aid Over Lag in Desegregation | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/us-budget-office-wants-israel-to-pay-full-arms-cost-kissinger.html | U.S. Budget Office Wants Israel to Pay Full Arms Cost | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/9-shots-fired-here-in-office-of-police.html | 9 Shots Fired Here In Office of Police | True | By Robert D. McMdden | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/printers-union-and-papers-to-resume-talks-monday-reason-not-recited.html | Printers Union and Papers to Resume Talks Monday | True | By Damon Stetson | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/buoniconti-talks-to-wfl-sharks.html | Buoniconti Talks To W.F.L. Sharks | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/knicks-eliminate-bullets-in-7th-game-9181-hayes-is-held-to-12.html | Knicks Eliminate Bullets in 7th Game, 91â€šÃ„Â¸"81 | True | By Thomas Rogers | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/ethiopian-soldiers-in-a-new-uprising-over-food-prices.html | Ethiopian Soldiers In a New Uprising Over Food Prices | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/us-may-destroy-a-peoplemover-model-57million-transit-project-never.html | U.S. MAY DESTROY A â€šÃ„Â¶'PEOPLEâ€šÃ„Â¶"MOVERâ€šÃ„Â´ | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/chung-leads-golf.html | Chung Leads Golf | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/like-palm-assistant-coach-of-football-giants-in40s.html | Mike Palm, Assistant Coach Of Football, Giants in 40's | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/kissinger-doubts-broad-arms-pact-by-end-of-year-says-more-limited.html | KISSINGER DOUBTS BROAD ARM PACT BY END OF YEAR | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/feud-on-ties-to-moscow-splits-church-in-nassau-feud-on-ties-to.html | Feud on Ties to Moscow Splits Church in Nassau | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/the-last-17-pows-come-home-in-coffins.html | The Last 17 P.O.W.'s Come Home in Coffins | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/terrorism.html | Terrorism | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/news-index-79327461.html | NEWS INDEX | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/-village-residents-seek-to-bar-fastfood-spots-protest-planned.html | â€šÃ„Â¶'Villageâ€šÃ„Â´ Residents Seek To Bar Fastâ€šÃ„Â¶"Food Spots | True | By Nathaniel Sheppard Jr | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/aggression-defined-at-the-un-capping-24-years-of-debate-text-of.html | Aggression Defined At the U.N., Capping 24 Years of Debate | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/9-shots-fired-here-in-office-of-police-9-shots-fired-here-in-office.html | 9 Shots Fired Here In Office of Police | True | By Robert D. McFadden | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/marijuana-smokein-draws-40-at-columbia.html | Marijuana Smokeâ€šÃ„Â¶"In Draws 40 at Columbia | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/us-may-destroy-a-peoplemover-model-57million-transit-project-never.html | U.S. MAY DESTROY A â€šÃ„Â¶'PEOPLEâ€šÃ„Â¶"MOVERâ€šÃ„Â´ | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/2-seized-in-newark-killing-after-hostages-call-police-could-also.html | 2 Seized in Newark Killing After Hostages Call Police | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/bodies-of-2-women-found-on-west-side.html | BODIES OF 2 WOMEN FOUND ON WEST SIDE | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/raids-are-revenge-for-arab-terror-israel-raids-lebanese-villages-in.html | Raids Are Revenge for Arab Terror | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/abducted-us-envoy-found-injured-in-argentina-duties-described.html | Abducted U.S. Envoy Found Injured in Argentina | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/with-a-hey-and-a-ho-and-a-hey-nonino-observer-there-did-i-you-see-the.html | With a Hey, and a Ho, And a Hey Nonino | True | By Russell Baker | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/epa-aide-backs-a-reorganization-advocates-a-cabinetlevel-department.html | E.P.A. AIDE BACKS A REORGANIZATION | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/fox-rejects-merricks-bid-for-board-representation-fox-denies.html | Fox Rejects Merrick's Bid for Board Representation | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/ceccato-conducts-the-philharmonic.html | CECCATO CONDUCTS THE PHILHARMONIC | True | Peter G. Davis | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/wilson-is-said-to-disclaim-agreement-on-port-bonds.html | Wilson Is Said to Disclaim Agreement on Port Bonds | True | By Ronald Sullivan | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/pope-at-rome-rites-speaks-of-mystery-of-innocent-in-pain-special-to.html | Pope at Rome Rites Speaks Of Mystery Of Innocent in Pain | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/vanishing-gas-lines-factors-in-change-texas-and-california-minimal.html | Vanishing â€šÃ„Â²Gasâ€šÃ„Â´ Lines: Factors in Change | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/bronstein-may-join-hospitals-corporation.html | Bronstein May Join Hospitals Corporation. | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/russians-report-impeachment-bid-press-mentions-antinixon-moves-in.html | RUSSIANS REPORT IMPEACHMENT BID | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/iran-and-us-companiesset-joint-energy-venture-lacks-marketing.html | Iran and U.S. Companies Set Joint Energy Venture | True | By H. J. Maidenberg Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/nastase-and-riessen-gain-monte-carlo-semifinals-newcombe-smith-gain.html | Nastase and Riessen Gain Monte Carlo Semifinals | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/250-note-anniversary-of-petrarchs-death-pastore-reads-petrarch.html | 250 Note Anniversary of Petrarch's Death | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/theres-a-price-revolution-at-the-vineyard-levelbut-its-had-little.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/cordero-up-on-favorite-in-turf-cup.html | Cordero Up On Favorite In Turf Cup | True | By John I. O'Connor | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/no-jersey-lottery-drawing.html | No Jersey Lottery Drawing | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/newsmen-honored-by-sigma-delta-chi.html | NEWSMEN HONORED BY SIGMA DELTA CHI | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/easter-sales-of-stores-better-than-expected-results-found-widely.html | Easter Sales of Stores Better Than Expected | True | By Isadore Barmash | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/atlantic-city-looks-on-its-easter-parade-as-a-summer-portent.html | Atlantic City Looks on Its Easter Parade as a Summer Portent | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/reuss-hits-bicentennial-tieins-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/nastase-and-riessen-gain-monte-carlo-semifinals-wtt-will-pay-fee.html | Nastase and Riessen Gain Monte Carlo Semifinals | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/nixon-said-to-weigh-a-trip-to-helsinki.html | NIXON SAID TO WEIGH A TRIP TO HELSINKI | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/new-gun-duels-reported-by-syria-on-golan-heights.html | New Gun Duels Reported By Syria on Golan Heights | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/briefs-on-the-arts-theater-wing-sets-tony-week-party-remington-art.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/bridges-a-jump-to-5-diamonds.html | Bridge: A Rare Situation: Deciding Without Knowing Other Hand | True | By Alan Truscott | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/gift-of-nixon-data-is-termed-binding.html | GIFT OF NIXON DATA IS TERMED BINDING | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/magnolia-golf-postponed.html | Magnolia Golf Postponed | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/mrs-ludwig-satz.html | MRS. LUDWIG SATZ | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/youth-17-soughtin-deaths-of-his-uncle-and-his-aunt-moved-away-from.html | Youth, 17, Sought in Deaths Of His Uncle arid His Aunt | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/captain-beefheart-in-gravelly-voice.html | CAPTAIN BEEFHEART IN GRAVELLY VOICE | True | Ian Dove | 2002-07-11 | RE0000868472 | B00000916813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/boston-indicts-doctors-in-fetus-cases-boston-indicts-5-doctors-in.html | Boston Indicts Doctors in Fetus Cases | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/mitterrand-gives-outline-of-campaign-platform.html | Mitterrand Gives Outline of Campaign Platform | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/11-tourists-killed-in-hawaii-air-crash.html | 11 TOURISTS KILLED IN HAWAII AIR CRASH | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/new-government-sought-in-israel-president-katzir-will-meet-party.html | NEW GOVERNMENT SOUGHT IN ISRAEL | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/un-draft-on-aggression-article-1-article-2-article-4-article-5.html | U.N. Draft on Aggression | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/japan-plans-to-end-tariff-on-crude-oil-company-reports.html | JAPAN PLANS TO END TARIFF ON CRUDE OIL | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/812-interest-rate-adopted-by-fha-for-home-loans.html | 8Â¬Î©% Interest Rate Adopted by F.H.A. For Home Loans | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/phony-wine-brings-fortune.html | â€šÂ„Â²Phony Wineâ€šÂ„Â´ Brings Fortune | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/syrian-completes-talks-in-moscow.html | SYRIAN COMPLETES TALKS IN MOSCOW | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/screenjckal-of-nahueltoro-strong-chilean-film.html | Screen:Jckal of Nahueltoro, Strong Chilean Film | True | NORA SAYRE | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/rolling-stones-street-fair-called-off-after-court-orders-it-moved.html | Rolling Stones Street Fair Called Off After Court Orders It Moved to Park | True | By Deirdre Carmody | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/mediator-in-dark-on-a-lir-r-strike-talks-to-both-sides-then-voices.html | MEDIATOR IN DARK ON A L.I.R.R. STRIKE | True | By Roy R. Silver | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/new-jersey-briefs-little-league-to-press-for-compliance-parkway.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/youth-convicted-of-killing-mother-is-guilty-of.html | YOUTH CONVICTED OF KILLING MOTHER | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/mrs-edna-rothschild-active-in-social-service.html | Mrs. Edna Rothschild, Active in Social Service | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/erving-nets-key-as-colonel-series-opens-nets-lineup-aba-playoffs.html | Erving Nets' Key as Colonel Series Opens | True | By Al Harvin | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/the-fcc-a-question-of-its-nominations.html | The F.C.C.: A Question of Its Nominations | True | By Les Brown | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/boston-indicts-doctors-in-fetus-cases-boston-indicts-5-doctors-in.html | Boston Indicts Doctors in Fetus Cases | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/art-motherwells-tall-collages.html | Art: Mother well's Tall Collages | True | Hilton Kramer | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/demise-of-a-dynasty.html | Demise of a Dynasty | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/joblessness-here-exceeds-us-rate-state-labor-aide-cites-lag-in.html | JOBLESSNESS HERE EXCEEDS U.S. RATE | True | By Michael Stern | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/no-oil-was-leaked-in-saudi-embargo-on-u-s-simon-says-import-figures.html | No Oil Was Leaked In Saudi Embargo On U.S. Simon Says | True | By Michael C. Jensen | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | | Dave Anderson | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/stell-union-wins-pay-pension-gain-in-3year-accord-pact-made-early.html | STEEL UNION WINS PAY, PENSION GAIN IN 3â€šÂ„Â²YEAR ACCORD | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/10million-for-model-cities-won-by-beame-from-us-adequate-funding.html | 10â€šÂ„Â²Million for Model Cities Won by Beame From U.S. | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/antiques-state-pottery-84-pieces-of-crockery-from-1790-to-1900-to.html | Antiques: State Pottery | True | By Rita Reif | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/thomas-jefferson-protean-man-statesman-farmer-architect-scholar.html | Statesman, Farmer, Architect, Scholar, Surveyor, Educator | True | By Erik H. Erikson | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/another-decline-of-the-west-foreign-affairs-economic-and-political.html | Another Decline Of the West | True | By C. L. Sulzberger | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/bonnets-back-for-easter-parade-but-without-the-frills-upon-em-a.html | Bonnets Back for Easter Parade, But Without the Frills Upon 'Em | True | By Lucinda Franks | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/rage-of-bereaved-is-vented-at-burial-a-israadis-display-rage-at.html | Rage of Bereaved Is Vented at Burial | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/legislators-lose-recess-in-canada.html | LEGISLATORS LOSE RECESS IN CANADA | True | | 2002-07-11 | RE0000868472 | B00000916813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/scientists-warn-on-oil-shortage-crisis-in-emergency-called-real.html | SCIENTISTS WARN ON OIL SHORTAGE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/nhl-playoffs-boston-vs-toronto-philadelphia-vs-atlants-chicago-vs.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/morgenthau-endorsed.html | Morgenthau Endorsed | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/pro-track-meet-tonight.html | Pro Track Meet Tonight | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/nonsmokers-lib.html | Nonâ€šÃ„Â¢Smokers' Lib | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/walton-back-trouble-explained-people-in-sports.html | People in Sports | True | Robin Herman | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/yankees-bow-to-indiansans-american-league-national-league-yanks-bow.html | Yankees Bow to Indians | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/groups-ask-wilson-to-veto-help-for-parochial-schools.html | Groups Ask Wilson to Veto Help for Parochial Schools | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/march-sales-off-for-stores-in-city-apparel-and-furnishings-for.html | MARCH SALES OFF FOR STORES IN CITY | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/100th-run-for-the-roses-books-of-thetimes-rich-in-fact-and-anecdote.html | Books of The Times | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/samuels-reveals-financial-status-candidate-estimates-his-net-worth.html | SAMUELS REVEALS FINANCIAL STATUS | True | By Thomas P. Ronan | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/audit-variations-by-irs-are-noted-manhattan-residents-found-more.html | AUDIT VARIATIONS BY I.R.S ARE NOTED | True | By David Burnham Special to the New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/harris-survey-finds-a-plurality-in-favor-of-presidents-removal.html | Harris Survey finds a Plurality In Favor of President's Removal | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/end-of-the-job-slide.html | End of the Job Slide | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/whats-in-a-penny-it-may-exceed-a-cent.html | What's in a Penny? It May Exceed a Cent | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/boyle-is-forced-to-pay-130000-fine-lawyer-admits-mistake.html | Boyle Is Forced to Pay $130,000 Fine | True | By Ben A. Franklin Special to the New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/harlow-gives-up-post-without-announcement.html | Harlow Gives Up Post Without Announcement | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/marzio-ciano-a-grandson-of-mussolini-dies-at-36.html | Marzio Ciano, a Grandson Of Mussolini, Dies at 36 | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/flyers-lead-series-30-after-brawling-victory-cougars-ahead-32-toros.html | Flyers Lead series, 3â€šÃ„Â¢0 After Brawling Victory | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/edward-cowett-4-cornfeld-associate.html | EDWARD COWETT, 44, CORNFELD ASSOCIATE | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/celtics-top-braves-win-series-42-celtics-top-braves-win-series-42.html | Celtics Top Braves, Win Series, 4â€šÃ„Â¢2 | True | By Gordon S. Write Jr. Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/cristina-deutekom-sings-elena-at-met.html | CRISTINA DEUTEKOM SINGS ELENA AT MET | True | Donal Henahan | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/monday-is-the-deadline-for-filing-tax-returns.html | Monday Is the Deadline For Filing Tax Returns | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/australians-pressing-varies-research-known-for-space-project.html | Australians Pressing Varied Research | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/nixons-assessed-4302-by-california-tax-board.html | Nixons Assessed $4,302 By California Tax Board | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/arthur-krock-of-the-times-is-dead-at-87-60-years-a-journalist-by.html | Arthur Krock Of The Times Is Dead at 87 | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/relatives-vent-rage-at-burial-of-16-israelis-display-rage-at-burial.html | Relatives Vent Rage at Burial of 16 | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/kissinger-doubts-broad-arms-pact-by-end-of-year.html | KISSINGER DOUBTS BROAD ARMS PACT BY END OF YEAR | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/arthur-krock-of-the-times-is-dead-at-86-60-years-a-journalist.html | Arthur Krock of The Times Is Dead at 86 | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/aba-set-for-raid-on-nba-aba-will-raidnba-during-draft.html | A.B.A. Set For â€šÃ„Â²Raidâ€šÃ„Â´ On N.B.A. | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/hill-tackles-newjob-new-jersey-sports-hell-work-with-weightmen.html | New Jersey Sports | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/letters-to-the-editor-land-development-the-logical-path-on-killing.html | Letters to the Editor | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/byrne-approves-a-plan-to-end-passaic-floods-criticisms-weighed.html | Byrne Approves a Plan To End Passaic Floods | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/dance-program-changed.html | Dance Program Changed | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/mercury-found-to-have-crest-battered-like-that-of-the-moon.html | Mercury Found to Have Crust Battered Like That of the Moon | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/soviet-aide-concedes-problems-in-development-of-space-shuttle.html | Soviet Aide Concedes Problems In Development of Space Shuttle | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/judiciary-under-fire-2-reports-and-countercharges-agree.html | Judiciary Under Fire | True | By Tom Goldstein | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/consumers-infrench-villages-though-are-paying-less-may-not-happen.html | Consumers in French Villages, Though, Are Paying Less | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/sports-today-baseball-basketball-figure-skating-golf-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/holloman-acts-to-cut-hospitals-budget.html | Holloman Acts to Cut Hospitals' Budget | True | By Max H. Seigel | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/moscow-police-seize-2-entering-us-embassy.html | Moscow Police Seize 2 Entering U.S. Embassy | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/dr-benjamin-rosner-44-dies-specialist-on-teacher-education.html | Dr. Benjamin Rosner, 44, Dies; Specialist on Teacher Education | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/business-briefs-4-banks-give-costofliving-raises-ford-increasing.html | Business Briefs | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/acquisition-is-terminated.html | Acquisition Is Terminated | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/panel-urges-four-new-agencies-for-federal-energy-regulation.html | Panel Urges Four New Agencies For Federal Energy Regulation | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/violin-excellence-from-agnes-vadas.html | VIOLIN EXCELLENCE FROM AGNES VADAS | True | John Rockwell | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/weeden-to-limit-branch-activity-clearing-operations-cut-in-overall.html | WEEDEN TO LIMIT BRANCH ACTIVITY | True | By Peter Kilborn | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/special-to-the-new-york-times-a-modest-statement-courts-third-world.html | China Shows U.N. Modest Face | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/student-fashion-show-a-study-in-persuasion-pants-are-predominant-we.html | Student Fashion Show: A Study in Persuasion | True | By Bernadine Morris | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/malcolm-hamilton-excels-in-a-harpsichord-recital.html | Malcolm Hamilton Excels In a Harpsichord Recital | True | By Allen Hughes | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/tv-about-impeachment-cbs-special-is-aimed-at-children-but-offers.html | TV About Impeachment | True | By Howard Thompson | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/4-chess-candidates-begin-2dround-play.html | 4 CHESS CANDIDATES BEGIN 2Dâ€šÃ„Â²ROUND PLAY | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/nixon-signs-order-clearing-federal-employe-pay-rises.html | Nixon Signs Order Clearing Federal Employe Pay Rises | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/japanese-strike-situation-eases-despite-renewed-protest-threat.html | Japanese Strike Situation Eases Despite Renewed Protest Threat | True | | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-13 | 1974-04-13 | https://www.nytimes.com/1974/04/13/archives/engineers-prepare-course-to-teach-police-trainees-fish-harvesting.html | Engineers Prepare Course To Teach Police Trainees | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868472 | B00000916813 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/mrs-gross-remarried.html | Mrs. Gross Remarried | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/four-ask-siricas-removal-from-case.html | Four Ask Sirica's Removal From Case | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/miss-warnock-plans-nuptials.html | Miss Warnock Plans Nuptials | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/paperbacks-of-the-month-the-rector-of-justin-the-embezzler-fiction.html | Paperbacks Of the Month. | True | | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/snow-cancels-relays.html | Snow Cancels Relays | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/lupo-scores-four-aeros-lead-by-30.html | Lupo Scores Four, Aeros Lead by 3â€šÃ„Â°0 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/grading-systems-return-to-the-basicsgrades-nontraditional-methods.html | Nontraditional Methods Appear to Be Fading Away | True | By Evan Jenkins | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-way-we-were-a-look-back-at-the-late-great-gas-shortage-the-fuel.html | The Way We Were: A Look Back at the Late Great Gas Shortage | True | By Fred Ferretti | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/poll-finds-democrats-leading-on-two-key-issues.html | Poll Finds Democrats Leading on Two Key Issues | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/trap-insects-with-flowers-and-save-the-vegetables-garden.html | Gardens Trap Isects with Flowers and Save the Vegetables | True | By Catherine O. Foster | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/yacht-record-broken.html | Yacht Record Broken | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/futue-murky-as-strifetorn-suffolk-symphony-cancels-seasons-last.html | Future Murky as Strifeâ€šÃ„Â°Torn Suffolk Symphony Cancels Season's Last Concert | True | By David C. Berliner | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/kunstler-to-seek-halting-of-trail-electronic-experts.html | KUNSTLER TO SEEK HALTING OF TRIAL | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/news-of-the-screen-bergmans-latest-is-coming-here.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/stockton-retains-stroke-lead-in-masters-he-shoots-70-for-a-207-gary.html | Stockton Retains Stroke Lead in Masters | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/hamsters-killed-to-prevent-spread-of-mild-meningitis-warning-issued.html | Hamsters Killed To Prevent Spread Of Mild Meningitis | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/rochdale-village-tenants-going-to-albany-to-protest-proposed-276.html | Rochdale Village Tenants Going to Albany to Protest Proposed 27.6% â€šÃ„Â²Rentâ€šÃ„Â´ Rise | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/opinion-equal-rights-for-marathon-runners-too.html | OPINION: Equal Rights for Marathon Runners, Too | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/same-closet-more-room-home-improvement.html | Same Closet More Room | True | By Bernard Gladstone | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/conrad-albert-to-wed-miss-presbrey.html | Conrad Albert to Wed Miss Presbrey | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/when-the-new-york-critics-damn-you-menotti-when-the-new-york.html | â€šÃ„Â°When the New York Critics Damn You . . .â€šÃ„Â´ | True | By John Gruen | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/rock-thats-not-just-for-kids-recordings.html | Recordings Rock That's Not Just for Kids | True | By Loraine Alterman | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/us-envoy-shot-by-captors-gains-operation-successful.html | Argentine Guerrillas' Victim Recovering After Surgery | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/harriett-ellis-pharmacist-to-wed.html | Harriett Ellis Pharmacist, to Wed | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/kidnappings-stir-fears-among-wealthy-fear-of-abduction-spurs.html | Kidnappings Stir Fears Among Wealthy | True | By Earl Caldwell special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/ira-k-berliner-fiance-of-wendy-s-dresdale.html | Ira K. Berliner Fiance Of Wendy S. Dresdale | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/miss-berman-plans-bridal.html | Miss Berman Plans Bridal | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/britain-says-to-expect-really-warm-welcome.html | Britain Says to Expect Really Warm Welcome | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/miss-deans-dances-clean-but-exacting.html | MISS DEAN'S DANCES CLEAN BUT EXACTING | True | Don McDonagh | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/yugoslav-honors-for-nikola-tesla-serbianborn-inventor-will-be.html | YUGOSLAV HONORS FOR NIKE TESLA | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/pyrenees-named-best-at-brockton-scottie-recent-winner.html | Pyrenees Named Best At Brockton | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/seven-pilots-to-attempt-15day-trip-in-sailplane-derby-beginning-may.html | Seven Pilots to Attempt 15â€šÃ„Â°Day Trip In Sailplane Derby Beginning May 1 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/letters-to-the-editor-music-critic-warning-faulkners-hollywood.html | Letters To the Editor | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/mrs-angell-married-to-clifford-c-nelson.html | Mrs. Angell Married To Clifford C. Nelson | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/ideas-trends-education-science-agriculture-vote-supports.html | Ideas & Trends Education, Science, Agriculture | True | | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/he-directed-em-allfrom-doug-fairbanks-to-bogey-raoul-walsh-directed.html | Movies | True | By Charles Higham | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/r-h-hungerford-aided-retarded.html | R. H. HUNGERFORD, AIDED RETARDED | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/to-horse-racingand-the-derby-stamps.html | Stamps To Horse Racing â€š Â® the Derby | True | By Samuel A. Tower | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/gi-is-given-8-years-in-killing-sergeant.html | G.I. IS GIVEN 8 YEARS IN KILLING SERGEANT | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/making-it-on-welfare-is-a-lesson-in-survival-most-of-the-clients.html | Making It on Welfare Is a Lesson in Survival | True | By Jared Lebow | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/kissinger-in-dark-on-china-counts-on-link-with-chou-for-better.html | Kissinger, in Dark on China, Counts on Link With Chou for Better Relations | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/ellen-lunden-to-wed.html | Ellen Lunden to Wed | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/east-german-flees-to-west.html | East German Flees to West | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/im-a-yankee-doodle-dainty.html | I'm a Yankee Doodle Dainty | True | By Peggy Anderson | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/hastings-keith-fiance-of-miss-jackson.html | Hastings Keith Fiancĩ Â© of Miss Jackson | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/8-fund-trustees-agree-to-resign-illegal-expenditures-found-by-state.html | 8 FUND TRUSTEES AGREE TO RESIGN | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/better-mass-transit-sought-in-colorado-desert-tests-change-in-focus.html | Better Mass Transit Sought in Colorado Desert Tests | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/rowing-won-by-harvard-and-mit-how-the-crews-finished.html | Rowing Won By Harvard And M.I.T. | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/sports-today-tennis-golf-hockey-basketball-baseball-auto-racing.html | Sports Today | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/eleanor-hall-harvie-fiancee-of-gregory-miner-gustafson.html | Eleanor Hall Harvie Fiancee Of Gregory Miner Gustafson | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/kismet-scheduled-by-montclair-club.html | â€š Â¹Kismet â€š Â´ Scheduled By Montclair Club | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/rita-a-ninivaggio-to-be-wed-june-22.html | Rita A. Ninivaggio To Be Wed June 22 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/laura-l-nash-thomas-beale-plan-marriage.html | Laura L. Nash, Thomas Beale Plan Marriage | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/brown-giant-triumphs.html | Brown Giant Triumphs. | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/golf-postponed.html | Golf Postponed | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/game-to-aid-victims.html | Game to Aid Victims | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/but-what-if-it-wasnt-a-kidnapping-some-counterpoints.html | Some Counterpoints | True | By George V. Higgins | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/preston-everdell-will-marry-miss-sarah-jayne-in-august.html | Preston Everdell Will Marry Miss Sarah Jayne in August | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/syria-gives-plan-for-troop-accord-kissinger-meets-delegate-and.html | SYRIA GIVES PLAN FOR TROOP ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-buddhist-sect-holds-convention-leis-for-favorites.html | A BUDDHIST SECT HOLDS CONVENTION | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-store-shortage-felt-on-east-side-as-apartment-growth-spreads-a.html | A Store Shortage Felt on East Side As Apartment Growth Spreads | True | By Leonard Sloane | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/spassky-sets-back-karpov-for-10-lead-in-chess-match.html | Spassky Sets Back Karpov For 1.0 Lead in Chess Match | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/s-p-lund-fiance-of-susan-skeeters.html | S. P. Lund Fiance Of Susan Skeeters | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/how-nancy-drew-grew-fiction-for-young-adults-honest-stories.html | How â€š Â¹Nancy Drew â€š Â´ Grew: Fiction for â€š Â¹Young Adults â€š Â´ | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/colorado-picks-sager.html | Colorado Picks Sager. | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/criminals-at-large.html | Criminals At Large | True | | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/jeffrey-soles-archeologist-to-marry-mary-carr.html | Jeffrey Soles, Archeologist, to Marry Mary Carr | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/syria-says-she-downed-3-jets-over-golan-but-israel-denies-it-planes.html | Syria Says She Downed 3 Jets Over Golan but Israel Denies It | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/music-schumann-songs-full-house-delighted-by-fischerdieskau.html | Music: Schumann Songs | True | By Harold C. Schonberg | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/world-news-briefs-troops-end-revolt-in-ethiopia-town.html | World News Briefs | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/miss-barker-plans-bridal.html | Miss Barker Plans Bridal | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/letters-to-the-editor-presidential-transition-a-job-for-confucius.html | Letters to the Editor | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-diary-of-anais-nin-volume-five-19471955-edited-and-with-a.html | The Diary of Anais Nin | True | By William Goyen | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/george-polk-award-is-won-by-reporter-at-washington-post-listing-of.html | George Polk Award Is Won by Reporter At Washington Post | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/mental-patients-rights-an-issue-question-of-priorities.html | Mental Patients' Rights an Issue | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/hooray-another-awful-oscar-evening-theater-openings.html | Hooray, Another Awful Oscar Evening | True | By Vincent Canby | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/what-to-do-with-all-those-tankers-suez-canal-and-size-are-mong.html | What to Do With All Those Tankers | True | By Christopher Hayman | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/future-schools-true-tax-rates-tax-rates.html | Letters to the Editor | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/glen-cove-boys-club-seeks-400000-to-match-grant-for-a-new-building.html | Glen Cove Boys Club Seeks $400,000 to Match Grant for a New Building | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/lawyers-group-sending-2-to-observe-chile-trials.html | Lawyers' Group Sending 2 to Observe Chile Trials | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/role-of-va-reassessed-in-clash-on-major-policy-problems-held.html | Role of V.A. Reassessed In Clash on Major Policy | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-great-deal-of-funbut-is-it-worth-doing-movie-openings.html | A Great Deal of Funâ€¦â€¦But Is It Worth Doing? | True | By Allen McKee | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/rebirth-and-resurrection.html | Rebirth and Resurrection | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/letter-from-saigon-not-10-not-15-but-50-rounds-brandished-ash-trays.html | Letter from Saigon | True | By James N. Markham | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/jefferson-caffery-dean-of-diplomatic-service-dies-44-years-in.html | Jefferson Caffery Dean of Diplomatic Service, Dies | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/li-population-gains-165-in-a-year.html | L.I. Population Gains 1.65% in a Year | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/japan-uncertain-in-erotica-boom-censorship-forbidden-prices-were.html | JAPAN UNCERTAIN IN EROTICA BOOM | True | By Sydney H. Schanberg special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/talbert-to-play-scott.html | Talbert to Play Scott | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-private-showing-set-for-stones-film.html | A PRIVATE SHOWING SET FOR STONES FILM | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/in-the-whirlwinds-eye-art-in-london.html | Art in London | True | By John Russell | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/markets-staffs-still-use-french-wordy-style-preferred.html | MARKET'S STAFFS STILL USE FRENCH | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/white-house-secretary-submits-his-resignation.html | White House Secretary Submits His Resignation | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/restrictions-ease-for-clergy-mens-wives-not-a-family-deal.html | Restrictions Ease for Clergymen's Wives | True | By Virginia Lee Warren | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/families-of-56-dead-miners-seek-12billion-in-damages.html | Families of 56 Dead Miners Seek $12â€¦â€¦Billion in Damages | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/run-record-30664-track-events.html | Run Record 3:06.34 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/albany-bills-seek-to-reform-schooldistrict-voting-schoolelection.html | Albany Bills Seek to Reform Schoolâ€¦â€¦District Voting | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/kerry-b-noll-t-j-muzyka-set-nuptials.html | Kerry 13. Noll, T. J. Muzyka Set Nuptials | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/disclosure-letters.html | LETTERS | True | Jerold M. Weiss | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/30-pay-rise-ends-big-japan-strike-higher-export-costs-seen.html | 30% PAY RISE ENDS BIG JAPAN STRIKE | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/-gas-shortages-remain-here-so-do-oddeven-sales-for-now-figures-are-.html | â€ŠGasâ€Š Shortages Remain Here; So Do Oddâ€ŠEvenâ€Š Sales, for Now | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/met-games-this-week-yank.html | Met Games This Week | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/review-1-no-title-great-expectations.html | Great Expectations | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/waldheims-list-of-the-great-crises.html | Waldheim's List of the Great Crises | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/trimming-the-military-waistline.html | Trimming the Military Waistline | True | By Murray L. Weidenbaum | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/red-sox-top-tigers-81-behind-wise.html | Red Sox Top Tigers, Behind Wise | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/syrian-jews-suffering-under-harsh-curbs-a-release-from-terror.html | Syrian Jews Suffering Under Harsh Curbs | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/bruins-top-leafs-63-for-30-lead.html | Bruins Top Leafs, 6â€ŠÂ³, For 3â€ŠÂ°0 Lead | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/patriarch-renews-plea-for-single-date-for-easter.html | Patriarch Renews Plea for Single Date for Easter | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/getting-in-dutch-with-mud-makes-some-types-ooze-with-pleasure.html | Getting in Dutch With Mud Makes Some Types Ooze With Pleasure | True | Roy Bongartz | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/escaped-captures-ranoceas-double-for-brumfield.html | Escaped Captures Ranoceas | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/greenery-for-summer-salads-by-deni-seibert.html | Greenery for Summer Salads | True | By Deni Seibert | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/cleanair-violators-on-rise-standards-relaxed.html | â€ŠCleanâ€ŠAirâ€Š Violators on Rise | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/byrne-is-shifting-to-his-limousine-legislative-notes.html | Legislative Notes | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-nation-outlook-in-the-house.html | The Nation | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/cubs-beat-expos-74-lose-133-pirates-lose-6th-in-row-first-game.html | Cubs Beat Expos, 7â€ŠÂ⁴, Lose, 13â€ŠÂ³ | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/future-social-events-join-in-brooklyns-fun-at-4th-quinquennium.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/conundrum-by-jan-morris-a-helen-and-kurt-wolff-book-174-pp-new-york.html | Conundrum | True | By Rebecca West | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/northeastern-crew-turns-back-rutgers-and-yale-on-housatonic-order.html | Northeastern Crew Turns Back Rutgers and Yale on Housatonic | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/nets-defeat-colonels-go-1up-119106-nets-defeat-colonels-go-1up.html | Nets Defeat Colonels, Go 1â€ŠÂ⁰Up, 119â€ŠÂ⁶106 | True | By Al Harvin special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/betsy-hayes-bride-of-g-c-wiswell-3d.html | Betsy Hayes Bride Of G. C. Wiswell 3d | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/coins-of-trevi-fountain-being-given-to-red-cross.html | Coins of Trevi Fountain Being Given to Red Cross | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/epilogue-a-glance-back-at-some-major-stories-justified-alert.html | Epilogue A'Gance Back at Some Major Stories | True | Joyce Jensen | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/jeffrey-sabin-fiance-of-evelyn-lorch.html | Jeffrey Sabin Fiance of Evelyn Lorch | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/opera-parsifal-returns-jess-thomas-and-janis-martin-head-cast-in.html | Opera: â€ŠParsifalâ€Š Returns | True | By Raymond Ericson | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/ny-sets-are-a-headache-for-world-team-tennis.html | N.Y. Sets Are a Headache For World Team Tennis | True | By Neil Amdur | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/this-regatta-takes-all-kinds-whats-the-point.html | This Regatta Takes All Kinds | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/copper-cents-are-in-for-74-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/great-neck-center-to-open.html | Great Neck Center to Open | True |  | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/dr-jazz-and-his-son-the-professor-the-music-that-is-new-again.html | The music that is new again | True | By Nat Hentoff | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/jersey-sets-race-dates.html | Jersey Sets Race Dates | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/this-week-in-sports-harness-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/camera-world-courses-walking-tours-whats-new-in-the-camera-world.html | Camera World | True | Bernard Gladstone | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/parade-forecast-sunny-and-warm-thousands-here-expected-to-stroll-on.html | PARADE FORECAST: SUNNY AND WARM | True | By Irving Spiegel | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/fate-of-32million-in-rothko-art-unresolved-as-estate-suit-resumes.html | Fate of $32â€šÃ„Ã´Million in Rothko Art Unresolved as Estate Suit Resumes | True | By Edith Evans Asbury | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/crime-repeat-rate-is-st-able-in-survey.html | CRIME REPEAT RATE IS STABLE IN SURVEY | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/news-of-the-stage-onewoman-show-for-eartha-kitt.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/stickeen-the-most-dangerous-afternoon-of-his-life.html | The most dangerous afternoon of his life | True | By Edward Hoagland | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/boyle-returned-to-hospital-till-sentence-is-pronounced.html | Boyle Returned to Hospital Till Sentence Is Pronounced | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/rights-aide-loses-teaching-post-here.html | Rights Aide Loses Teaching Post Here | True | By George Dugan | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/dayan-says-raids-against-lebanon-will-be-continued-new-israeli.html | DAYAN SAYS RAIDS AGAINST LEBANON WILL BE CONTINUED | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/grant-in-final-of-easter-bowl.html | Grant in Final Of Easter Bowl | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/letters-to-the-editor-the-ealey-years-by-william-o-douglas.html | Go East, Young Man | True | By Nat Hentoff | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/susanne-west-to-wed-in-fall.html | Susanne West To Wed in Fall | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/miss-sindorf-is-wed.html | Miss Sindorf Is Wed | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/dividends-market-tonic-surge-in-dividends.html | INVESTING | True | By Lee Mitgang | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/miss-mirabile-plans-nuptials.html | Miss Mirabile Plans Nuptials | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/bill-bradleys-towel-he-shoulders-blame.html | Bill Bradley's Towel: He Shoulders Blame | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/motor-storts-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/costofliving-increases-urged-in-social-security.html | Costâ€šÃ„Ã´ofâ€šÃ„Ã´Living Increases Urged in Social Security | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/ford-has-praise-for-schlesinger-views-in-magazine-article.html | FORD HAS PRAISE FOR SCHLESINGER | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-tactless-tactic-will-ther-be-a-claim-of-executive-power.html | The Tactless Tactic | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/wood-field-and-stream-bygone-days.html | Wood, Field and Stream: Bygone Days | True | By Nelson Bryant | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/yank-games-this-week.html | Yank Games This Week | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/letters-brushing-up-on-a-brushoff-artist-chuckling-doings-in-dublin.html | Letters. Brushing Up On a Brushâ€šÃ„Ã´Off Artist | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/about-the-mets-about-the-yankees.html | About the Mets ... | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-buddhist-sect-holds-convention.html | A BUDDHIST SECT HOLDS CONVENTION | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/vd-clinic-treated-400-in-first-year.html | VD Clinic Treated 400 in First Year | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/joe-egg-soft-my-fat-friend.html | Kerr On â€šÃ„Ã´The National Healthâ€šÃ„Ã´â€šÃ„Ã´Joe Eggâ€šÃ„Ã´, Soft | True | Walter Kerr | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/bergen-school-host-to-biologists-unit.html | Bergen School Host To Biologists' Unit | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/french-enjoying-the-interregnum-threat-by-the-crew.html | FRENCH ENJOYING THE INTERREGNUM | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/abandoned-houses-get-new-owners-funds-hard-to-get.html | Abandoned Houses Get New Owners: | True | By Ira D. Guberman | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/counting-beaks.html | Counting beaks | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/theater-benefits-my-fat-friend.html | Theater Benefits | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/critical-3-years-for-grains-is-foreseen-drop-in-rain-production.html | Critical 3 Years for Grains Is Foreseen | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/why-college-kids-hate-art-films-movie-mailbag.html | Movie Mailbag | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/an-aplus-for-b-and-b-lodgings-in-ireland-b-and-bs-get-an-aplus-down.html | An Aâ€šÃ„Â°Plus for B and BLodgings in Ireland | True | By John Devaney | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/whos-who-and-why-in-campaign-reform-the-presidents-proposal.html | Who's Who, and Why, in Campaign Reform | True | By David Murray | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/vietcong-contend-they-took-outpost-without-big-battle.html | Vietcong Contend They Took Outpost Without Big Battle | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/pan-american-day-named.html | Pan American Day Named | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/easter-bunny-wasnt-good-to-rangers.html | Easter Bunny Wasn't Good to Rangers | True | By Robin Herman | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-french-election.html | The French Election | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/im-proud-to-have-created-kung-fu.html | I'm Proud to Have Created â€šÃ„Â²Kung Fuâ€šÃ„Â´ | True | Ed Spielman | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/elaine-b-finbury-to-marry-in-june.html | Elaine B. Finbury To Marry in June | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/how-to-keep-cool-under-pressure-on-the-golf-course-byron-nelson.html | How to Keep Cool Under Pressure on the Golf Course | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/hm-coiner-engaged-to-maryrose-carew.html | H. M. Coiner Engaged To Maryrose Carew | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/parent-and-child-a-childs-garden-of-malocclusion.html | Parent and Child: A child's garden of malocclusion | True | By Marcia Cohen | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/tax-reform-still-a-key-issue-wiley-is-chairmann.html | Tax Reform Still a Key Issue | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/mr-krock.html | Mr. Krock | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/raising-children-in-a-difficult-time-a-philosophy-of-parental.html | Raising Children In a Difficult Time | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/school-hammer-mark-set-varsity-field-events.html | School Hammer Mark Set | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/swindlers-preying-on-victims-of-tornado-in-ohio-community-problem.html | Swindlers Preying on Victims Of Tornado in Ohio Community | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/lenten-reading.html | Lenten Reading | True | By McCandlish Phillips | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/race-track-flavor-at-trial.html | Race Track Flavor at Trial | True | By Steve Cady | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/ideas-trends-scientists-are-extracting-the-sleep-potion.html | Ideas & Trends Education Science Agriculture | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/now-up-to-the-house.html | Now Up to the House | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/take-one-covered-wagon-add-sugar-nbcs-the-little-house-on-the.html | Television | True | By John O'Connor | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/riddle-composition-in-debut-at-shore.html | Riddle Composition In Debut at Shore | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/religion-stilldeeply-embedded-in-soviet-religion-is-still-deeply.html | Religion Still Deeply Embedded in Soviet | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/film-turns-small-town-into-mecca-war-against-paganism.html | Film Turns Small Town Into Mecca | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/lebanese-office-hit-in-los-angeles.html | LEBANESE OFFICE IN LOS ANGELES. | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/why-change-religions-foreign-affairs.html | Why Change Religions? | True | By C. L. Sulzberger | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/sports-editors-mailbox-no-praise-for-the-us-senate-or-henry-aarons.html | Sports Editor's Mailbox No Praise for the U.S. Senate or Henry Aaron's Manager | True | | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/june-m-goldweitz-to-be-bride-aug-4.html | June M. Goldweitz To Be Bride Aug. 4 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/article-3-no-title.html | Article 3 â€3Â„Â³â€3Â„Â³ No Title | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/followup-on-the-news-sew-shops.html | Followâ€3Â„Â³Up on The News | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-killing-has-to-stop.html | The Killing Has to Stop | True | By Marya Mannes | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/for-3-mothers-a-childrens-boutique-is-like-a-child-outlet-for.html | For 3 Mothers, a Children's Boutique. Is Like a Child | True | By Wendy Schuman Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/late-tv-listings-9326437b.html | Late TV Listings | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/nofault-made-the-sole-payer-of-auto-injury-benefits-in-state.html | Noâ€3Â„Â³Fault Made the Sole Payer Of Auto Injury Benefits in State | True | By Max H. Seigel | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/court-workload-causes-a-division-troublesome-questions.html | COURT WORKLOAD CAUSES A DIVISION | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/sharon-hefts-bat-for-little-league-they-respect-me-30-girls-try-out.html | Sharon Hefts Bat For Little League | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/most-in-us-found-at-same-tax-rate-corporate-tax-assayed.html | MOST IN U.S. FOUND AT SAME TAX RATE | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/commodity-talks-reap-bitternesss.html | Commodil Talks Rey Bitterness | True | By H. J. Maidenberg | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-world-in-summary.html | The World | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/child-care-deduction-gains.html | Child Care Deduction Gains | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/upstate-area-divided-by-atomic-project-moratorium-favored.html | Upstate Area Divided by Atomic Project | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/black-view-on-birth-curbs.html | View on Birth Curbs | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/youth-program-alive-and-kicking-on-coast.html | Youth Program Alive And Kicking on Coast | True | By Alex Yannis | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/nun-forced-to-quit-in-dispute-over-mass-symbolic-works-omitted.html | Nun Forced to Quit in Dispute Over Mass | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/consumers-union-changes-view-on-ge-dishwashers.html | Consumers Union Changes View on G.E. Dishwashers | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-easter-bunny-factory-antique-molds.html | The Easter Bunny Factory | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/braves-hit-3-homers-rout-reds-dodgers-beat-astros.html | Braves Hit Homers, Rout Reds | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/hofstra-beatsarmy-in-lacrosse-125.html | Hofstra Beats Army In Lacrosse, 12â€3Â„Â³5 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/new-hatchery-is-planned.html | New Hatchery Is Planned | True | By Al Frank Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/fear-grows-in-lebanon-over-reprisals-by-israel-scene-of-old.html | Fear Grows in Lebanon Over Reprisals by Israel | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/china-wont-get-the-globetrotters-we-wont-get-yin-music.html | China Won't Get the Globetrotters, We won't Get Yin | True | By Harolde Schonberg | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/canada-in-shift-on-aid-in-africa-no-amount-specified.html | CANADA IN SHIFT ON AID IN AFRICA | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-new-brand-game-is-private-labels-inflation-aids-those-of-little.html | The New Brand Game Is Private Labels | True | By John I. O'Connor | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/truck-plunge-kills-30.html | Truck Plunge Kills 30 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/sports-news-briefs-four-yachts-finish-world-race.html | Sports News Briefs N.H.L.â€3Â„Â³W.H.A. Sought in Europe | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/toward-a-more-muscular-audit-autonomy-may-rest-with-the-stockholder.html | POINT OF VIEW | True | By Douglas W. Hawes | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/us-equestrian-team-to-seek-world-crown.html | U.S. Equestrian Team To Seek World Crown | True | By Ed Corrigan | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-new-plays.html | The New Plays | True | | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/chess-passed-pawns-best-grist-for-the-grinder-sicilian-defense-fair.html | Chess: Fair Exchange Is No Loss If There's a Bonus Involved | True | By Robert Byrne | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/h-edward-patterson.html | H. EDWARD PATTERSON | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/zambia-marks-completion-of-first-part-of-rail-link.html | Zambia Marks Completion Of First Part of Rail Link | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/midblock-site-assembled-news-of-the-realty-trade.html | News of the Realty Trade | True | By Carter B. Horsley | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/robert-blean-fiance-of-miss-mulhern-ton.html | Robert Blean Finací' âÂ© of Miss Mulhern | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/white-house-to-hold-an-eggrolling-contest.html | White House to Hold An EggâÂ‚Â¬Rolling Contest | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/drwwrubey75-geologist-is-dead-on-basic-principles.html | DR. WPRUBEY, 75, GEOIAGIST, IS DEAD | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/richad-lewsi-to-wed-lenore-strauss.html | Richard Lewis to Wed Lenore Strauss | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/test-for-brazils-inflation-system-while-price-rises-defy-index-plan.html | Test for Brazil's Inflation System | True | By Marviive Howe | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/abplanalp-scores-senate-unit-aides-calls-investigators-reckless-as.html | ABPLANALP SCORES SENATE UNIT AIDES | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/of-primitive-and-enigmatic-mysteries.html | Of Primitive and Enigmatk Mysteries | True | By Peter Schjeldahl | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/chimera-of-controls.html | Chimera of Controls | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/sculptor-helps-to-give-sparta-cultural-touch-home-resembles-museum.html | Sculptor Helps To Give Sparta Cultural Touch | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/notes-sky-shuttle-to-londonwhen-here-and-there-just-38-states.html | Notes: Sky Shuttle To LondonâÂ‚Â®When? | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/article-2-no-title.html | Article 2 âÂ‚Â'âÂ‚Â®" No Title | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/qe2-docks-after-a-memorable-if-not-bon-voyage.html | QE2 Docks After a Memorable, if Not Bon, Voyage | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/leslie-e-amster-will-be-a-bride.html | Leslie E. Amster Will Be a Bride | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-rolling-stone-reader-compiled-by-the-editors-of-rolling-stone.html | Macho writing not dreamed of in Mailer's philosophy | True | By Alix Nelson | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/final-analysis-by-lois-gould-194-pp-new-york-random-house-595.html | Final Analysis | True | By Iris Owens | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/easter-motif-at-the-museums-elegant-eggs-elegance-marks-showing-of.html | Easter Motif at the Museums: Elegant Eggs | True | By Piri Halasz | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/claudia-versfelt-plans-marriage.html | Claudia Versfelt Plans Marriage | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-sonorous-sprang-mockingbirds-have-been-lured-northward-by-the.html | The soncrous spring | True | By Robert H. Phelps | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/songwriting-judge-under-nadjari-inquiry-earlier-effort-method-of.html | Son writing Judge Under Nadjari Inquiry | True | By Paul L. Montgomery | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-chaste-deduction-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/castello-to-be-honored-friday-by-his-friends-in-fencing-world.html | Castello to Be Honored Friday By His Friends in Fencing World | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/veterinarian-will-wed-betsy-buchanan.html | Veterinarian Will Wed Betsy Buchanan | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/us-business-roundup-air-prayer.html | U.S. BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/miss-heddy-sets-2-marks.html | Miss Heddy Sets 2 Marks | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/double-slaying-is-studied-here-2-women-killed-in-west-side-hotel.html | DOUBLE SLAYING IS STUDIED HERB. | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/fired-up-cooks-get-apology-from-player.html | FiredâÂ‚Â'Â*Up Cooks Get Apology From Player | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/job-security-is-big-issue-in-hawaiian-sugar-strike-plantations.html | Job Security Is Big Issue in Hawaiian Sugar Strike | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/bulls-top-pistons-9694-for-43-victory-in-series-bulls-down-pistons.html | Bulls Top Pistons, 96âÂ‚Â'Â*94, For 4âÂ‚Â'Â*3 Victory in Series | True | | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/big-whippendeal-takes-turf-cup-snaps-record-majestic-jey-wins.html | Big Whippendeal Takes Turf Cup, Snaps Record | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/cuban-exile-leader-is-slain-in-florida.html | CUBAN EXILE LEADER IS SLAIN IN FLORIDA | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-remedy-for-potholes-tested-a-different-story.html | A Remedy for Potholes Tested | True | By Joseph Deitch Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/bathers-in-florida-are-bitten-by-fish-in-feeding-frenzy.html | Bathers in Florida Are Bitten by Fish In Feeding Frenzy | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/pool-buyers-beware-the-belly-flop-pool-buyers-beware-the-belly-flop.html | Pool Buyers Beware the Belly Flop | True | By Ernest Dickinson | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/metropolitan-briefs-cut-in-subway-fare-draws-riders.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/85-years-of-a-show-from-park-to-a-dance-floor.html | 85 Years of a Show: From Park to a Dance Floor | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/arthur-krock-dead-at-87-hailed-by-nixon-as-a-great-journalist.html | Arthur Krock, Dead at 87, Hailed By Nixon as a Great Journalist | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/katherine-weir-to-wed.html | Katherine Weir to Wed | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/passaic-striving-for-economic-turnaround.html | Passaic Striving For Economic Turnaround | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/nuptials-for-miss-wilson.html | Nuptials for Miss Wilson | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/music-in-review-cello-harpsichord-paired-in-concert.html | Music in Review | True | By Allen Hughes;Donal Henahan | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/united-fund-and-hospitals-unit-to-merge-fundraising-drives.html | United Fund and Hospitals Unit To Merge Fundâ€šÃ„Â²Raising Drives | True | By Robert Hanley | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/rangers-chase-blue-trounce-as.html | Rangers Chase Blue, Trounce A's | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/masters-money-up.html | Masters Money Up | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/sandra-lee-farrell-has-nuptials.html | Sandra Lee Farrell Has Nuptials | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/art-deco-prints-fashion-a-hashback-to-poiret-gowns-raymond.html | ART DECO PRINTS | True | By Patricia Peterson | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/discriminating-to-end-discrimination-the-painful-defunis-case.html | The painful DeFunis case raises the specters of racism and antiâ€šÃ„Â²Semitism | True | By Nina Totenberg | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/senate-unit-will-examine-state-police-controversy-byme-drivers.html | Senate Unit Will Examine State Poke Controversy | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/paterson-past-present-and-future-joined-cahill-cabinet.html | Paterson: Pest, Present and Future | True | By Fred Ferretti | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-rule-of-11-it-really-works-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/ulrich-froehlich-to-wed-diane-brown.html | Ulrich Froehlich to Wed Diane Brown | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/concert-youth-symphony-has-a-disappointing-day.html | Concert | True | Allen Hughes | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/nixon-takes-the-plunge-in-michigan-election-consistently-a-nixon.html | THE WEEK IN REVIEW Sunday, April 14, 1974 | True | By James T. Wooten | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/those-were-the-days-those-good-old-ones-in-one-view-nostalgia-is-a.html | Those Were The Days, Those Good Old Ones | True | By Tom Buckley | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/el-seetu-pays-31.html | El Seetu Pays $31 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/college-symposium-slated-by-chamber.html | College Symposium Slated by Chamber | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/unusual-vegetables-challenge-the-gourmet-try-such-tasty-treats-as.html | Unusual Vegetables Challenge the Gourmet | True | By Thalia Erath | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/headliner-o-henry.html | Headliner | True | Gary Hoenig | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/if.html | If...? | True | By Theodore Sturgeon | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/strindberg-cant-be-played-for-laughs-playing-strindberg-for-laughs.html | Strindberg Can't Be Played for Laughs | True | By Walter Kerr | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/campaign-spending-reported-by-carey.html | CAMPAIGN. SPENDING REPORTED BY CAREY | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/kuh-offers-jobs-to-25-law-graduates.html | Kuh Offers Jobs to 25 Law Graduates | True | By Tom Goldstein | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/apprentices-renew-craft-tradition-return-to-fundamentals.html | Apprentices Renew Craft Tradition | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/indians-rout-yanks-85-with-eight-runs-in-third-national-league.html | Indians Rout Yanks, 8â€¦Â*5, With Eight Runs in Third | True | By William N. Wallace Special to the New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/scars-on-the-soul-by-francoise-sagan-translated-by-joanna-kilmartin.html | Scars on The Soul | True | By Marian Engel | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/widen-rent-stabilization-point-of-view.html | Point of View | True | By Leon A. Katz City Councilman, 24th District, Brooklyn | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/letters-to-the-editor.html | Pamela Schneider to Be Wed May 19 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/florida-mining-plan-perils-way-of-life-of-woodsmen-them-damned.html | Florida Mining Plan Perils Way of Life of Woodsmen | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/wider-authority-urged-for-county-school-chiefs-system-held-invalid.html | Wider Authority Urged For County School Chief | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-region-in-summary-a-new-track-record-for-the-lirr-beame-in.html | The Region | True | Jack Schwartz and Harriet Heyman | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/best-seller-list-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/pablo-casals-a-biography-by-h-l-kirk-illustrated-692-pp-new-york.html | Pablo Casals | True | By Richard Eder | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/knicks-celtics-renew-annual-playoff-rivalry-today-knicks-and.html | Knicks, Celtics Renew Annual Playoff Rivalry Today | True | By Sam Goldaper | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/stars-foil-pacers-in-opener-10596.html | Stars Foil Pacers In Opener, 105â€¦Â*96 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/weakness-shown-by-most-stocks-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-view-from-the-window-he-probably-wont-run-for-president-but-the.html | The View From the Window | True | By Tom Wicker | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/tests-for-detection-of-cancer-planned.html | Tests for Detection of Cancer Planned | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/lucien-pohl-89-specialist-in-oriental-art-naturalist.html | Lucien Pohl, 89, Specialist In Oriental Art, Naturalist | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/israelis-questions-directions-the-state-of-the-national-morale.html | The State of the National Morale | True | By Terence Smith | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/steel-and-union-to-adopt-a-plan-on-job-equality-plan-affects-40000.html | STEEL AND UNION TO ADOPT A PLAN ON JOB EQUALITY | True | By John I. O'Connor | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/volckers-monetary-legacy-washington-report.html | WASHINGTON REPORT | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/oil-crisis-shaking-spains-old-habits-the-oil-bill-is-large-shorter.html | OIL CRISIS SHAKING SPAIN'S OLD HABITS | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/garden-questions.html | AROUND THE Garden QUESTIONS | True | By Joan Lee Faust | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-y-looks-ahead-the-y-looks-ahead-to-music-heading-north-the.html | The â€¦Â³Yâ€¦Â´ Looks Ahead | True | By Raymond Ericson | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/telephone-golf-lesson-glad-to-have-company.html | Dave Anderson | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/bethea-a-black-has-map-for-trail-to-indianapolis.html | Bethea, a Black, Has Map For Trail to Indianapolis | True | By Michael Katz | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/fred-freed-19201974.html | Fred Freed, 1920â€¦Â¬1974 | True | By Reuven Frank | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/everton-ii-820-first-in-excelsior-everton-ii-triumphs-in-excelsior.html | Everton II, $8.20, First in Excelsior | True | By Joe Nichols | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/security-needed-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/maestro-halasz-gets-ready-for-a-magic-flute-with-brotherhood.html | Maestro Halasz Gets Ready for a â€¦Â³Magic Fluteâ€¦Â´ With Brotherhood | True | By Phyllis Funke | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-figure-is-always-in-the-world.html | The Figure Is Always in the World | True | By Hilton Kramer | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-autorepair-complaints-rising-difference-in-rates.html | Autoâ€³Â¸Â³Repair Complaints Rising | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/temps-and-spinners-in-apollo-concert.html | TEMPS AND SPINNERS IN APOLLO CONCERT | True | Ian Dove | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/kenny-sues-on-meadowlands-committee-finding-kenny-sues-on.html | Kenny Sues on Meadowlands | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/oil-transforms-a-stodgy-image.html | Oil Transforms a Stodgy Image | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/nixon-and-mr-micawber-washington.html | Nixon and Mr. Micawber | True | By James Reston | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/cynthia-brown-to-wed.html | Cynthia Brown to Wed | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/funeral-fee-is-600.html | Funeral Fee Is $600 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/andrew-rowley-weds-miss-andrea-h-baker.html | Andrew Rowley Weds Miss Andrea H. Baker | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/royals-beat-twins-by-65-in-10-innings.html | Royals Beat Twins by 6â€³Â¸Â³5 In 10 Innings | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/satellite-launched-by-western-union-for-communication.html | Satellite Launched By Western Union For Communication | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/states-tackle-bills-on-officialsethics-partisan-wrangling-increased.html | States Tackle Bills On Officials' Ethics | True | By William E. Farrell | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/scars-of-economic-battle-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/patricia-sheeran-to-wed.html | Patricia Sheeran to Wed | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-dancer-who-had-a-dream-a-dancer-who-had-a-dream.html | A Dancer Who Had A Dream | True | By Jennifer Dunning | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/new-federal-money-for-model-cities-put-at-6million-for-city.html | New Federal Money For Model Cities Put At 6â€³Â¸Â³Million for City | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/miss-garrand-fiancee-of-william-brooks-jr.html | Miss Garrand Fiancee Of William Brooks Jr. | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/for-once-the-rolls-have-declined.html | For Once, the Rolls Have Declined. | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-woman-in-college-pointleads-battle-against-illegal-dumpers.html | A Woman in College Point Leads Battle Against Illegal Dumpers | True | By Murray Schumach | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/along-riverside-drive-brussels-flourishes-the-drives-palaces-were.html | Riverside Drive, Brussels' Flourishes | True | By Richard Peck | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/is-there-really-a-difference-photography-paul-diamond.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/whats-mulligan-stew-a-tv-show-on-nutrition-a-wide-audience.html | What's â€³Â¸Â³Mulligan Stewâ€³Â¸Â³'? A TV Show on Nutrition | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/judge-lewis-goldberg.html | JUDGE LEWIS GOLDBERG | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/lets-fall-in-love-by-carol-hill-268-pp-new-york-randomhouse-595.html | Let's Fall In Love | True | By Annie Gottlieb | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/a-spring-bouquet-of-bike-tours-in-and-around-the-city-local-tours.html | A Spring Bouquet of Bike Tours In and Around the City | True | By Dan Carlinsky and David Hern | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/news-summary-and-index-metropolitan-quotation-of-the-day-index-to.html | News Summary and Index SUNDAY, APRIL 14, 1974 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/41million-to-go-to-342-scholars-new-jersey.html | $4.1â€³Â¸Â³MINION TO GO TO 342 SCHOLARS | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/california-is-ordered-to-equalize-school-financing-other-services.html | California Is Ordered to Equalize School Financing | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/in-hiding-29-years-dutch-collaborator-with-nazis-found-said-to-be.html | In Hiding 29 Years, Dutch Collaborator With Nazis Found | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/exercising-freshperson-power.html | Exercising Freshperson Power | True | By Elizabeth Holtzman | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/marilyn-feder-to-wed.html | Marilyn Feder to Wed | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-best-short-stories-of-ring-lardner-346-pp-new-york-charles.html | The Best Short Stories Of Ring Lardner | True | By Jimmy Breslin | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/school-rolls-dip-sharply.html | School Rolls Dip Sharply | True | | 2002-07-11 | RE0000868505 | B00000923981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/edward-j-dinkel-jr.html | EDWARD J. DINKEL JR. | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/paperbacks-best-sellers-trade-paperbacks.html | Paperbacks | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/bruno-bich-france-still-in-cup-race.html | Bruno Bich: France Still In Cup Race | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/lambs-poor-relatives-food-company-dishes-from-cheaper-cuts.html | Lamb's â€šÃ„Â²poorâ€šÃ„Â´ relatives | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/miss-brauninger-to-wed.html | Miss Brauninger to Wed | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/smith-upset-by-fillol-in-semifinals-its-chris-vs-evonne.html | Smith Upset By Fillol in Semifinals | True | Smith Upset By Fillol in Semifinals | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/jarre-a-barnes-george-betts-3d-to-wed-june-22.html | Jarre A. Barnes, George Betts 3d To Wed June 22 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/letters-inflation.html | LETTERS | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/big-money-is-pointing-more-woman-toward-pro-sports.html | Big Money Is Pointing More Women Toward Pro Sports | True | By Jay Searcy | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/white-sox-win-first-game-54.html | White Sox Win First Game, 5â€šÃ„Â´4 | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/wendy-ann-shulman-is-engaged-to-marry.html | Wendy Ann Shulman Is Engaged to Marry | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/smallpox-in-bangladesh.html | Smallpox in Bangladesh | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/e-j-mccrossin-3d-will-marry-miss-sheila-wolff-in-august.html | E. J. McCrossin 3d Will Marry Miss Sheila Wolff in August | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/letters-horsefeathers.html | Letters â€šÃ„Â³Horsefeathersâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/the-skycraper-style-art-deco.html | Design | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/nadjari-gets-extra-guards-after-threats-on-his-life-3-shots-hit-safe.html | Nadjari Gets Extra Guards After Threats on His Life | True | By Robert D. McFadden | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/considering-the-taxes-why-paint-as-thomas-hart-benton-once-said-it.html | Considering the Taxes, Why Paint? | True | By Grace Glueck | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/catholic-clergy-declines-protestant-on-increase-fewer-joining.html | Catholic Clergy Declines; Protestants' on Increase | True | By Eleanor Blau | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/to-him-who-hath.html | To Him Who Hath | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/e-l-loblein-wed-virginia-p-kayser.html | E. L. Loblein Wed Virginia P. Kayser | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/price-of-milk-in-city-area-rose-8-cents-in-6-months-resistance.html | Frice of Milk in City Area Rose 8 Cents in 6 Months | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/oil-concerns-inpact-with-us-over-suit.html | OIL CONCERNS IN PACT WITH U.S. OVER SUIT | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/consulting-guru-for-managers-spotlight.html | Consulting Guru For Managers | True | By Marylin Bender | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/edward-byron-smith-jr-fiance-of-maureen-dwyer.html | Edward Byron Smith Jr. Fiance of Maureen Dwyer | True | | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-14 | 1974-04-14 | https://www.nytimes.com/1974/04/14/archives/whats-doing-in-manila.html | What's Doing in MANILA | True | BY Alice Villadolid | 2002-07-11 | RE0000868505 | B00000923981 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/thomas-munro-77-art-scholar-dies-author-founded-and-headed-society.html | THOMAS MUNRO, 77, ART SCHOLAR, DIES | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/redrawing-the-lines.html | Redrawing the Lines | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/mgovern-to-push-tax-reform-plan-says-bill-will-ease-burden-and.html | M'GOVERN TO PUSH TAX REFORM PLAT | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/3-killed-in-bremen-blast.html | 3 Killed hi Bremen Blast | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/profits-of-on-companies-up-71-over-last-year.html | Profits of Oil Companies Up 71% Over Last Year | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/westar-opens-drive-to-cut-us-communication-costs-satellite-power-a.html | Westar Opens Drive to Cut U.S. Communication Costs | True | By Victor K. McElheny | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/personal-finance-seizure-of-property.html | Personal Finance: Seizure of Property | True | By Robert J. Cole | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/rhythm-and-spirit-of-cecilia-valdes-warm-latin-show.html | Rhythm and Spirit Of â€šÃ„Â³Cecilia Valdesâ€šÃ„Â´ Warm Latin Show | True | John Rockwell | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/trio-terranean-excels-in-exotic.html | TRIO 'TERRANEAN EXCELS IN EXOTIC | True | Robert Sherman | 2002-07-11 | RE0000868480 | B00000918938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/haile-selassie-designates-a-grandson-as-eventual-successor-a.html | Haile Selassie Designates a Grandson as Eventual Successor | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/nixon-supporter-used-password-to-kiss-him.html | Nixon Supporter Used Password to Kiss Him | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/epa-head-warns-on-offshore-plan.html | E.P.A. HEAD WARNS ON OFFSHORE PLAN | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/poles-flock-to-easter-mass-in-barracks-new-church-building.html | Poles Flock to Easter Mass in Barracks | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/kirk-douglas-and-crew-roam-town-filmed-around-town.html | Kirk Douglas and Crew Roam Town | True | By Nora Sayre | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/john-d-leary-62-chrysler-executive.html | JON D. LEARY, 62, CHRYSLER EXECUTIVE | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/the-makeup-experts-each-with-tricks-to-reveal.html | The Makeﬁﬁﬁup Experts, Each With Tricks to Reveal | True | By Angela Taylor | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/cuts-that-cia-sought-in-book-touch-on-official-slips-reference-to.html | Cuts That C.I.A. Sought in Book Touch on Official Slips | True | By Eric Pace | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/israel-and-syria-battle-fiercely-atop-mt-hermon-arabs-are-reported.html | ISRAEL AND SYRIA BATTLE FIERCELY ATOP MT. HERMON | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/going-out-guide-bookish.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/new-york-is-found-safest-of-13-cities-in-crime-study-13city-crime.html | New York Is Found Safest Of 13 Cities in Crime Study | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/controversy-on-rutgers-appears-near-showdown-governors-office.html | Controversy on Rutgers Appears Near Showdown | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/kuwait-studied-as-key-to-arab-oil-policy-negotiations-ahead.html | Kuwait Studied as Key to Arab Oil Policy | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/nixon-visit-to-michigan-left-little-impact-on-race-for-house-called.html | Nixon Visit to Michigan Left Little Impact on Race for House | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/kurds-cut-off-second-iraqi-stronghold-a-retaliatory-blockade.html | Kurds Cut Off Second Iraqi Stronghold | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/bruins-beat-leafs-43-win-series-flyers-in-4game-sweep-kings-fight.html | Bruins Beat Leafs, 4ﬁ63ﬁﬁ,ﬁ*3; Win Series | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/debts-beset-hospital-in-miami-that-president-called-a-model.html | Debts Beset Hospital in Miami That President Called a Model | True | By George A. Volsky Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/to-brooklyn-democratic-party-belong-the-power-and-the-spoils-a.html | To Brooklyn Democratic Party Belong the Power and the Spoils | True | By Frank Lynn | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/strike-on-bourse-moves-gold-trading-into-street-demand-is-brisk.html | Strike on Bourse Moves Gold Trading Into Street | True | By Clyde H. Farnsworth Special to The New York Time | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/metropolitan-briefs-prisoner-hangs-himself-in-cell-antipoverty.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/humphrey-is-active-after-xray-ordeal.html | Humphrey Is Active After Xﬁ63ﬁﬁ,ﬁ*Ray Ordeal | True | By Roy Read Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/for-taxis-a-splash-of-color.html | For Taxis, a Splash of Color | True | By Rita Reif | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/sri-lanka-advised-to-take-over-banks.html | SRI LANKA ADVISED TO TAKE OVER BANKS | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/kissinger-gives-proposal-of-syria-to-israeli-envoy.html | Kissinger Gives Proposal Of Syria to Israeli Envoy | True | By Bernard Gwertzman | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/bridge-playoff-decides-matters.html | Bridge: Local Organizers seek Help For Summer Nationals Here | True | By Alan Truscott | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/jersey-poll-shows-estimate-of-nixon-continues-to-decline-change.html | Jersey Poll Shows Estimate of Nixon Continues to Decline | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/dense-fog-causes-snags-at-kennedy-jet-flights-diverted.html | Dense Fog Causes Snags at Kennedy; Jet Flights Diverted | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/student-aid-impasse.html | Student Aid Impasse | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/fog-makes-gray-predominant-color-in-easter-events.html | Fog Makes Gray Predominant Color in Easter Events | True | By Richard F. Shepard | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/sports-playoffs-99167096.html | Sports Playoffs | True | | 2002-07-11 | RE0000868480 | B00000918938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/libyas-premier-denies-qaddafi-has-been-stripped-of-powers.html | Libya's Premier Denies Qaddafi Has Been Stripped of Powers | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/goodman-panel-to-weigh-reform-ideas-at-retreat.html | Goodman Panel to Weigh Reform Ideas at Retreat | True | By Maurice Carroll | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/global-interdependence.html | Global Interdependence | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/new-jersey-briefs-leesburg-fugitive-turns-himself-in-school-ends.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/langdon-favors-a-rate-rise-head-of-pennsy-also-suggests-federalaid.html | Langdon Favors a Rate Rise | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/yankees-blast-9-home-runs-in-split-with-indians-national-league.html | Yankees Blast 9 Home Runs in Split With Indians | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/woman-is-fatally-stabbed-outside-a-park-in-bronx-switchblade-used.html | Woman Is Fatally Stabbed Outside a Park in Bronx | True | By Allan M. Siegal | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/israel-and-syria-battle-fiercely-atop-mt-hermon.html | ISRAEL AND SYRIA BATTLE FIERCELY ATOP MT. HERMON | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/westar-opens-drive-to-cut-us-communications-costs-satellite-opens-a.html | Westar Opens Drive to Cut U.S. Communication Costs | True | By Victor K. McElheny | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/chinas-ideological-drive-identifies-specific-targets-prominence.html | China's Ideological Drive Identifies Specific Targets | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/colonels-coach-lauds-nets-on-eve-of-battle.html | Colonels' Coach Lauds Nets on Eve of Battle | True | By Al Harvin | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/two-sport-woman-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/volleyball-endurance-record-broken-at-matawan.html | Volleyball Endurance Record Broken at Matawan | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/connecticut-rite-shows-change-religion-faces-hymns-and-sacred-music.html | Connecticut Rite Shows Change Religion Faces | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/new-england-voltage-rise.html | New England Voltage Rise | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/ulster-mob-kills-a-british-captain.html | ULSTER MOB KILLS A BRITISH CAPTAIN | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/mrs-anna-meaney.html | MRS. ANNA MEANEY | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/hearst-now-sees-a-brainwashing.html | HEARST NOW SEES A â€šÃ„Â'BRAINWASHINGâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/thai-army-officers-freed.html | Thai Army Officers Freed | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/the-politics-of-art-essay.html | The Politics of Art | True | By William Safire | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/bronx-man-killed-in-crash.html | Bronx Man Killed in Crash | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/guild-strike-at-washington-post-is-in-2d-week-with-outlook-dim.html | Guild Strike at Washington Post Is in 2d Week, With Outlook Dim | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/end-tocks-islandnow.html | End Tocks Islandâ€šÃ„Â®Now | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/globetrotting-golf-champion-gary-jim-player.html | Globetrotting Golf Champion Gary Jim Player | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/plainfield-police-seek-closer-community-ties.html | Plainfied Police Seek Closer Community Ties | True | By Joan Cook | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/rebel-attacks-kill-eight-in-cambodia.html | REBEL ATTACKS KILL EIGHT IN CAMBODIA | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/rangers-miracle-man-discovered-on-bench.html | Rangers' Miracle Man Discovered on Bench | True | By Robin Herman | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/lord-stanley-and-his-4867-cup-growls-howls-and-laryngitis-the.html | Red Smith | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/whalers-tie-series-with-cougars-33-saints-oust-oilers-41-aeros.html | Whalers Tie Series With Cougars, 33â€šÃ„Â¨3 | True | | 2002-07-11 | RE0000868480 | B00000918938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/congress-may-seek-beef-import-curbs.html | CONGRESS MAY SEEK BEEF IMPORT CURBS | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/tony-awards-party-is-salute-to-stage.html | TONY AWARDS PARTY IS SALUTE TO STAGE | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/major-league-baseball-national-league-american-league-todays.html | Major League Baseball | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/art-history-colleagues-honor-millard-meiss-taught-and-edited.html | Art History Colleagues Honor Millard Meiss | True | By Grace Glueck | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/cornfeld-out-of-swiss-jail-is-chipper-bernie-is-back.html | Cornfeld, Out of Swiss Jail, Is Chipper | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/interest-levels-climbing-with-prime-rate-at-l0-effects-questioned.html | Interest Levels Climbing With Prime Rate at 10% | True | By Douglas W. Cray | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/sister-royce-dead-lawyer-teacher.html | SISTER ROYCE DEAD; LAWYER, TEACHER | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/shultz-tells-of-attempt-to-quit-post-last-year.html | Shultz Tells of Attempt to Quit Post Last Year | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/ziegler-assails-fords-remarks-on-cabinet-plans.html | Ziegler Assails Ford's Remarks on Cabinet Plans | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/fog-makes-gray-predominant-color-in-easter-events-fog-makes-gray.html | Fog Makes Gray Predominant Color in Easter Events | True | By Richard F. Shepard | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/northern-lights-is-show-winner.html | Northern Lights Is Show Winner | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/ford-asserts-he-sought-compromise-over-tapes-subpoena-unnecessary.html | Ford Asserts He Sought Compromise Over Tapes | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/sports-playoffs.html | Sports Playoffs | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/vietnam-attack-seen-as-inflated-saigon-thought-to-evacuate-outpost.html | VIETNAM ATTACK SEEN AS INFLATED | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/fund-drive-is-planned-to-save-grace-houses.html | Fund Drive Is Planned To Save Grace Houses | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/with-costs-rising-fewer-americans-are-reported-planning-trips.html | With Costs Rising, Fewer Americans Are Reported Planning Trips Abroad | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/6-magazine-awards-posted-by-columbia.html | 6 MAGAZINE AWARDS POSTED BY COLUMBIA | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/lutheran-unit-nominates.html | Lutheran Unit Nominates | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/roundup-red-sox-win-on-3-homers.html | Roundup: Red Sox Win on 3 Homers | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/dent-warns-price-increases-would-lead-to-new-controls.html | Dent Warns Price Increases Would Lead to New Controls | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/paul-schoenstein-newsman-71-who-won-pulitzer-prize-dead.html | Paul Schoenstein, Newsman, 71, Who Won Pulitzer Prize, Dead | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/col-john-l-wilkin.html | COL. JOHN L. WILKIN | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/sakharov-backs-nonmarxist-view-but-reply-to-solzhenitsyn-b-warns.html | SAKHAROV BACKS NONâ€Šâ€Šâ€™MARXIST VIEW | True | By Hedrick Smith special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/flowerdecked-cow-leads-animal-parade-in-los-angeles-for-easter.html | Flowerâ€ŠÃ‚Ã‚â€™Decked Cow Leads Animal Parade in Los Angeles for Easter Blessing | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/major-bills-in-congress-vetoed-passed-by-one-house-awaiting-action.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/call-his-agent.html | Call His Agent | True | By Marya Mannes | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/city-opening-drive-on-us-employe-who-evade-taxes-city-opens-drive.html | City Opening Drive On U.S. Employes Who Evade Taxes | True | By Laurie Johnston | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/selina-strong-dr-blumenfeld-wed-in-tucson.html | Selina Strong, Dr. Blumenfeld Wed in Tucson | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/mgregor-nets-deciding-goal-in-64-victory-rangers-top-canadiens-tic.html | M'Gregor Nets Deciding Goal in 6â€ŠÃ‚Ã‚â€™4 Victory | True | By Parton Keese | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/new-york-is-found-safest-of-13-cities-in-crime-study.html | New York Is Found Safest Of 13 Cities in Crime Study | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/sports-news-briefs-kenyan-leads-safari-auto-rally-brother-takes-up.html | Sports News Briefs | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/francos-old-foes-gather-in-mexico-reunion-of-exiled-spaniards.html | FRANCO'S OLD FOES GATHER IN MEXICO | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/inaction-feared-for-trade-bill-if-measure-falls-planned.html | INACTION FEARED FOR TRADE BILL | True | By Edwin L. Dale Jr. Special to The New York Time | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/israel-picks-gm-as-chief-of-staff-former-attache-in-us-said-to-be.html | ISRAEL PICKS GM AS CHIEF OF STAFF | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/60day-extension-is-given-nixon-on-1973-tax-return.html | 60â€šÃ„Â´Day Extension Is Given Nixon on 1973 Tax Return | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/navy-torpedo-mine-hunts-down-subs-ignores-surface-craft.html | Navy Torpedo Mine Hunts Down Subs | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/gary-player-captures-2d-masters-by-two-strokes.html | Gary Player Captures 2d Masters by Two Strokes | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/ou-est-la-sagin-dantan-books-of-the-times-boredom-and-mediocrity.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/tv-review-thursdays-game-is-an-unusual-movie.html | TV Review | True | By John J. O'Connor | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/kuh-and-judge-dispute-an-incident-of-assault.html | Kuh and Judge Dispute An Incident of Assault | True | By Grace Lichtenstein | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/death-of-god-theologian-now-sees-hope-in-easter-orthodox-easter.html | â€šÃ„Â´Death of Godâ€šÃ„Â´ Theologian Now Sees Hope in Easter | True | By Eleanor Blau | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/profits-up-sharply-at-cook-industries-on-grain-exports-exports-are.html | Profits Up Sharply At Cook Industries On Grain Exports | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/co-wens-letter-perfect-he-destroys-knicks.html | Cowens Letterâ€šÃ„Â´Perfect, He Destroys Knicks | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/music-shirley-verrett-mezzosoprano-offers-arias-but-has-trouble.html | Music: Shirley Verrett | True | By Allen Hughes | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/project-gives-remnant-of-lonely-jews-on-lower-east-side-new.html | Project Gives Remnant of Lonely Jews on Lower East Side New Motivation | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/arthur-gardiner.html | ARTHUR GARDINER | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/patrolmens-association-honors-photographers.html | Patrolmen's Association Honors Photographers | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/city-opening-drive-on-us-employes-who-evade-taxes.html | City Opening Drive On U.S. Employes Who Evade Taxes | True | By Laurie Johnston | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/banking-group-to-expand.html | Banking Group to Expand | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/hailu-and-the-very-old-lion.html | Hailu and the Very Old Lion | True | By Richard Cummings | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/celtics-take-10-lead-on-11388-triumph-celtics-crush-puzzled-knicks.html | Celtics Take 1â€šÃ„Â°0 Lead on 113â€šÃ„Â°88 Triumph | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/us-and-saudis-sign-accord-on-weapons.html | U.S. AND SAUDIS SIGN ACCORD ON WEAPONS | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/white-merchants-in-south-sue-civil-rights-activists-in-effort-to.html | White Merchants in South Sue Civil Rights Activists in Effort to End Shopping Boycotts by Blacks | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/the-dance-getting-to-know-the-harkness-theater-ballets-repertory.html | The Dance: Getting to Know the Harkness Theater | True | By Clive Barnes | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/americans-hit-by-high-cost-of-gas-and-recalling-shortage-rely-less.html | Americans, Hit by High Cost of Gas and Recalling shortage, Rely Less on Autos | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/william-b-mann-is-dead-estockbroker-and-singer.html | William 13. Mann Is Dead; Exâ€šÃ„Â´Stockbroker and Singer | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/caffery-funeral-is-set-for-today.html | CAFFERY FUNERAL IS SET FOR TODAY | True | | 2002-07-11 | RE0000868480 | B00000918938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/us-opens-doors-to-more-cubans-refugees-in-madrid-finding-the-way.html | U.S. OPENS DOORS TO MORE CUBANS | True | By Henry Giniger Special al to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/soviet-starts-work-on-an-arctic-mine-to-produce-metals-in-platinum.html | Soviet Starts Work on an Arctic Mine To Produce Metals in Platinum Group | True | By Theodore Shabad | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/william-caddoo.html | WILLIAM CADDOO | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/wounded-us-aide-improves.html | Wounded U.S. Aide Improves | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/letters-to-the-editor-fusion-reaction-key-to-ecological-renewal.html | Letters to the Editor | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/film-stirs-controversy-on-carolina-isle-pupils-need-tutoring.html | Film Stirs Controversy on Carolina Isle | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/bridge-is-repaired-after-barge-crash.html | BRIDGE IS REPAIRED AFTER BARGE CRASH | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/sakharov-backs-nonmarxist-view-but-reply-to-solzhehitsyn-warns.html | SAKHAROV BACKS NONâ€šÃ„Â¹MARXIST VIEW | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/greeks-gain-east-final-in-soccer.html | Greeks Gain East Final In Soccer | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/premier-of-france-urged-to-join-race.html | PREMIER OF FRANCE URGED TO JOIN RACE | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/mineremoval-aid-outlined-for-suez-us-operations-to-begin-in-april.html | MINEâ€šÃ„Â¹REMOVAL AID OUTLINED FOR SUEZ | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/advertising-analyst-sees-gains-yr-plans-expansion-into-iowa.html | Advertising Analyst Sees Gains | True | By Philip H. Dougherty | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/winter-of-discontent.html | Winter of Discontent | True | By Anthony Lewis | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/laver-tops-gisbert-in-tokyo-final-pattison-beats-nastase-leaver.html | Layer Tops Gisbert in Tokyo Final | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/in-love-and-anarchy-lust-excelsthe-cast.html | In 'Love and Anarchy,' Lust Excels:The Cast | True | A. H. WEILER | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/good-start-in-steel.html | Good Start in Steel | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/soviets-fly-to-us.html | Soviets Fly to U.S. | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/epa-head-warns-on-offshore-plan-urges-caution-on-proposal-to-drill.html | EPA. HEAD WARNS ON OFFSHORE PLAN | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/pope-paul-in-easter-message-condemns-pursuit-of-pleasure-true.html | Pope Paul, in Easter Message, Condemns Pursuit of Pleasure | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/soviet-hails-yugoslavias-conservatism-soviet-debate-is-reflected.html | Soviet Hails Yugoslavia's Conservatism | True | By Christopher S. Wren Special tone New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/west-highland-white-lav-scores-in-rhode-island-gis-the-chief-awards.html | West Highland White Scores in Rhode Island | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/duchess-of-aosta.html | DUCHESS OF AOSTA | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/robber-escapes-us-prison-here-muchlin-held-in-bombing-of-bank-that.html | ROBBER ESCAPES U.S. PRISON HERE | True | By Wolfgang Saxon | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/about-new-york-and-now-the-din-is-done.html | About New York And Now the Din Is Done | True | By John Corry | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/ford-and-gm-set-truck-overtime-sales-often-considered-a-barometer.html | FORD AND G.M. SET TRUCK OVERTIME | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/should-these-criminals-go-to-prison-iowa-doesnt-think-so.html | Should These Criminals Go to Prison? Iowa Doesn't Think So | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/tocks-squatters-back-to-plant-seed.html | Tocks Squatters Back to Plant Seed | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/brooklyn-judge-under-scrutiny-gold-investigating-charges-involving.html | BROOKLYN JUDGE UNDER SCRUTINY | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/humphrey-is-active-after-xray-ordeal-humphrey-active-after-ordeal.html | Humphrey Is Active After Xâ€šÃ„Â¹Ray Ordeal | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/jacques-esterel-56-is-dead-couturier-known-for-novelty-designs-were.html | Jacques Esterel, 56, Is Dead; Couturier Known for Novelty | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/screen-lovin-mollytexas-farm-woman-not-true-to-type.html | Screen: 'Lovin' Molly':Texas Farm Woman Not True to Type | True | By Vincent Canby | 2002-07-11 | RE0000868480 | B00000918938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/maverick-paterson-mayor-in-tough-reelection-race-taxes-reduced.html | Maverick Paterson Mayor In Tough RelⅇⅇSⅢⅢ"election Race | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/garrido-upset-at-eastern-net.html | Garrido Upset At Eastern Net | True | | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-15 | 1974-04-15 | https://www.nytimes.com/1974/04/15/archives/kissinger-gives-proposal-of-syria-to-israeli-envoy-secretary-then.html | Kissinger Gives Proposal Of Syria to Israeli Envoy | True | By Bernard Gwertzman | 2002-07-11 | RE0000868480 | B00000918938 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/publicadvocate-bill-runs-into-opposition-in-senate-publicadvocate.html | PublicⅇⅇSⅢⅢ"Advocate Bill Runs into Opposition in Senate | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/nadjari-assails-move-for-judicialconduct-unit-says-proposed-body.html | Nadjari Assails Move for JudicialⅇⅇSⅢⅢ"Conduct Unit | True | By Tom Goldstein | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/market-place-decline-is-seen-in-steel-profit.html | Market Place: Decline Is Seen in Steel Profit | True | By Michael C. Jensen | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/president-rejects-47000-in-gifts-to-pay-tax-debt-president-bars.html | President Rejects $47,000 In Gifts to Pay Tax Debt | True | By John Herbers; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/syrian-challenge.html | Syrian Challenge | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/ted-mary-archie-fido.html | Ted & Mary & Archie & Fido | True | By Martha Weinman Lear | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/export-tax-help-tops-forecasts-disc-plan-cut-72-treasury-revenues.html | EXPORT TAX HELP TOPS FORECASTS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index TUESDAY, APRIL 16, 1974 | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/trucking-company-has-debt-problem.html | TRUCKING COMPANY HAS DEBT PROBLEM | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/excerpts-from-secretary-kissingers-address-to-the-special-un.html | Excerpts From Secretary Kissinger's Address to the Special U.N. Assembly | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/downtime-for-computer.html | Downtime for Computer | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/convictions-of-2-upheld-on-notes-high-court-bars-a-review-in-case.html | COVICTIONS OF 2 UPHELD ON NOTES | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/wounded-us-aide-gains.html | Wounded U.S. Aide Gains | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/marsh-of-us-sets-pace-in-world-trot.html | Marsh of U.S. Sets Pace in World Trot | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/gas-station-owner-fined.html | Gas Station Owner Fined | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/consumer-panel-says-glue-that-bonds-fingers-is-safe.html | Consumer Panel Says Glue That Bonds Fingers Is Safe | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/mobil-increases-publicty-grants-will-back-4-series-in-fall-at-cost.html | MOBIL INCREASES PUBLICⅇⅇSⅢⅢ"TV GRANTS | True | By Les Brown | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/mrs-james-mdowell.html | MRS. JAMES M'DOWELL | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/-and-old-new-orleans.html | ... and Old New Orleans | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/newspaper-talks-clash-ofcompulsions-a-conflict-of-compulsions.html | Newspaper Talks: Clash of Compulsions | True | By A. H. Raskin | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/feud-on-utilitys-energy-ads-goes-to-white-house.html | Feud on Utility's Energy Ads Goes to White House | True | By Gladwin Hill | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/big-board-loses-bid-on-40-rate-sec-denies-request-for-revision-of.html | BIG BOARD LOSES BID ON 40% RATE | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/saigon-suspends-talks-in-france-move-is-linked-with-what-is-termed.html | SAIGON SUSPENDS TALKS IN FRANCE | True | By James M. Markham; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/consumer-hearing-to-study-bottleexplosion-peril.html | Consumer Hearing to Study BottleⅇⅇSⅢⅢ"Explosion Peril | True | By Walter Rugaber; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/longtime-leader-deposed-in-niger-army-ousts-diori-president-since.html | LONGⅇⅇSⅢⅢ"TIME LEADER DEPOSED IN NIGER | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/tokyo-still-confident-on-peking-air-pact-separate-statement-planned.html | Tokyo Still Confident on Peking Air Pact | True | By Fox Butterfield; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/business-briefs-us-puts-curbs-on-copper-pennies.html | Business Briefs | True | | 2002-07-11 | RE0000868478 | B00000918936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/uris-sells-its-share-in-office-complex.html | URIS SELLS ITS SHARE IN OFFICE COMPLEX | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/liston-pope-dean-of-yale-divinity-served-from-1949-to-1962civil.html | LISTON POPE, DEAN OF YALE DIVINITY | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/british-prepared-to-drop-concorde-french-agreement-sought.labor.html | BRITISH PREPARED TO DROP CONCORDE | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/birth-fertility-rates-at-a-new-low-in-us-record-set-for-second.html | Birth, Fertility Rates At A New Low in U.S. | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/stage-the-sea-horse-circle-repertory-gives-tender-wistful-play.html | Stage: â€šÃ„Â'The Sea Horseâ€šÃ„Â' | True | By Mel Gussow | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/on-the-pools-edge-new-jersey-sports.html | New Jersey Sports On the Pool's Edge | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/seatrain-to-cede-hawaiian-runs-145million-for-assets.html | Seatrain to Cede Hawaiian Runs | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/patricia-hearst-is-identified-in-coast-bank-robbery-f-b-l-indicates.html | Patricia Hearst Is Identified in Coast Bank Robbery | True | By Earl Caldwell; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/canton-trade-fair-opens-in-new-exhibition-center.html | Canton Trade Fair Opens In New Exhibition Center | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/junk-collector-found-dead.html | Junk Collector Found Dead | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/frederick-bristol.html | FREDERICK BRISTOL | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/health-department-cites-16-food-places.html | HEALTH DEPARTMENT CITES 16 FOOD PLACES | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/high-court-lets-stand-lower-ruling-upholding-cambodia-raids.html | High Court Lets Stand Lower Ruling Upholding Cambodia Raids | True | By Warren Weaver Jr.; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/wilson-aides-deny-agreement-on-bondsl-possible-second-thoughts.html | Wilson Aides Deny Agreement on Bonds | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/resources-for-mankind.html | Resources for Mankind | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/wilson-offers-election-bill-with-cabinet-enforcement.html | Wilson Offers Election Bill With Cabinet Enforcement | True | By Francis X. Clines; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/3-wanted-women-have-links-to-sla.html | 3 Wanted Women Have Links to S.L.A. | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/viruet-steps-in-wins.html | Viruet Steps In, Wins | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/koch-says-nixon-made-trade-to-block-bill-saving-35c-fare.html | Koch Says Nixon Made Trade To Block Bill Saving 35c Fare | True | By Robert Lindsey | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/2-families-homes-ruined-by-tornado.html | 2 FAMILIES HOMES RUINED BY TORNADO | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/park-police-officers-take-a-turn-at-birdwatching.html | Park Police Officers Take a Turn at Birdwatching | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/greece-and-turkey-in-a-dispute-on-oil.html | Greece and Turkey in a Dispute on Oil | True | By Steven V. Roberts; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/13th-city.html | 13th City | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/yale-protesters-silence-shockley-disrupt-physicists-debate-on-his.html | YALE PROTESTERS SILENCE SHOCKLEY | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/vinyl-chloride-found-to-cause-rare-cancer-of-liver-in-mice.html | Vinyl Chloride Found to Cause Rare Cancer of Liver in Mice | True | By Jane E. Brody | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/slaying-suspect-escapes-briefly-youth-leaps-30-feet-then-is-caught.html | SLAYING SUSPECT ESCAPES BRIEFLY | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/william-s-leahy.html | WILLIAM S. LEAHY | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/kurds-say-iraqi-migs-atacked-troops-kurdish-headquarters.html | Kurds Say Iraqi MIG's Attacked Troops | True | | 2002-07-11 | RE0000868478 | B00000918936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/beame-revamping-his-newtax-plan-starts-to-line-up-support-for.html | BONE REVAMPING HIS NEWâ€šÃ‚Â"TAX PLAN | True | By Maurice Carroll | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/city-widens-taxevasion-drive-to-2-more-federal-departments.html | City Widens Taxâ€šÃ‚Â"Evasion Drive To 2 More Federal Departments | True | By Edward Ranzal | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/priest-in-exorcist-loses-post-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/stocks-on-amex-decline-sharply-overthe-counter-prices-also-stage-a.html | STOCKS ON AMEX DECLINE SHARPLY | True | By James J. Nagle | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/boys-town-has-an-embarrassment-of-riches-new-commitments.html | Boys Town Has an Embarrassment of Riches | True | By Douglas E. Kneeland; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/roundup-niekro-pitches-3d-victory-a-fourhitter-phils-beat-cards-32.html | Roundup: Niekro Pitches 3d Victory, a Fourâ€šÃ‚Â"Hitter | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/brezhnev-leaves-for-warsaw-talk-with-eastern-bloc.html | Brezhnev Leaves For Warsaw Talk With Eastern Bloc | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/eastman-kodak-is-increasing-prices-65-prices-cut-last-year.html | Eastman Kodak Is Increasing Prices 6.5% | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/cusack-captures-marathon-marathon-captured-by-cusack.html | Cusack Captures Marathon | True | By Neil Amdur; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/store-chain-acquired.html | Store Chain Acquired | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/envoy-accuses-antiwar-cleric-suggests-toll-of-32-in-raid-might-have.html | ENVOY ACCUSES ANTIWAR CLERIC | True | By Robert D. McFadden | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/an-ira-chief-flees-prison-at-belfast.html | AN I.R.A. CHIEF FLEES PRISON AT BELFAST | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/profit-record-at-cyanamid-cyanamid-profit-rises-in-quarter.html | Profit Record at Cyanamid | True | By Gerd Wilcke | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/oliver-quayle-3d-dies-at-52-publicopinion-poll-specialist-made-name.html | Oliver Quayle 3d Dies at 52; Publicâ€šÃ‚Â"Opinion Poll Specialist | True | By Alden Whitman | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/dr-lewis-c-wagner-jr.html | DR. LEWIS C. WAGNER JR. | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/kellog-and-tropicana-in-merger-accord-kellogg-in-deal-with.html | Kellogg and Tropicana in Merger Accord | True | By Ernest Holsendolph | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/utility-confident-on-power-supply-public-services-chairman-asserts.html | UTILITY CONFIDENT ON POWER SUPPLY | True | By Gene Smith | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/steel-and-union-accept-job-equality-companies-listed.html | Steel and Union Accept Job Equality | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/flyers-coach-suspects-fan-of-heavy-crosscheck-in-atlanta-people.html | People in Sports | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/paris-juan-gris-retrospective-upsets-accepted-image.html | Paris Juan Gris Retrospective Upsets Accepted Image | True | By Pierre Schneider; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/sun-oil-raises-prices-in-2-midwest-areas.html | San Oil Raises Prices In 2 Midwest Areas | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/bankamerica-margin-cut-profits-increase-at-3-majo-banks.html | BankAmerica Margin Cut | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/a-gaullist-quits-and-backs-chaban.html | A Gaullist Quits and Backs Chaban | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/court-bars-war-appeal.html | Court Bars War Appeal | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/advertising-super-market-tube-drakes-and-ducklings.html | Advertising: Supermarket Tube | True | By Philip H. Dougherty | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/tennis-roundup-laver-serves-notice-hes-set-nastase-stunned.html | Tennis Roundup: Laver Serves Notice He's Set | True | By Charles Friedman | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/gunman-killed-outside-libank-after-taking-manager-hostage.html | Gunman Killed Outside L.I.Bank After Taking Manager Hostage | True | By Pranay Gupte; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/commodity-prices-listed-for-week-foodstuffs.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/will-real-knicks-be-in-action-against-celtics-here-tonight-american.html | Will Real Knicks Be in Action Against Celtics Here Tonight? | True | By Sam Goldaper | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/toroswin-by-41-advance-in-playoff.html | Toros Win by 4â€šÃ‚Â"1, Advance in Playoff | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/hospitals-pushing-losssharing-bill-voluntary-institutions-want-bluc.html | HOSPITALS PUSHING LOSSâ€šÃ‚Â"SHARING BILL | True | By Max H. Seigel | 2002-07-11 | RE0000868478 | B00000918936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/shultz-denies-request-for-shipping-of-fertilizer.html | Shultz Denies Request For Shipping of Fertilizer | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/film-blues-like-showers-of-rain-30minute-movie-is-on-program-at.html | Film; â€šÃ„Â²Blues Like Showers of Rainâ€šÃ„Â´ | True | Howard Thompson | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/paine-webber-posts-profit-for-quarter.html | PAINE, WEBBER POSTS PROFIT FOR QUARTER | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/trash-pickups-after-3-are-suspended-by-city.html | Trash Pickups After 3 Are Suspended by City | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/hard-hat-sells-soft-goods-customers-dont-mind.html | Hard Hat Sell Soft Goods | True | By Jill Gerston | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/how-to-become-a-tennis-pro-on-475-how-to-become-a-tennis-pro-on-475.html | How to Become a Tennis Pro on $475 | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/van-berg-extends-racing-success-to-local-tracks.html | Van Berg Extends Racing Success to Local Tracks | True | By Joe Nichols | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/tv-shanker-portrait-on-bill-moyers-journal-teacher-unions-chief-and.html | TV: Shanker Portrait on â€šÃ„Â²Bill Moyers' Journalâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Wend | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/kissinger-at-un-tells-poor-lands-to-avoid-threats-also-advises.html | KISSINGER, AT U.N., TELLS POOR LANDS TO AVOID THREATS | True | By Kathleen Teltsch; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/letters-to-the-editor-thoughts-on-renewing-aid-to-india.html | Letters to the Editor | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/mitchell-admits-call-on-vescos-behalf-mitchell-concedes-call-to-sec.html | Mitchell Admits Call on Vesco's Behalf | True | By Martin Arnold | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/nelson-l-bond-70-of-mgrawhill-unit.html | NELSON L BOND, 70, OF M'GRAWâ€šÃ„Â´HILL UNIT | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/danger-to-education.html | Danger to Education | True | By Fred M. Hechinger | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/metropolitan-briefs-democrats-sue-by-the-numbers.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/tobacco-farmers-face-higher-costs.html | TOBACCO FARMERS FACE HIGHER COSTS | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/rangers-and-candiadiens-staging-tightest-series-rangersmontreal.html | Rangers and Candiens Staging Tightest Series | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/fbi-hunts-escaped-bank-bomber.html | F.B.I. Hunts Escaped Bank Bomber | True | By Allan M. Siegal | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/president-rejects-47000-in-gifts-to-pay-tax-debt.html | President Rejects $47,000 In Gifts to Pay Tax Debt | True | By John Herbrfrs; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/foreigners-are-winning-us-races-and-hearts.html | Foreigners Are Winning U.S. Races and Hearts | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/for-many-amnesty-is-still-a-fighting-work-wide-range-of-bills.html | For Many, Amnesty Is Still a Fighting Word | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/kelley-says-watergate-hasnt-hurt-fbi-morale.html | Kelley Says Watergate Hasn't Hurt F.B.I. Morale | True | By Nicholas Gage | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/shuberts-grants-to-drama-schools-tied-to-paint-deal.html | Shubert's Grants To Drama Schools Tied to Paint Deal | True | By Ralph Blumenthal | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/syria-and-israel-are-firm-kissinger-is-still-hopeful.html | Syria and Israel Are Firm; Kissinger Is Still Hopeful | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/warner-buys-rights-to-new-mailer-book.html | WARNER BUYS RIGHTS TO NEW MAILER BOOK | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/first-quarter-revenue-up.html | First Quarter Revenue Up | True | By Clare M. Reckert | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/st-clair-control-of-case-doubted-former-aide-says-buzhardt-is-in.html | ST. CLAIR CONTROL OF CASE DOUBTED | True | By Bill Kovach; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/liquor-board-nominee-michael-roth.html | Liquor Board Nominee Michael Roth | True | By Linda Greenhouse; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/bridge-a-game-that-got-away-makes-an-expert-brood.html | Bridge: A Game That Got Away Makes an Expert Brood | True | By Alan Truscott | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/smallcar-tooling-worth-100million-reported-at-pontiac.html | Smallâ€šÃ„Â²Car Tooling Worth $100â€šÃ„Â³Million Reported at Pontiac | True | | 2002-07-11 | RE0000868478 | B00000918936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/mitchell-admits-calling-casey-on-vescos-behalf.html | Mitchell Admits Calling Casey on Vesco's Behalf | True | By Martin Arnold | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/michigans-eighth-district-facing-special-vote-today.html | Michigan's Eighth District Facing Special Vote Today | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/museum-sought-for-warship.html | Museum Sought for Warship | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/m-william-adelson.html | M. WILLIAM ADELSON | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/new-jersey-briefs-state-studies-bilking-of-homeowners.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/thousands-demonstrate-at-city-hall-to-ask-retention-of-expiring-o-e.html | Thousands Demonstrate at City Hall To Ask Retention of Expiring O.E.O. | True | By Laurie Johnston | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/u-c-penney-and-t-eaton-plan-canada-retail-study.html | J. C. Penney and T. Eaton Plan Canada Retail Study | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/industrial-output-down-05-in-march-drop-smallest-of-any-in-4month.html | Industrial Output Down 0.5% in March; Drop Smallest of Any in 4â€š Â"Month Slide | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/once-they-were-simply-old-crates.html | Once They Were Simply Old Crates | True | By Lisa Haivimel | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/rises-in-bus-fare-top-living-costs-transports-5cent-increase-brings.html | RISES IN BUS FARE TOP LIVING COST | True | By Richard Phalon | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/cambodian-rebels-attack-withrockets-south-of-the-capital.html | Cambodian Rebels Attack With Rockets South of the Capital | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/chess-if-at-first-you-do-succeed-should-you-try-try-again-to-the.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/cotton-futures-climb-by-limit-floods-a-factor-in-forcing-most.html | COTTON FUTURES CLIMB BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/buckley-assails-race-decree-here-senator-attacks-us-order-seeking.html | BUCKLEY ASSAILS RACE DECREE HERE | True | By Paul L. Montgomery | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/gold-examining-rooney-primary-checks-to-see-if-a-crime-was.html | GOLD EXAMINING ROONEY PRIMARY | True | By Frank Lynn | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/recital-callas-ends-series-at-carnegie-hall.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/4-san-franciscans-suing-on-pacific-gas-contract-4-san-franciscans.html | 4 San Franciscans Suing On Pacific Gas Contract | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/passaic-capitol-theater-concerts-convenience-rockshow-motive.html | Passaic Capitol Theater: Concerts + Convenience | True | By John S. Wilson; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/fbi-hunts-escaped-bank-bomber-fbi-in-wide-hunt-for-escaped-bank.html | F.B.I. Hunts Escaped Bank Bomber | True | By Allan M. Siegal | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/a-man-of-the-old-south.html | A Man Of the Old South | True | By Tom Wicker | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/tennis-roundup-laver-serves-notice-hes-set.html | Tennis Roundup: Laver Servos Notice He's Set | True | By Charles Friedman | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/fix-witness-ties-drivers-to-gerry.html | Fix Witness Ties Drivers To Gerry | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/nixon-reported-owing-no-73-california-tax.html | Nixon Reported Owing No '73 California Tax | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/birth-fertility-ra-tes-ata-new-low-in-u-s-downturn-continues-for.html | Birth, Fertility Rates At a New Low in U.S. | True | By Harold M. Smirch Jr.; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/foodprice-curbs-on-distributors-are-ended-by-u-s-dunlop-sees-no.html | FOODâ€š Â"PRICE CURBS ON DISTRIBUTORS ARE ENDED BY U.S. | True | By William Robbins; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/accountants-group-sets-forecast-plan.html | ACCOUNTANTS GROUP SETS FORECAST PLAN | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/stocks-edge-lower-on-big-board-prices-edge-down-on-stock-market.html | Stocks Edge Lower on Big Board | True | By Alexander R. Hammer | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/longtime-leader-deposed-in-niger.html | LONGâ€š Â"TIME LEADER DEPOSED IN NIGER | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/and-now-the-biharis-indian-pakistani-and-bengali-leaders-applaud.html | And Now the Biharis | True | By Bernard Weinraub; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/11-con-ed-customers-given-awards-for-saving-energy.html | 1 1 Con Ed Customers Given Awards for Saving Energy | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/refunds-to-holders-asked-of-steinbrenner-by-sec-refund-is-asked-of.html | Refunds to Holders Asked Of Steinbrenner by S.E.C. | True | By Felix Belair Jr.; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/newspaper-talks-off-indefinitely-printers-and-publishers-fail.html | NEWSPAPER TALKS OFF INDEFINITELY | True | By Damon Stetson | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/production-of-steel-showsdrop-of-03-for-the-latest-week.html | Production of Steel Shows Drop of 0.3% For the Latest Week | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/buenos-aires-tokyo.html | BUENOS AIRES | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/gerald-loeb-broker-sold-holdings-before-29-crash.html | Gerald Loeb, Broker, Sold Holdings Before '29 Crash | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/foodprice-curbs-on-distributors-are-endedby-us-dunlop-sees-no.html | FOODâ€šÃ„Â´PRICE CURBS ON DISTRIBUTORS ARE ENDED BY U.S | True | By William Robbins; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/nets-rout-colonels-9980-for-2-in-margin-in-playoffs-nets-on-top-9980.html | Nets Rout Colonels, 99â€šÃ„Â´80, For 2â€šÃ„Â´0 Margin in Playoffs | True | By Al Harvin; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/wood-field-stream-offshore-fishing-hearings.html | Wood, Field & Stream Offshore Fishing Hearings | True | By Nelson Bryant | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/blasss-rejoining-pirates.html | Blass Rejoining Pirates | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/jack-niclaus-ego-and-obsession-dave-anderson.html | Dave Anderson. | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/slater-taking-early-retirement-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/army-awards-contracts.html | Army Awards Contracts | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/syria-reports-success-in-bombarding-israeli-units-on-mt-hermon.html | Syria Reports Success in Bombarding Israeli Units on Mt. Hermon | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/newspaper-talks-clash-of-compulsions-a-conflict-of-compulsions.html | Newspaper Talks: Clash of Compulsions | True | By A. H. Raskin | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/martha-graham-back-with-changes.html | Martha Graham Back With Chants | True | By Clive Barnes | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/bayard-tuckerman-jr-dies-ex-head-of-suffolk-downs.html | Bayard Tuckerman Jr. Dies; Exâ€šÃ„Â´Head of Suffolk Downs | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/18-of-21-counties-comply-on-juveniles-detention.html | 18 of 21 Counties Comply On Juveniles' Detention | True | By Tom Wicker | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/robbed-of-life-savings.html | Robbed of Life Savings | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/us-bill-rates-show-first-drop-in-8-weeks.html | U.S. Bill Rates Show First Drop in 8 Weeks | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/talley-industries-settles-2-lawsuits.html | TALLEY INDUSTRIES SETTLES 2 LAWSUITS | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/storm-around-prosecutor-fails-to-dampen-inquiries-witchhunt-is.html | Storm Around Prosecutor Fails to Dampen Inquiries | True | By Mary Breasted | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/police-head-pleased-by-citys-standing-in-us-crime-study.html | Police Head Pleased By City's Standing In U.S. Crime Study | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/anniversaries.html | Anniversaries | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/fairleigh-dickinson-elects-pollack-as-third-president.html | Fairleigh Dickinson Elects Pollack as Third President | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/dodd-is-acting-governor.html | Dodd Is Acting Governor | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/james-mccaffrey-deat-at-74-covered-city-politics-for-times-james.html | James McCaffrey Dead at 74; Covered City Politics for Times | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/mrs-james-w-riley.html | MRS. JAMES W. RILEY | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/this-space-for-doodling-observer.html | This Space for Doodling | True | By Russell Baker | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/trial-for-murder-of-muslim-opens-amid-tight-security-abduction.html | Dial for Murder of Muslim Opens A mid Tight Security | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/pro-transactions-148807892.html | Pro Transactions HOCKEY | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/new-times-square.html | New Times Square... | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/blast-hits-israeli-bus.html | Blast Hits Israeli Bus | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/court-bars-war-appeal-148807722.html | Court Bars War Appeal | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/dutton-names-thomas-congdon-its-editor-in-chief.html | Dutton Names Thomas Congdon Its Editor in Chief | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/estep-bows-in-s-africa-net-upsetg-teenagers-score-upsets.html | Estep Bows in S. Africa Nett Upset | True | | 2002-07-11 | RE0000868478 | B00000918936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/libraries-cite-mrs-kennedy.html | ??raries Cite Mrs. Kennedy | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/louis-j-hollander.html | LOUIS J. HOLLANDER | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/ismael-taylorkamara.html | ISMAEL TAYLORâ€šÃ„Â³KAMARA | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/kissinger-at-un-tells-poor-lands-to-avoid-threats.html | KISSINGER, AT U.N., TELLS POOR LANDS TO AVOID THREATS | True | By Kathleen Teltsch; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/the-motorcycles-of-your-mind-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/sierra-leone-consul-here-sues-garden-for-1million.html | Sierra Leone Consul Here Sues Garden for $1 â€šÃ„Â³Million | True | | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/shubert-grants-in-drama-linked-to-buying-of-paint.html | Shubert Grants in Drama Linked to Buying of Paint | True | By Ralph Blumenthal | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/patricia-hearst-placed-at-bank-robbery-fbi-says-that-she.html | Patricia Hearst Placed at Bank Robbery | True | By Earl Caldwell; Special to The New York Times | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-16 | 1974-04-16 | https://www.nytimes.com/1974/04/16/archives/at-21-she-keeps-ulysses-going-alert-on-curtain-time.html | At 21, She Keeps â€šÃ„Â³Ulyssesâ€šÃ„Â´ Going | True | By George Gent | 2002-07-11 | RE0000868478 | B00000918936 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/bill-requiring-registration-of-auto-repairers-is-passedby-assembly.html | Bill Requiring Registration of Auto Repairers Is Passed by Assembly and Sent to Wilson for Signature | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/reforming-the-banks.html | Reforming the Banks | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/court-rules-cbs-pirated-paladin-from-a-cowboy.html | Court Rules C.B.S. Pirated Paladin From a Cowboy | True | By Richard Severo | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/agency-backed-on-aide-dismissal-court-rules-that-a-hearing-wasnt.html | AGENCY BACKED ON AIDE DISMISSAL | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/china-bids-council-condemn-israelis-soviet-demands-that-us-stop.html | CHINA BIDS COUNCIL CONDEMN ISRAELIS | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/2-cameras-in-bank-required-by-68-law.html | 2 CAMERAS IN BANK REQUIRED BY '68 LAW | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/former-deputy-da-appeals-conviction.html | FORMER DEPUTY D.A. APPEALS CONVICTION | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/dollar-censorship.html | Dollar Censorship | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/texas-oil-production-100.html | Texas Oil Production 100% | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/2-divisions-loom-for-saturdays-wood-the-aroma-of-roses.html | 2 Divisions Loom for Saturday's Wood | True | By Michael Strauss | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/a-mississippi-sidewheeler-is-burned-at-her-moorings.html | A Mississippi Sidewheeler Is Burned at Her Moorings | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/gasoline-is-more-plentiful-but-price-keeps-climbing.html | Gasoline Is More Plentiful But Price Keeps Climbing | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/randolph-e-evans-architect-72-dies.html | RANDOLPH E. EVANS, ARCHITECT, 72, DIES | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/michigan-democrat-wins-in-election-for-house-seat-traxler.html | Michigan Democrat Wins In Election for House Seat | True | By Tom Wicker | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/lists-are-closed-in-paris-for-presidential-election-leftist-has-a.html | Lists Are Closed in Paris For Presidential Election | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/kahane-says-he-is-quitting-as-jdls-militant-chief.html | Kahane Says He Is Quitting As J.D.L.'s Militant Chief | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/text-of-jaworski-letter.html | Text of Jaworski Letter | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/safeway-stores-net-rises-33-colonial-and-kroger-also-gain-other.html | Safeway Stores Net Rises 33%; Colonial and Kroger Also Gain | True | By Isadore Barmash | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/walls-fall-in-east-village-blaze.html | Walls Fall in East Village Blaze | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/4-public-law-units-get-ford-grants-reassessment-in-1975.html | 4 Public Law Units Get Ford Grants | True | By Gladwin Hill | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/so-the-psc-says-maybe-deal-with-youngman-isnt-so-funny-take-the-psc.html | So the P.S.C. Says, Maybe Deal With Youngman Isn't So Funny | True | By Gerald Gold | 2002-07-11 | RE0000868485 | B00000918978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/calley-sentence-is-cut-to-10-years-by-head-of-army.html | CALLEY SENTENCE IS CUT TO 10 YEARS BY HEAD OF ARMY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/bank-merger-is-set.html | Bank Merger Is Set | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/tv-urged-for-meetings-of-impeachment-panel.html | TV Urged for Meetings Of Impeachment Panel | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/murder-linked-to-a-prison-plot-prosecutor-ties-the-shabazz-slaying.html | MURDER LINKED TO A PRISON PLOT | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/market-place.html | Market Place. | True | By Peter Kilborn | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/newark-murder-is-tied-to-a-prisonhatched-piot.html | Newark Murder Is Tied To a Prisonâ€šÃ„Ã¢Hatched Plot | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/armed-forces-problem-finding-good-volunteers.html | Armed Forces' Problem: Finding Good Volunteers | True | By Drew Middleton | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/extra-fund-found-for-aid-to-saigon-pentagon-says-266million-is.html | EXTRA FUND FOUND FOR AID TO SAIGON | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/canada-weighing-20billion-canada-weighs-tar-sands-program.html | Canada Weighing $20â€šÃ„Ã¢Billion Program to Develop Tar Sands | True | By William Borders Special to The New York Three | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/telefunken-sets-u-s-plant.html | Telefunken Sets U.S. Plant | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/among-the-amusements-a-museum-workshop-for-children.html | Among the Amusements, a Museum Workshop for Children | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/alice-kleeman-wed-to-thomas-keller.html | Alice Kleeman Wed To Thomas Keller | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/goldman-linked-to-painting-concern-under-inquiry-for-excessive-fees.html | Goldman Linked to Painting Concern Under inquiry for â€šÃ„Ã¢Excessiveâ€šÃ„Ã¢ Fees | True | By Ralph Blumenthal | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/soviet-leaders-in-warsaw-meet-polish-officials.html | Soviet Leaders, in Warsaw, Meet Polish Officials | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/music-superb-violist-marcus-thompson-who-also-exels-on-viola-d.html | Music: Superb Violist | True | By Raymond Ericson | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/lamonica-jumping-to-wfl-club-raiders-raided-again-as-lamonica-jumps.html | Lamonica Jumping to W.F.L.Club | True | By Gerald Eskenazi | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/white-house-data-may-be-screened-nixon-aides-said-to-withhold.html | WHITE HOUSE DATA MAY BE SCREENED | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/with-prime-past-10-fed-is-pressured-to-dampen-inflation-but-also-to.html | With Prime Past 10%... | True | By Leonard Silk | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/ap-photographer-gave-data-to-fbi-at-wounded-knee.html | A.P. Photographer Gave Data to F.B.I. At Wounded Knee | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/alabama-construction-set.html | Alabama Construction Set | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/herald-tribunes-files-are-offered-to-the-city.html | Herald Tribune's Files Are Offered to the City | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/14-arrested-after-a-raid-on-panther-home-on-coast.html | 14 Arrested After a Raid On Panther Home on Coast | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/editor-warns-of-peril-in-bill-on-secret-data.html | Editor Warns of Peril in Bill on Secret Data | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/calley-sentence-is-cut-to-10-years-by-head-of-army-secretary-cites.html | CALLEY SENTENCE IS CUT TO 10 YEARS BY HEAD OF ARMY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/arricale-admits-slip-on-job-list-city-schools-discontinuing-ethnic.html | ARRICALE ADMITS SLIP ON JOB LIST | True | By Judith Cummings | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/curt-conway-actor-who-played-in-touch-of-poet-on-stage-dies.html | Curt Conway, Actor Who Played In â€šÃ„Ã¢Touch of Poetâ€šÃ„Ã¢ on Stage, Dies | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/housing-starts-decline-after-february-surge.html | Housing Starts Decline After February Surge | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/unicef-plans-aid-to-vietnam-reds-hanoi-and-vietcong-to-get-relief.html | UNICEF PLANS AID TO VIETNAM REDS | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/bank-of-california-lifts-its-prime-lending-level-to-1025-treasury.html | Bank of California Lifts Its Prime Lending Level to 10.25% | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/houston-states-announces-deal-gas-company-acquires-50-of-2-foreign.html | HOUSTON STATES ANNOUNCES DEAL | True | By James J. Nagle | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/convict-is-named-in-coast-robbery-fbi-says-terrorist-leader-was.html | CONVICT IS NAMED IN COAST ROBBERY | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/sports-today-baseball-148813142.html | Sports Today | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/manes-4th-entry-in-governor-race-opens-tv-drive-and-says-candidacy.html | MANES, 4TH ENTRY IN GOVERNOR RACE | True | By Frank Lynn | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/news-index-148812082.html | NEWS INDEX | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/dean-is-disputed-by-kleindienst-eeattorney-general-says-he-cant.html | DEAN IS DISPUTED BY KLEINDIENST | True | By Martin Arnold | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/mrs-allen-w-dulles-80-widow-of-cia-director.html | Mrs. Allen W. Dulles, 80, Widow of C.I.A. Director | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/repeal-of-transitbond-covenant-gains-partial-repeal-passed.html | Repeal of Transitâ€šÃ„Â®Bond Covenant Gains | True | Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/c-shelby-carter-74-a-financial-expert.html | C. SHELBY CARTER, 74, A FINANCIAL EXPERT | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/af-l-c-io-backs-chavez-boycott-meany-urges-union-protest-on-grapes.html | A.F.L.â€šÃ„Â®G.I.O. BACKS CHAVEZ BOYCOTT | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/woman-robbed-of-jewelry.html | Woman Robbed of Jewelry | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/data-on-zoned-high-schools.html | Data on Zoned High Schools | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/rothko-art-case-postponed.html | Rothko Art Case Postponed | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/people-in-sports.html | People in Sports | True | Walter R. Fletcher | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/hawks-beat-kings-10-win-series-cougars-oust-whalers.html | Hawks Beat Kings, 1â€šÃ„Â°0; Win Series | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/merrill-reports-33-profit-drop-hutton-however-advanced-a-bit-in.html | MERRILL REPORTS 33% PROFIT DROP | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/official-search-is-ended-for-child-after-6-dayss-visits-to.html | Official Search Is Ended For Child After 6 Days | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/2-gunmen-rob-choir-rehearsing-in-church.html | 2 Gunmen Rob Choir Rehearsing in Church | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/all-hallows-first-in-distance-relay-british-football.html | All Hallows First Distance Relay | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/sports-news-briefs-gary-player-seeks-spanish-crown.html | Sports News Briefs | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/seaver-defeated-fifth-loss-in-row-expos-sink-seaver-and-mets-4-to-1.html | Seaver Defeatedâ€šÃ„Â®Fifth Loss in Row | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/yale-weighs-action-is-shockley-jeering.html | YALE WEIGHS ACTION IN SHOCKLEY JEERING | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/bank-study-warns-of-tax-rises-here-regons-economy-tied-to-upper.html | BANK STUDY WARNS OF TAX RISES HERE | True | By Michael Stern | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/narcotics-sale-laid-to-officers-5-cerrection-men-indicted-and.html | NARCOTICS SALE LAID TO OFFICERS | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/harriss-goal-puts-canadiensbehind-in-playoff-32-rangers-win-gain-32.html | Harris's Goal Puts Canadiens Behind In Playoff, 3â€šÃ„Â²2 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/billy-taylors-trio-plays-at-waldorf.html | BILLY TAYLOR'S TRIO PLAYS AT WALDORF | True | John S. Wilson | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/dean-is-disputed-by-kleindienst.html | DEAN IS DISPUTED BY KLEINDIENST | True | By Martin Arnold | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/india-is-sinking-deeper-into-crisis-and-anguish.html | India Is Sinking Deeper Into Crisis and Anguish | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/pet-hamsters-are-called-a-possible-peril-to-humans.html | Pet Hamsters Are Called A Possible Peril to Humans | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/dogs-and-mad-englishmen-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/rodgers-harnick-team-up-for-rex-musical-due-next-season-to-be.html | RODGERS, HARNICK TEAM UP FOR â€šÃ„Â®REXâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/bucks-beat-bulls-lead-playoffs-10.html | Bucks Beat Bulls, Lead Playoffs, 1â€šÃ„Â°0 | True | | 2002-07-11 | RE0000868485 | B00000918978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/advertising-tight-job-market-people.html | Advertising: Tight Job Market | True | By Philip H. Dougherty | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/business-briefs-reluctant-shultz-finds-lead-dumping.html | Business Briefs | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/arab-oil-nations-in-un-move-to-limit-aid-outlay-500million-from.html | Arab Oil Nations in U.N. Move to Limit Aid Outlay | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/sun-oil-and-chase-step-up-earnings-firstquarter-climb-is-85.html | Sun Oil and Chase Step Up Earnings | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/new-jersey-briefs-ending-of-head-start-in-newark-fought.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/article-1-no-title.html | Article 1 â€Â¡Âªâ€Â¡Â«Â° No Title | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/court-rules-cbs-pirated-paladin-from-a-cowboy-c-b-s-loses-suit-on.html | Court Rules C.B.S. Pirated Paladin From a Cowboy | True | By Russell Baker | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/court-declares-hoffman-fugitive-acts-in-3d-failure-to-appear-for.html | COURT DECLARES HOFFMAN FUGITIVE | True | By C. Gerald Fraser | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/belotti-to-run-for-office.html | Belotti to Run for Office | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/teachers-seized-in-sitdown.html | Teachers Seized in Sitdown | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/donation-argued-in-maheu-lawsuit-jury-hears-summations-on-dispute.html | DONATION ARGUED IN MAHEU LAWSUIT | True | By Tom Wicker | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/pay-rise-seen-unlikely-to-hurt-japan-exports-steelmakers-comment.html | Pay Rise Seen Unlikely To Hurt Japan Exports | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/phils-rout-cards-103-for-5th-victory-in-row-baseball-roundup.html | Baseball Roundup | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/changes-at-world-bank-group-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/con-edison-facing-power-shortages-swidler-reports-a-failure-in.html | CON EDISON FACING POWER SHORTAGES | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/irs-aide-here-sworn-in.html | I.R.S. Aide Here Sworn In | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/eutaw-savings-bank-bought-in-maryland.html | EUTAW SAVINGS BANK BOUGHT IN MARYLAND | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/jaworski-seeks-court-subpoena-for-nixon-tapes.html | JAWORSKI SEEKS COURT SUBPOENA FOR NIXON TAPES | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/con-edison-facing-power-shortages.html | CON EDISON FACING POWER SHORTAGES | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/beame-cuts-back-number-of-police-to-be-hired-in-74-figure-put-on.html | BEAME CUTS BACK NUMBER OF POLICE TO BE HIRED IN '74 | True | By Maurice Carroll | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/giants-to-play-redskins-in-opener-at-new-haven-jets.html | Giants to Play Redskins In Opener at New Haven | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/lirr-strike-put-off-as-issue-goes-to-panel.html | L.I.R.R. Strike Put Off As Issue Goes to Panel | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/citys-food-bill-shows-56-drop-eggs-in-sharpest-decline-22-to-3930c.html | CITY'S FOOD BILL SHOWS 5,6% DROP | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/million-for-watergate-paperback-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/giants-to-play-redskins-in-opener-at-new-haven.html | Giants to Play Redskins In Opener at New Haven | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/metropolitan-briefs-hearing-set-for-sex-film-teacher.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/boston-triumphs-11199-to-lead-playoffs-20-celtics-trounce-knicks.html | Boston Triumphs, 111â€Â¡Â«Â°99, to Lead Playoffs, 2â€Â¡ÂªÂ°0. | True | By Thomas Rogers | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/floods-in-brazils-northeast-force-70000-from-homes.html | Floods in Brazil's Northeast Force 70,000 From Homes | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/french-sell-kuwait-top-fighter-plane.html | FRENCH SELL KUWAIT TOP FIGHTER PLANE | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/outlook-on-rates-helps-lift-amex-otc-prices-also-rise-as-trading.html | OUTLOOK ORATES HELPS LIFT AMEX | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/wilson-criticized-on-election-bill-3-of-4-legislative-leaders-call.html | WILSON CRITICIZED ON ELECTION BILL | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-17 | 1974-04-17 | | Niger Broadcasts Hail New Leaders; Silent on Exâ€šÃ,Â°Chief | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/risk-of-hepatitis-reduced-by-tests-new-products-detect-blood.html | RISK OF HEPATITIS REDUCED BY TESTS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/cuban-exile-found-shot-to-death-here.html | CUBAN EXILE FOUND SHOT TO DEATH HERE | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/saigon-effort-to-sway-u-s-aid-bill-seen-communist-action-described.html | Saigon Effort to Sway U.S. Aid Bill Seen | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/pentagon-error-will-aid-saigon-officials-say-266million-is-lost.html | PENTAGON ERROR WILL AID SAIGON | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/utility-gets-rate-increase.html | Utility Gets Rate Increase | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/chrysler-gloomy-on-quarter-profits-rise-in-prices-of-75-models-is.html | Chrysler Gloomy on Quarter Profits | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/mothers-day-proclaimed.html | Mother's Day Proclaimed | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/boston-referendum-on-busing-is-barred.html | BOSTON REFERENDUM ON BUSING IS BARRED | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/after-the-crisis.html | After the Crisis | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/official-search-is-ended-for-child-after-six-days.html | Official Search Is: Ended For Child After Six Days | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/nelson-keeps-paying-dividends-nelson-still-rewarding-celtics-for-2d.html | Nelson Keeps Paying Dividends | True | By Sam Goldaper | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/oil-producers-burden.html | Oil Producers' Burden | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/american-airlines-will-put-six-747s-back-in-air-in-june.html | American Airlines Will Put Six 747's Back in in June | True | By Richard Witkin | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/us-sees-no-need-to-end-penn-centrals-operations.html | U.S. Sees No Need to End Penn Central's Operations | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/some-bronx-high-schools-to-get-new-zoning-plan-a-reversal-in-decade.html | Some Bronx High Schools To Get New Zoning Plan | True | By Leonard Buder | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/scoppetta-warned-mayor-ongoldman-appointment-connection-is-shown.html | Scoppetta Warned Mayor On Coldman Appointment | True | By Nicholas Gage | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/problems-of-a-nice-guy.html | Problems Of a Nice Guy | True | By James Reaton | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/pawlak-named-coach-of-football-at-tufts-people-in-sports.html | People in Sports | True | Walter R. Fletcher | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/byrne-pulls-back-casino-opposition-agrees-to-referendum-this-year.html | BYRNE PULLS BACK CASINO OPPOSITION | True | By Russell Baker | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/bendixauw-pact-set.html | Bendixâ€šÃ,Â°U.A.W. Pact Set | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/state-bill-for-needy-held-inadequate-4-new-centers-opened.html | State Bill for Needy Held Inadequate | True | By Alfonso Narvaez Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/india-is-sinking-deeper-into-crisis-and-anguish-india-sinks-deep.html | India Is Sinking Deeper Into Crisis and Anguish | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/ashe-beats-panatta-at-river-oaks-miss-fretz-in-wtt.html | Ashe Beats Panatta at River Oaks | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/earnings-up-104-at-general-phone.html | EARNINGS UP 10.4% AT GENERAL PHONE | True | By Clare M. Reckert | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/scoppetta-warned-mayor-on-goldman-appointment.html | Scoppetta Warned Mayor On Goldman Appointment | True | By Nicholas Gage | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/byrne-backs-referendum-on-state-casino-gambling.html | Byrne Backs Referendum On State Casino Gambling | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/slain-irishman-had-charged-plot-by-scotland-yard-talks-at-scotland.html | Slain Irishman Had Charged Plot by Scotland Yard | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/butz-said-to-assure-tanaka-on-exports-money.html | BUTZ SAID TO ASSURE TANAKA ON EXPORTS | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/printers-go-back-into-court-tomorrow-telegram-cited.html | Printers Go Back Into Court Tomorrow | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/portugals-move-angers-yatican-relations-deteriorate-over-bishops.html | PORTUGAL'S MOTE ANGERS VATICAN | True | By Paul Hofmann Special to The New York Timer | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/michigan-democrat-leads-in-election-for-house-seat-traxler-is.html | Michigan Democrat Leads In Election For House Seat | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/3-die-in-detroit-blaze.html | 3 Die in Detroit Blaze | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/the-theater-words-and-music-by-sammy-cahn-lyricist-leads-an.html | The Theater: â€šÃ„Â³Words and Musicâ€šÃ„Â´ by Sammy Cahn | True | By Clive Barnes | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/connallys-name-turns-up-in-watergate-investigations-of-big-political.html | Connally's Name Turns Up in Watergate Investigations of Big Political Contributions by Dairy Industry | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/against-naderism.html | Against â€šÃ„Â³Naderismâ€šÃ„Â´ | True | By Anthony Harrigan | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/walter-g-bunzl.html | WALTER G. BUNZL | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/massive-shakeup-is-made-in-chicago-police-command.html | Massive Shakeâ€šÃ„Â³Up Is Made In Chicago Police Command | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/charlesh-mlaughlin.html | CHARLES H. M'LAUGHLIN | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/state-dept-voices-its-full-confidence-in-envoy-to-saigon.html | State Dept. Voices Its Full Confidence In Envoy to Saigon | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/gibson-unveils-a-plan-to-build-biggest-park-system-in-the-state.html | Gibson Unveils a Plan to Build Biggest Park System in the State | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/us-and-2-nato-allies-seek-common-tank-gun-supplyproblems-involved.html | U.S. and 2 NATO Allies Seek Common Tank Gun | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/the-witty-umpire-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/silver-futures-show-price-rise-may-contract-finishes-the-day-at-451.html | SILVER FUTURES SHOW PRICE RISE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/jaworski-seeks-court-subpoena-for-nixon-tapes-he-wants-64-of.html | JAWORSKI SEEKS COURT SUBPOENA FOR NIXON TAPES | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/letters-to-the-editor-city-budget-deficit-the-facts.html | Letters to the Editor | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/judge-poyer-under-indictment-defeats-a-suit-to-remove-him-two.html | Judge Under Indictment, Defeats a Suit to Remove Him | True | By Mary Breasted | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/a-forecast-that-interest-rates-will-soon-drop-serves-as-a-spur.html | A Forecast That Interest Rates Will Soon Drop Serves as a Spur | True | By Alexander R. Rammer | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/court-clears-way-for-rule-on-strikers-jobless-pay-unusual-voting.html | Court Clears Way for Rule On Strikers' Jobless Pay | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/cooper-of-kentucky-expected-to-be-envoy-to-east-germany.html | Cooper of Kentucky Expected To Be Envoy to East Germany | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/armed-forces-problem-finding-good-volunteers-armed-services-seek.html | Armed Forces' Problem: Finding Good Volunteers | True | By Drew Middleton | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/leaders-of-israels-ruling-party-decide-against-new-elections.html | Leaders of Israel's Ruling Party Decide Against New Elections | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/met-abolishes-education-post-museum-merges-teaching-with-curatorial.html | MET ABOLISHES EDUCATION POST | True | By Grace Glueck | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/saigon-says-a-pole-asks-for-asylum.html | SAIGON SAYS A POLE ASKS FOR ASYLUM | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/portugals-move-angers-vatican-relations-deteriorate-over-bishops.html | PORTUGAL'S MOVE ANGERS VATICAN | True | By E Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/bridge-games-went-on-despite-woes-of-liner-queen-elizabeth-2-a-jump.html | Bridge: Games Went On Despite Woes Of Liner Queen Elizabeth 2 | True | By Alan Truscott | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/lilco-net-drops-as-revenues-rise-lilco-earnings-off-in-quarter.html | LILCO Net Drops As Revenues Rise | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/police-auction-produces-bargains-some-good-and-some-bad-beating-the.html | Police Auction Produces Bargainsâ€šÃ„Â® Some Good and Some Bad | True | By Deirdre Garmody | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/premier-is-back-in-hanoi.html | Premier Is Back in Hanoi | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/ionescos-roi-se-meurt-by-parisians-the-cast.html | Ionesco's â€šÃ„Â²Roi Se Meurtâ€šÃ„Â´ by Parisians | True | By Anna Kisselgoff | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/for-many-jewish-families-its-time-to-return-to-tradition-decade-of.html | For Many Jewish Families, It's Time to Return to Tradition | True | By Nadine Brozan | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/hofstra-names-provost.html | Hofstra Names Provost | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/francis-g-wilson.html | FRANCIS G. WILSON | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/george-godfrey-managedorpheum-vaudeville-circuit.html | George Godfrey, ManagedOrpheum Vaudeville Circuit | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/vanishing-controls.html | Vanishing Controls | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/greenwood-shifts-to-high-gear-took-her-dare.html | Greenwood Shifts to High Gear | True | By Michael Katz | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/dissidents-in-soviet-report-fatal-mental-hospital-riot.html | Dissidents in Soviet Report Fatal Mental Hospital Riot | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/manes-in-state-race.html | Manes in State Race | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/about-new-york-the-hottest-prosecutor-in-town.html | About New York | True | By Russell Baker | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/soviet-and-syria-agree-on-golan-stress-need-for-an-overall-mideast.html | SOVIET AND SYRIA AGREE ON GOLAN | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/recital-callas-and-di-stefano-end-carnegie-series.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/parents-in-brooklyn-ask-board-to-ease-crowding.html | Parents in Brooklyn Ask Board ta Ease Crowding | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/drug-agents-clear-in-mistaken-raids.html | DRUG AGENTS CLEAR IN MISTAKEN RAIDS | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/ashe-beats-panatta-at-river-oaks-hewitt-beats-niessen.html | Ashe Beats Panatta at River Oaks | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/extortion-trial-delayed.html | Extortion Trial Delayed | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/israel-names-armor-chief.html | Israel Names Armor Chief | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/where-women-go-to-find-judaismand-themselves-a-sense-of-worth.html | Where Women Go to Find Judaismâ€šÃ„Â®And Themselves | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/pynchon-singer-share-fiction-prize.html | Pynchon, Singer Share Fiction Prize | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/world-bank-says-poornations-need-9billion-more-in-aid-imf-head-sees.html | World Bank Says Poor Nations Need $9â€šÃ„Â²Billion More in Aid | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/convict-is-named-in-coast-robbery.html | CONVICT IS NAMED IN COAST ROBBERY | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/stottlemyre-winsnettles-gets-3-hits-american-league.html | Stottlemyre Winsâ€šÃ„Â®Nettles Gets 3 Hits | True | By Joseph Durso | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/lawsuit-is-filed-against-pennzoil.html | LAWSUIT IS FILED AGAINST PENNZOIL | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/aba-playoffs-nba-playoffs.html | A.B.A. Playoffs | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/georgia-plant-planned-by-brown-williamson.html | Georgia Plant Planned By Brown & Williamson | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/3-children-drown-in-pool.html | 3 Children Drown in Pool | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/show-of-picasso-art-collection-put-off-by-louvre-fakes-hinted.html | Show of Picasso Art Collection Put Off by Louvre | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/auto-sales-down-15-for-april-110-detroit-executives-detect-sign-of.html | AUTO SALES DOWN 15% FOR APRIL 1â€šÃ„Â¬10 | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/manes-in-state-race-148812842.html | Manes in State Race | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/oil-data-backed-by-energy-chief-simon-reports-us-audits-show-no.html | OIL DATA BACKED. BY ENERGY CHIEF | True | | 2002-07-11 | RE0000868485 | B00000918978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/mrs-gandhi-denies-humphrey-account.html | MRS. GANDHI DENIES HUMPHREY ACCOUNT | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/atlantic-richfield-reduces-gas-price.html | ATLANTIC RICHFIELD REDUCES â€šÃ„Ã²GASâ€šÃ„Ã´ PRICE | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/arthur-miller-returns-to-genesis-for-first-musical-spontaneity.html | Arthur Miller Return to Genesis for First Musical | True | By Mel Gussow | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/bar-on-massages-dropped.html | Bar on Massages Dropped | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/att-to-cut-off-mcis-connections.html | A.T. & T. TO CUT OFF MCI'S CONNECTIONS | True | By Tom Wicker | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/portrait-of-a-beautiful-screwball-whos-really-screwy.html | Red Smith | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/shipping-mails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/arthur-g-hessel.html | ARTHUR G. HESSEL | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-17 | 1974-04-17 | https://www.nytimes.com/1974/04/17/archives/all-hallows-first-in-distance-relay.html | All Hallows First In Distance Relay | True | | 2002-07-11 | RE0000868485 | B00000918978 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/blossom-seeley-vaudevillian-is-dead.html | Blossom Seeley, Vaudevillian, Is Dead | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/floridas-righttoreply-law-is-argued-before-supreme-court.html | Florida's â€šÃ„Ã²Rightâ€šÃ„Ã´toâ€šÃ„Ã²Replyâ€šÃ„Ã´ Law Is Argued Before Supreme Court | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/from-the-police-blotter.html | From the Police Blotter: | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ã² No Title | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/foes-build-roads-to-control-mt-hermon-mount-hermon-israelioccupied.html | Foes Build Roads to Control Mt. Hermon | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/parents-of-kent-victims-can-sue-high-court-says-parents-of-victims.html | Parents of Kent Victims Can Sue, High Court Says | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/homosexual-bill-is-reconsidered-city-council-unit-schedules-a-5th.html | HOMOSEXUAL BILL IS RECONSIDERED | True | By Edward Ranzal | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/metal-companies-lift-quarter-net.html | METAL COMPANIES LIFT QUARTER NET | True | By Clare M. Reckert | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/news-index-79581032.html | NEWS INDEX | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/sec-fraud-case-involving-pennsy-being-considered-inquiry-is-said-to.html | S.E.C. FRAUD CASE INVOLVING PENNSY BEING CONSIDERED | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/mrs-kissinger-called-all-right-by-president.html | Mrs. Kissinger Called â€šÃ„Ã²All Rightâ€šÃ„Ã´ by President | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/partner-of-the-elements.html | Partner of the Elements | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/new-hampshire-town-votes-to-allow-onassis-refinery.html | New Hampshire Town Votes To Allow Onassis Refinery | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/l-k-elmhirst-80-economist-dead-agricultural-planner-aided.html | L. K. EMIRST, 80, ECONOMIST, DEAD | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/watergate-is-called-factor-in-gop-loss-in-michigan-watergate-tiedto.html | Watergate Is Called Factor In G.O.P. Loss in Michigan | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/debt-and-taxes.html | Debt and Taxes | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/sadat-endorses-es-mideast-role.html | SADAT ENDORSES ES. MIDEAST ROLE | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/eli-lilly-is-expanding.html | Eli Lilly Is Expanding | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/breeders-get-tips-on-dog-health-news-of-dogs.html | Breeders Get Tips on Dog Health | True | By Walter R. Fletcaer | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/jury-will-study-miss-hearsts-role-in-robbery.html | Jury Will Study Miss Hearst's in Robbery | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/solomon-j-weinstein.html | SOLOMON J. WEINSTEIN | True | | 2002-07-11 | RE0000868483 | B00000918941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/hughes-establishes-panel-to-scrutinize-state-courts.html | Hughes Establishes Panel To Scrutinize State Courts | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/metropolitan-briefs-state-to-take-over-upstate-rail-line.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/thomas-m-connors.html | THOMAS M. CONNORS | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/fees-for-upkeep-of-fieldston-enclave-stir-dispute.html | fees for Upkeep of Fieldston Enclave Stir Dispute | True | By Allan M. Siegal | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/output-of-gasoline-up-for-week-but-is-off-from-1973-period.html | Output of Gasoline Up for Week But Is Off From 1973 Period | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/city-called-lure-for-world-trade-parley-sees-opportunities-to-turn.html | CITY CALLED LURE FOR WORLD TRADE | True | By Michael Stern | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/leavening-in-brazil.html | Leavening in Brazil? | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/danes-tell-u-n-aid-may-go-down-cite-economic-difficulties-under-oil.html | DANES TELL U. N. AID MAY GO DOWN | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/banks-raise-rates-two-more-banks-have.html | 2 Banks Raise Rates | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/miss-hearst-called-fugitive-by-saxbe.html | Miss Hearst Called â€š,Ã²Fugitiveâ€š,Ã´ by Saxbe | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/bridge-handless-vancouver-player-earns-rank-of-life-master.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/rolling-stones-on-screen.html | Rolling Stones on Screen | True | By Nora Sayre | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/nets-beat-colonels-on-shot-by-erving.html | Nets Beat Colonels On Shot by Erving | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/us-bank-loan-to-argentina.html | U.S. Bank Loan to Argentina | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/local-board-backs-site-of-drug-center-on-east-68th-street.html | Local Board Backs Site of Drug Center On East 68th Street | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/juilliard-quartet-performs-persichettis-persichettis-parable-x-the-program.html | Juilliard Quartet Performs Persichetti's â€š,Ã²Parable Xâ€š,Ã´ | True | By Harold C. Schonberg | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/watergate-is-called-factor-in-gop-loss-in-michigan-watergate-tied.html | Watergate Is C aped Factor In G.O.P. Loss in Michigan | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/us-to-delay-eec-deadline-on-tariff-concessions-2-months-us-to-delay.html | U.S to Delay E.E.C. Deadline On Tariff Concessions 2 Months | True | By Paul Keiveizis Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/personal-finance-many-cars-can-take-5-mph-crashes-but-run-up-large.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/psc-aide-backs-con-edison-request-for-increased-steam-fees.html | P.S.C. Aide Backs Con Edison Request for Increased Steam Fees | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/personal-income-gained-in-march-and-the-quarter.html | Personal Income Gained In March and the Quarter | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/market-place-analysts-differ-over-polaroid.html | Market Place: Analysts Differ Over Polaroid | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/women-unionists-learning-how-to-be-heard.html | Women Unionists: Learning How to Be Heard | True | By Georgia Dullea | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/parents-of-kent-victims-can-sue-high-court-says.html | Parents of Kent Victims Can Sue, High Court Says | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/ashe-laver-winners-at-houston-net.html | Ashe, Layer Winners at Houston Net | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/stans-defends-secrecy-on-vesco-fund.html | Stans Defends Secrecy on Vesco Fund | True | By Martin Arnold | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/trinity-church-vestry-gets-a-woman-member.html | Trinity Church Vestry Gets a Woman Member | True | | 2002-07-11 | RE0000868483 | B00000918941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/suspect-uses-wooden-leg-to-hang-himself-in-his-cell.html | Suspect Uses Wooden Leg To Hang Himself in His Cell | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/li-embezzler-gets-up-to-14year-term-and-244000-fine.html | L.I. Embezzler Gets Up to 14â€šÃ„Ã´Year Term And $244,000 Fine | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/philip-waterman-tobacco-executive.html | PHILIP WATERBMN, TOBACCO EXECUTIVE | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/at-tax-time-group-says-working-wives-might-be-better-off-single.html | At Tax Time, Group Says, Working Wives Might Be Better Off Single | True | By Angela Taylor | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/klepto-wits-5th-in-row-in-big-a-stakes-at-the-race-tracks.html | Klepto Wits 5thin Row in Big Astakes | True | By Joe Nichols | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/general-says-israel-was-negligent-at-qiryat-shemona.html | General Says Israel Was Negligent at Qiryat Shemona | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/players-drafted-in-73.html | Players Drafted in '73 | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/sargent-vetoes-busing-bill.html | Sargent Vetoes Busing Bill | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/summer-shortage-of-chlorine-seen.html | SUMMER SHORTAGE OF CHLORINE SEEN | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/the-bored-child-grew-up-to-be-excited-about-food.html | The Bored Child Grew Up To Be Excited About Food | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/the-screenhouse-on-chelouche-street-from-israel.html | The Screen:House on Chelouche Street' From Israel | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/american-express-lifts-its-bar-to-discount-by-stores-for-cash.html | American Express Lifts Its Bar To Discount by Stores for Cash | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/amarijuana-link-to-sterility-seen-temporary-effect-is-found-from.html | A MARIJUANA LINK TO STERILITY SEEN | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/school-complex-gains-in-brooklyn-board-awards-design-pact-for-east.html | SCHOOL COMPLEX GAINS IN BROOKLYN | True | By Leonard Ruder | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/4-fail-in-attempt-to-free-3-from-tombs-are-3-inches-from-goal-when.html | 4 Fail in Attempt to Free 3 From Tombs | True | By John T. McQuiston | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/dbusschere-ailing-and-needs-rest2-dbusschere-ailing-and-needs-rest.html | D'Busschere Ailing and Needs Rest | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/700mile-survey-points-to-800.html | 700â€šÃ„Ã´Mile Survey Points to 800 Road Perils in State | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/charge-of-false-research-data-stirs-cancer-scientists-at.html | Charge of False Research Data Stirs Cancer Scientists at Sloanâ€šÃ„Ã´Kettering | True | By Jane E. Brody | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/hambletonian-trot-escapes-city-lights2-rural-fans-gettokeep-their.html | Hambletonian Trot Escapes City Lights | True | By Gerald Eskenazi | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/new-jersey-briefs-3-companies-settle-suits-over-blasts-grayhaired.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â³â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/rangers-skating-on-air-after-victory.html | Rangers Skating on Air After Victory | True | By Parton Keese | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/how-the-teams-stand.html | How the Teams Stand | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/tv-family-faces-crisis-in-nickys-world-film.html | TV: Family Faces Crisis in â€šÃ„Â²Nicky's Worldâ€šÃ„Â´ Film | True | By John J. O'Connor | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/mets-drop-6th-in-row-74-to-expos-as-stone-loses-schneck-wallops-2.html | Mets Drop 6th in Row, 7â€šÃ„Â¥4, to Expos As Stone Loses | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/volcanoerupts-in-soviet.html | Volcano Erupts in Soviet | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/2-banks-raise-rates-two-more-banks-have.html | 2 Banks Raise Rates | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/2-in-li-kidnapping-enter-guilty-pleas-to-ransom-charge.html | 2 in L.I. Kidnapping Enter Guilty Pleas To Ransom Charge | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/commercial-banks-show-a-higher-net.html | COMMERCIAL BANKS SHOW A HIGHER NET | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/ncr-and-cbs-holders-approve-name-change.html | NCR and CBS Holders Approve Name Change | True | | 2002-07-11 | RE0000868483 | B00000918941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/status-of-justice-in-chile-worries-many-backers-of-junta.html | Status of Justice in Chile Worries Many Backers of Junta | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/butz-admits-error.html | Butz Admits Error | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/albany-in-debate.html | ALBANY IN DEBATE | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/nixon-picks-simon-as-treasury-head-but-limits-role-shultzs-powers.html | NIXON PICKS SIMON AS TREASURY HEAD BUT LIMITS ROLE | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/weinberger-sees-a-sharp-rise-in-hospital-costs.html | Weinberger Sees a Sharp Rise in Hospital Costs | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/panel-assails-antidrug-plans-as-temptation-to-young-people.html | Panel Assails Antidrug Plans As Temptation to, Young People | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/14-seized-in-oakland-raid-on-black-panthers-freed.html | 14 Seized in Oakland Raid On Black Panthers Freed | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/us-overtime-pay-law-is-called-costly-for-city.html | U.S. Overtime Pay Law Is Called Costly for City | True | By John Darnton | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/miss-hearst-called-fugitive-by-saxbe-patricia-hearst-called.html | Miss Hearst Called â€˜Â¿Â²Fugitiveâ€˜Â¿Â´ by Saxbe | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/king-basketball-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/hirschfeld-terms-inflation-key-issue.html | HIRSCHFELD TERMS INFLATION KEY ISSUE | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/dont-slam-the-closet-door-if-society-does-not-like-what-it-sees.html | Don't Slam the Closet Door | True | By William Safire | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/albany-in-debate-on-mail-privilege-senator-charges-sabotage.html | ALBANY IN DEBATE ON MAIL PRIVILEGE | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/sec-fraud-case-involving-pennsy-being-considered.html | S.E.C. FRAUD CASE INVOLVING PENNSY BEING CONSIDERED | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/vietnam-no-peace-within-striking-distance.html | Vietnam: No Peace Within Striking Distance | True | By W. C. Westmoreland | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/3-parties-in-india-agree-on-merger-alliance-planning-to-oppose.html | 8 PARTIES IN INDIA AGREE ON MERGER | True | By Bernard Weinraub Special The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/nixon-picks-simon-as-treasury-head-but-limits-role-shultzs-powers.html | NIXON PICKS SIMON AS TREASURY HEAD BUT LIMITS ROLE | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/executives-sonis-the-12th-victim-in-shootings-of-whites-in-san.html | Executive's Son Is the 12th Victim in Shooting Whites in San Francisco Laid to Black Assailants | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/blacks-given-aid-for-law-studies-12million-grant-will-benefit.html | BLACKS GIVEN AID FOR LAW STUDIES | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/front-page-1-no-title.html | Front Page 1 â€˜Â¿Â²â€˜Â¿Â° No Title | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/chess-patience-may-be-a-virtue-but-even-the-virtuous-fall-a-man-of.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/f-t-c-subpoenas-bectondickinson.html | F. T.C. SUBPOENAS BECTONâ€˜Â¿Â°DICKINSON | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/business-briefs-dollar-and-gold-drop-sharply-abroad-slower-world.html | Business Briefs | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/henrietta-ripperger-84-magazine-and-book-writer.html | Henrietta Ripperger, 84, Magazine and Book Writer | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/poll-sings-in-lucia-with-miss-brooks.html | POLL SINGS IN â€˜Â¿Â²â€˜LUCIAâ€˜Â¿Â´ WITH MISS BROOKS | True | Robert Sherman | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/few-in-survey-favor-4-or-more-children.html | FEW IN SURVEY FAVOR 4 OR MORE CHILDREN | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/colson-joins-plea-for-tapes-of-nixon.html | COLSON JOINS PLEA FOR OF NIXON | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/hugh-d-camp-71-of-bag-company-union-camps-exchirman-diespilot-and.html | HUGH D. CAMP, 71, OF BAG COMPANY | True | | 2002-07-11 | RE0000868483 | B00000918941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/aerosol-sprays-recalled-by-fda-29-more-brands-containing-vinyl.html | AEROSOL SPRAYS RECALLED BY P.D.A. | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/theater-a-personal-family-portrait.html | Theater: A Personal â€šÃ„Â²Family Portraitâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/2-former-leaders-in-seoul-inactive-escia-chief-and-old-rival-are.html | 2 FORMER LEADERS IN SEOUL INACTIVE | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/2-big-us-banks-raise-prime.html | 2 Big U.S. Banks Raise Prime | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/mrs-james-beck-founded-newport-music-carnival.html | Mrs. James Beck, Founded Newport Music Carnival | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/affluence-and-survival-abroad-at-home.html | Affluence and Survival | True | By Anthony Lewis | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/beame-still-hopes-to-add-3000-to-the-police-force-sanguine-that-he.html | Beame Still Hopes to Add 3,000 to the Police Force | True | By Maurice Carroll | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/red-holzman-cliches-in-a-crisis-dave-anderson-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/downing-still-unchanged-by-aarons-715th-people-in-sports.html | People in Sports | True | Michael Strauss | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/race-in-france-heats-up-as-2-rivals-clash-in-a-civilized-way.html | Race in France Het Up as 2 Rivals Clash, in a Civilized Way | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/hambletonian-trot-escapes-city-lights-rural-fans-gettokeep-their.html | Hambletonian Trot Escapes City Lights | True | By Gerald Eskenazi | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/archbishop-changes-his-mind-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/us-aid-to-the-saigon-government-should-the-commitment-continue.html | Issue and Debate | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/red-sox-overtake-yankees.html | Red Sox Overtake Yankees | True | By Murray Chass | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/abraham-robinson.html | ABRAHAM ROBINSON | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/prices-advance-for-soybean-oil-buying-is-tied-to-problems-on.html | PRICES ADVANCE FOR SOYBEAN OIL | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/judge-asks-to-retire.html | Judge Asks to Retire | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/the-theatermaughams-1921-circle.html | The Theater: Maugham's 1921 â€šÃ„Â²Circleâ€šÃ„Â´ | True | Clive Barnes | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/sir-hugh-taylor-princeton-dean-physical-chemist-exhead-of-graduate.html | SIR HUGH TAYLOR, PRINCETON DEAN | True | By Russell Baker | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/city-bar-receiving-data-on-watergate.html | CITY BAR RECEIVING DATA ON WATERGATE | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/offer-extended-to-horse-project-a-connecticut-group-says-it-would.html | OFFER EXTENDED TO HORSE PROJECT | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/judge-bars-end-to-indians-trial-wounded-knee-prosecation-is-warned.html | JUDGE BARS END TOINDIANS' TRIAL | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/chile-opens-first-public-political-trial-since-coup.html | Chile Opens First Public Political Trial Since Coup | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/state-raises-aid-to-relief-clients-118-increase-first-in-4-years.html | STATE RAISES AID TO RELIEF CLIENTS | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/itt-divestiture-of-avis-is-delayed-merger-news.html | I.T.T. Divestiture of Avis Is Delayed | True | By H. J. Maidenberg | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/advertising-centsoff-coupons-intellectual-digest-to-bow-out.html | Advertising: Centsâ€šÃ„Â´Off Coupons | True | By Philip H. Dougherty | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/polish-truce-unit-demands-saigons-return-of-defector.html | Polish Truce Unit Demands Saigon's Return of Defector | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/sports-news-briefs-sweden-clinches-3d-place-in-hockey-court-upholds.html | Sports News Brief | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/gasoline-drought-feared-by-state-energy-chief-sees-shortage-if-the.html | GASOLINE DROUGHT FEARED BY STATE | True | By David Bird | 2002-07-11 | RE0000868483 | B00000918941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/nba-playoffs-79581136.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/pro-and-college-players-selected-in-aba-draft.html | Pro and College Players Selected in A.B.A. Draft | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/4-fail-in-a-attempt-to-free-3-from-tombs-are-3-inches-from-goal.html | 4 Fail in Attempt to Free 3 from Tombs | True | By John T. McQuiston | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/italian-is-big-shamrock-shareholder-big-block-of-shamrock-stock.html | Italian Is Big Shamrock Shareholder | True | By Reginald Stuart | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/butz-in-tokyo-admits-error-on-soybean-cuts.html | Butz, in Tokyo, Admits Error on Soybean Cuts | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/mine-union-tries-to-bar-stock-sale-umv-is-at-odds-with-the-duke.html | MINE UNION TRIES TO BAR STOCK SALE | True | By Peter Kilborn | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/michiganround-two.html | Michiganâ€šÃ„Â¶Round Two | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/state-raises-aid-to-relief-clients-11-by-linda-greenhouse-.html | State Raises Aid to Relief Clients 11% | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/retailers-accused-of-failure-to-pass-on-drop-in-meat-prices.html | Retailers Accused of Failure To Pass On Drop in Meat Prices | True | By Will Lissner | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/us-aide-scores-supervision.html | U.S. Aide Scores Supervision | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/peking-reports-describe-30-executions-in-canton.html | Peking Reports Describe 30 Executions in Canton | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/south-korea-opens-trial-of-32-accused-of-spying.html | South Korea Opens Trial Of 32 Accused of Spying | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/prices-on-amex-continue-to-gain-index-climbs-055-to-9455-nasdaq.html | PRICES ON AMEX CONTINUE TO GAIN | True | By James J. Nagle | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/dbusschere-ailing-and-needs-rest-dbusschere-ailing-and-needs-rest.html | D'Busschere Ailing and Needs Rest | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/march-profit-set-for-american-air-first-gain-since-octoberloss.html | MAE PROFIT SET FOR AIRMAN AIR | True | By Robert Lindsey | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/italy-votes-funds-to-major-parties-communists-and-fascists-among.html | ITALY VOTES FUNDS TO MAJOR PARTIES | True | By Paul Hofmann Special to The Now York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/frank-mcgee-of-nbc-dead-newsman-and-today-host-52-gained-fame-or.html | Frank McGee of N.B.C. Dead; Newsman and â€šÃ„Â¨Todayâ€šÃ„Â´ Host, 52 | True | By Farnsworth Fowle | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/exhibition-offer-antidotes-for-city-crime.html | Exhibition Offer Antidotes for City Crime | True | By Deirdre Carmody | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/3-chargers-offered-15million.html | 3 Chargers Offered $1.5â€šÃ„Â¢Million | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/going-out-guide.html | GOING OUT Guide | True | Richard. F. Shepard | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/simon-a-firm-believer-in-freeenterprise-freemarket-system-with-a.html | Simon a Firm Believer in Freeâ€šÃ„Â¨Enterprise, Freeâ€šÃ„Â¨Market System With a Minimal Government Role | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/aba-goes-for-broke-in-draft-aba-goes-for-broke-in-draft-choices.html | A.B.A. Goes for Broke in Draft | True | By Sam Goldaper | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/women-white-wings-planned.html | Women â€šÃ„Â¨White Wingsâ€šÃ„Â´ Planned | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/school-vote-in-boston.html | School Vote in Boston | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/guatemalaexchief-says-john-kennedy-ordered-his-ouster.html | Guatemala Exâ€šÃ„Â¨Chief Says John Kennedy Ordered His Ouster | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/abbie-hoffmans-wife-says-he-felt-drug-case-contrived.html | Abbie Hoffman's Wife Says He Felt Drug Case Was Contrived | True | By Peter Kihss | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/american-express-lifts-its-bar-to-stores-discounts-for-cash.html | American Express Lifts Its Bar To Stores' Discounts for Cash | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/michigan-populist-jerome-bob-trader-man-in-the-news.html | Michigan Populist Jerome Bob Trafler | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/communists-begin-toplevel-meeting-of-warsawalliance.html | Communists Begin Topâ€šÃ„Â¨Level Meeting Of Warsaw Alliance | True | | 2002-07-11 | RE0000868483 | B00000918941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/handicapped-in-us-seen-getting-limited-education.html | Handicapped in U.S. Seen Getting Limited Education | True | By Gene I. Maeroff | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/bistate-dispute-shows-politics-affect-port-agency-news-analysis.html | Bistate Dispute Shows Politics Affect Port Agency | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/radio-wbai-winner.html | Radio: WBAI Winner | True | John J. O'Connor | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/a-t-t-reports-141-income-rise-business-good-border-meeting-business.html | A.T.&T. Reports 14.1% Income Rise | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/ballet-sacrifice-ritual-sense-of-doom-marks-the-lottery-macdonald.html | Ballet: Sacrifice Ritual | True | Don McDonagh | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/rally-at-syrias-un-mission-protests-treatment-of-jews.html | Rally at Syria's U.N. Mission Protests Treatment of Jews | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/riot-batons-to-be-arms-for-connecticut-guard.html | Riot Batons to Be Arms For Connecticut Guard | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/7-guests-are-arrested-at-presentencing-party.html | 7 Guests Are Arrested At Presentencing Party | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/ehrlichman-denies-he-is-cool-to-nixon.html | Ehrlichman Denies He Is Cool to Nixon | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/klepto-wins-5th-in-row-in-big-a-stakes.html | Klepto Wins 5th in Row in Big A Stakes | True | By Joe Nichols | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/li-display-on-2-dance-adventures.html | L. I. Display on 2 Dance Adventures | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/beirut-sifts-defense-failure.html | Beirut Sifts Defense Failure | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/the-jaworski-subpoena.html | The Jaworski Subpoena | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/opera-mamelles-de-tiresias-is-at-theater-club.html | Opera | True | By Allen Hughes | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/rhode-island-official-termed-byrnes-choice-for-school-chief.html | Rhode Island Official Termed Byrne's Choice for School Chief | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/jersey-jails-sued-on-human-rights-are-accused-in-class-action-of.html | JERSEY JAILS SUED ON HUMAN RIGHTS | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/newsman-arrested.html | Newsman Arrested | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/foes-build-roads-to-control-mt-hermon-syrians-and-israelis-regard.html | Foes Build Roads to Control Mt. Hermon | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/sadat-endorses-us-mideast-role-affirms-intention-to-work-through.html | SADAT ENDORSES U.S. MIDEAST ROLE | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/copper-fabricators-charged-on-patent.html | COPPER FABRICATORS CHARGED ON PATENT | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/ban-on-pinball-machines-ruled-invalid-the-city-administrative-code.html | Ban on Pinball Machines Ruled Invalid | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/stocks-ignore-rate-rises-and-move-ahead-modestly-big-board-prices.html | Stocks Ignore Rate Rises And Move Ahead Modestly | True | By Alexander R. Hammer | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/stans-defends-secrecy-on-vesco-fund-denies-payoff-insisting-72.html | Stans Defends Secrecy on Vesco Fund | True | By Martin Arnold | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/a-smart-shopper-reads-the-finest-print-in-ads-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/latin-officials-and-kissinger-open-talks.html | Latin Officials and Kissinger Open Talks | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/letters-to-the-editor-if-new-york-city-raises-the-commuter-income.html | Letters to the Editor | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/two-courts-to-hear-itu-view-on-writs.html | TWO COURTS TO HEAR I.T.U. VIEW ON WRITS | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/4th-division-reflects-army-gain-s-an-dproblems.html | 4th Division Reflects Army Gains and Problems | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/ouster-of-priest-stirs-university-georgtown-vice-president-will.html | OUSTER OF PRIEST STIRS UNIVERSITY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/niger-announces-military-council-colonel-kountie-who-led-coup-is.html | NIGER ANNOUNCES MILITARY COUNCIL | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/4000-in-gop-gather-in-suffolk-to-begin-campaign.html | 4,000 in Gather in Suffolk to Begin Campaign | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/obscure-buckley-vaults-into-political-maelstrom-obscure-buckley.html | Obscure Buckley Vaults Into Political Maelstrom | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/richardson-appeals-for-diligent-press.html | RICHARDSON APPEALS FOR DILIGENT PRESS | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/dance-theater-of-harlem-at-home-on-broadway-classic-troupe-starts.html | Dance Theater of Harlem at Home on Broadway | True | By Clive Barnes | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/exgov-johnston-murray-of-oklahoma-is-dead-at-71.html | Exâ€šÃ„Ã´Gov. Johnston Murray Of Oklahoma Is Dead at 71 | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/doctor-in-box.html | Doctor Pleads Not Guilty In Boston Abortion Case | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/machineries-of-sex-and-love-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/a-t-t-reports-141-income-rise-business-good-borden-meeting-borden.html | A. T. & T. Reports 14.1% Income Rise | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/bethlehem-steel-loses-court-suit-holder-wins-right-to-sue-to.html | BETHLEHEM STEEL LOSES COURT SUIT | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/songwriting-judge-files-charge-against-nadjari-under.html | Songwriting Judge Files Charge Against Nadjari | True | By Judith Cummings | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/genalexander-saburov-led-partisansbehind-nazi-lines.html | Gen. Alexander Saburov, Led Partisans Behind Nazi Lines | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/gage-of-times-gets-silurian-medallion.html | GAGE OF TIMES GETS SILURIAN MEDALLION | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/mitterwalds-3-homers-8-rbis-pace-cub-rout-baseball-roundup.html | Baseball Roundup | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/dance-attracting-the-young-and-old.html | Dance: Attracting the Young and Old | True | By Anna Kisselgoff | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/new-treasury-chief.html | New Treasury Chief | True | | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/bank-of-america-sets-new-unit-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-18 | 1974-04-18 | https://www.nytimes.com/1974/04/18/archives/shabazzs-son-tells-of-call-warning-of-assassination.html | Shabazz's Son Tells of Call Warning of Assassination | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868483 | B00000918941 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/mr-tengs-visit.html | Mr. Teng's Visit | True | By James Reston | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/penders-of-tufts-takes-columbia-basketball-job-by-michael-strauss.html | Penders of Tufts Takes Columbia Basketball Job by MICHAEL STRAUSS | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/sherlock-holmes-saxbe.html | â€šÃ„Ã²Sherlock Holmesâ€šÃ„Ã´ Saxbe | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/hawks-stun-bruins-42-in-opener-saints-win-in-overtime-nhl-playoffs.html | Hawks Stun Bruins, 4â€šÃ„Ã·2, In Opener | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/sets-seeking-pilic-miss-wade-miss-wade-pilic-sought-by-the-sets.html | Sets Seeking Pilic, Miss Wade | True | By Neil Amdur | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/karpov-wins-game-chess-match-is-tied.html | KARPOV WINS GAME; CHESS MATCH IS TIED | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/nixon-nominates-woman-to-highest-education-post-home-economics.html | Nixon Nominates Woman To Highest Education Post | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/states-sports-authority-makes-debut-next-week.html | State's Sports Authority Makes Debut Next Week | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/ideas-on-school-financing-sought-by-legislative-unit-cahill-plan.html | Ideas on school Financing Sought by Legislative Unit | True | By Walter H. Waggoner special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/slipped-disc.html | Slipped DISC | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/oil-ownership-shifts.html | Oil Ownership Shifts | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/the-coddling-myth.html | The â€šÃ„Ã²Coddlingâ€šÃ„Ã´ Myth | True | By Tom Wicker | 2002-07-11 | RE0000868484 | B00000918977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/city-smokersegregation-bill-may-be-eased.html | City Smokerâ€šÃ„Â´Segregation Bill May Be Eased | True | By Max H. Seigel | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/going-out-guide.html | Guide GOING OUT | True | Richard F. Shepard | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/hometv-backed-by-fcc-radio-ratings-affected-nfl-unhurt-by-lifting.html | Home TV Backed By F.C.C. | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/fezler-captures-lead-by-a-shot.html | Fezler Captures Lead by a Shot | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/20-sprays-listed-in-drive-by-epa-early-stocks-feared-recall-asked.html | 20 SPRAYS LISTED IN DRIVE BY E.P.A. | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/ranger-wipe-out-20-deficit-at-garden-and-win-52-to-eliminate.html | Rangers Wipe Out 2â€šÃ„Â´0 Deficit at Garden And Win, 5â€šÃ„Â´2, to Eliminate Canadiens | True | By Parton Keese | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/knicks-gamble-on-trying-it-without-debusschere-tonight-jackson-a.html | Knicks Gamble on Trying It Without DeBusschere Tonight | True | By Thomas Rogers | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/gertrude-williams-writer-and-educator-dies-at89.html | Gertrude Williams, Writer And Educator, Dies at 89 | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/franklin-new-york-shows-profit-drop-to2centspershare.html | Franklin New York Shows Profit Drop To 2 Cents Per Share | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/efforts-urged-to-avoid-controls-people-and-business.html | People and Business Efforts Urged to Avoid Controls | True | Leonard Sloane | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/2-from-air-force-open-chile-trials-first-of-67-defendants-in.html | 2 PROM AIR FORCE OPEN CHILE TRIALS | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/printers-at-news-start-slowdown-action-by-the-union-follows-release.html | PRINTERS AT NEWS START SLOWDOWN | True | By Damon Stetson | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/a-mixture-of-angst-and-acne-books-of-the-times-frye-until-donne-the.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/homosexual-bill-gains-in-council-is-voted-out-of-committee-ending-3.html | HOMOSEXUAL BILL GAINS IN COUNCIL | True | By Edward Ranzal | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/foreign-securities-authority-bonds-highs-and-lows.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/nofault-command.html | Noâ€šÃ„Â´Fault Command | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/54-officers-facing-police-trial-after-sleeping-on-job-inquiry.html | 54 Officers Facing Police Trial After â€šÃ„Â´Sleeping on Jobâ€šÃ„Â´ Inquiry | True | By Deirdre Carmody | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/22-groups-divided-on-jobs-program-academic-panel-backs-us-operation.html | 2 GROUPS DIVIDED ON JOBS PROGRAM | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/caught-in-burglary-3-men-kill-victim-and-stab-5-others.html | Caught in Burglary, 3 Men Kill Victim And Stab 5 Others | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/real-estate-man-held-in-britain-police-detain-key-figure-in-case-of.html | REAL ESTATE MAN HELD IN BRITAIN | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/navy-and-air-force-lag-in-gaining-technical-sophistication-a-better.html | Navy and Air Force Lag in Gaining Technical Sophistication | True | By Drew Middleton | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/man-survives-140foot-fall.html | Man Survives 140â€šÃ„Â´Foot Fall | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/1st-state-chairman-of-gop-requests-that-nixon-resign.html | 1st State Chairman Of G.O.P. Requests That Nixon Resign | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/penders-of-tufts-takes-columbia-basketball-job.html | Penders of Tufts Takes Columbia Basketball Job | True | By Michael Strauss | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/track-and-field.html | TRACK AND FIELD | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/egypt-will-end-total-reliance-on-soviet-arms-sadat-says-russian.html | EGYPT WILL END TOTAL RELIANCE ON SOVIET ARMS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/egypt-will-end-total-reliance-on-soviet-arms.html | EGYPT WILL END TOTAL RELIANCE ON SOVIET ARMS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/fooling-the-experts-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/2-exirvals-sue-rep-rooney-on-their-defeats-in-primaries.html | 2 Exâ€šÃ„Â´Rivals Sue Rep. Rooney, On Their Defeats in Primaries | True | By Morris Kaplan | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/women-smokers-what-does-gender-have-to-do-with-problem-asked-to.html | Women Smokers: What Does Gender Have to Do With Problem? | True | By Daniel Tretiak | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/colombians-enthusiastic-on-eve-of-free-elections-opposition.html | Colombians Enthusiastic on Eve of Free Elections | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/us-seems-to-ease-stand-on-barring-cuba-in-talks.html | U.S. Seems to Ease Stand On Barring Cuba in Talks | True | By David Binder Special to the New Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/cookpowell-team-wins.html | Cookâ€˜Â…Â‰Powell Team Wins | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Summary and Index | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/concert-lovely-morsels-heard-in-satie-retrospective.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/bridge-playing-in-one-club-leads-to-regret-in-many-instances-west.html | Bridge: Playing in One Club Leads To Regret in Many Instances | True | By Alan Truscott | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/corrections-aide-resigns.html | Corrections Aide Resigns | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/fund-redemptions-up.html | Fund Redemptions Up | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/western-oil-concerns-shift-to-minority-roles-abroad-new-areas.html | Western Oil Concerns Shift to Minority Roles Abroad | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/about-new-york-debating-a-bill-called-intro-2.html | About New York Debating a Bill Called Intro 2 | True | By John Corry | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/letters-to-the-editor-clean-air-act-deadlines-and-the-epa-park-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/ronan-is-elected-head-of-port-unit.html | RONAN IS ELECTED HEAD OF PORT UNIT | True | By Edward C. Burks | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/us-seems-to-ease-stand-on-barring-cuba-in-talks-u-s-seems-to-relax.html | U.S. Seems to Ease Stand On Barring Cuba in Talks | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/kraftco-dividend-up-38c.html | Kraftco Dividend Up 3.8c | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/searching-of-visitors-began-at-tombs-as-police-seek-4-who-tried-to.html | Searching of Visitors Began at Tombs As Police Seek 4 Who Tried to Free 3 | True | By Allan M. Siegal | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/robert-stock-named-editor-of-timess-travel-section.html | Robert Stock Named Editor Of Times's Travel Section | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/mcracken-doubts-recession-threat-gnp-and-consumer-price-index-are.html | M'CRACKEN DOUBTS RECESSION THREAT | True | By Herbert Koshetz | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/nationals-net-a-record-twa-reports-its-worst-loss-nationals-profit.html | National's Net a Record | True | By Richard Within | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/metropolitan-briefs-curb-asked-on-fee-for-bought-phone-apartment.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/telephone-concerns-ask-joint-satellites-at-t-and-general-say.html | Telephone Concerns Ask joint Satellites | True | By Gene Smith | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/chinese-troubled-on-u-s-ties-an-argument-for-full-recognition-of.html | Chinese Troubled on U.S. Ties | True | By Daniel Tretiak | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/bradley-gaylord-mrs-nichols-wed.html | Bradley Gaylord, Mrs. Nichols. Wed | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/upward-pressure-on-rates-remains-continued-climb-in-business-loan.html | UPWARD PRESSURE ON RATES REMAINS | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/a-grenade-thrown-at-arabs-in-tel-aviv-injures-13-160-are-detined.html | A Grenade Thrown at Arabs in Tel Aviv Injures 13 | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/dance-graham-protegee-takako-asakawa-stunningly-portrays.html | Dance: Graham Protegee | True | By Anna Kisselgoff | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/2-records-broken-at-kansas-relays.html | 2 Records Broken At Kansas Relays | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/split-wood-may-draw-21-horses-at-the-race-tracks-prospect-of-21.html | Split Wood May Draw 21 Horses | True | By Joe Nichols | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/music-20th-for-pollikoff.html | Music: 20th for Pollikoff | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/us-ends-more-controls.html | U.S. Ends More Controls | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/georgia-hunt-for-bodies-is-linked-to-dixie-mafia-100-yards-of.html | Georgia Hunt for Bodies Is Linked to â€˜Â…Â‰'Dixie Mafiaâ€˜Â…Â‰' | True | By Russell Baker | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/backstage-fire-at-shubert.html | Backstage Fire at Shubert | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/world-of-books-presents-its-oscars-audience-wonders.html | World of Books Presents Its Oscars | True | By Steven R. Weisman | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/savoring-priestley-anew.html | Savoring Priestley Anew | True | Howard Thompson | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/john-henry-lewis-boxer-dies-eightheavyweight-champ-turned.html | John Henry Lewis, Boxer, Dies; Exâ€˜Â…Â‰Light â€˜Â…Â‰'Heavyweight Champ | True | | 2002-07-11 | RE0000868484 | B00000918977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/rodino-bars-compromise-on-tapes-under-subpoena.html | Rodino Bars Compromise On Tapes Under Subpoena | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/mitterand-bids-for-center-vote-french-leftist-leader-offers-broad.html | MITTERRAND BIDS FOR CENTER VOTE | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/article-2-no-title.html | STANLEY M. WARD | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/animal-feed-oils-tainted-by-insecticide-recalled-problem-is.html | Animal Feed Oils Tainted by Insecticide Recalled | True | BY Victor McElheny | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/data-sought-from-nixon.html | Data Sought Fror Nixon. | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/pro-transactions-football-tennis.html | Pro Transactions | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/44000-here-face-loss-of-families-welfare-aid-short-of-state.html | 44,000 Here Face Loss Of Families' Welfare Aid | True | By Maurice Carroll | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/betsy-cullen-leads-in-golf-by-2-shots.html | Betsy Cullen Leads in Golf by 2 Shots | True | By Leonard Koppet Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/73-profit-drop-reversed-domestic-operations-affected-interest.html | '73 Profit Drop Reversed | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/two-names-that-make-news-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/an-instructor-in-yonkers-is-us-teacher-of-year-seeks-critical.html | An Instructor in Yonkers Is U.S. Teacher of Year | True | By Laurie Johnston | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/abducted-italian-16-freed.html | Abducted Italian, 16, Freed | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/3-bostondoctor-are-reinstated-work-on-fetuses-defended-by-the-board.html | ARE REINSTATED | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/banking-bill-killed-by-state-assembly.html | BANKING BILL KILLEL BY STATE ASSEMBLY | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/stocks-on-amex-continue-to-advance-market-summary-percentage-gains.html | Stocks on Amex Continue to Advance | True | By James J. Nagle | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/lisbon-arrests-12-more-leftists-governments-tough-stand-results-in.html | LISBON ARRESTS 12 MORE LEFTISTS | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/ransom-find-brings-us-indictment-of-2.html | Ransom Find Brings U.S. Indictment of 2 | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/pining-outnormally-the-comments-wouldnt-be-made.html | Dining Outâ€¦Â¬Normally, the Comments Wouldn't Be Made | True | By John Canaday | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/big-board-prices-edge-up-on-mixed-economic-news-prices-on-big-board.html | Big Board Prices Edge Up on Mixed Economic News | True | By Alexander R. Hammer | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/italian-ministry-rejects-judges-bid-to-have-met-vase-examined.html | Italian Ministry Rejects Judge's Bid to Have Met Vase Examined | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/antiques-at-morristown-mix-old-and-notsoold.html | Antiques at Morristown Mix Old and Notâ€¦Â¬â€¢Soâ€¦Â¬â€¢Old | True | By Sanka Knox Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/vietcong-aides-in-saigon-being-isolated-hanoi-says.html | Vietcong Aides in Saigon Being Isolated, Hanoi Says | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/news-index.html | NEWS INDEX | | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/alcoas-profits-rose-by-115-in-quarter.html | Alcoa's Profits Rose by 115% in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/george-j-lent-dies-schools-spokesman.html | GEORGE J. LENT DIES; SCHOOLS' SPOKESMAN | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/stanns-crossexamined-in-attempt-to-show-that-he-lied-about-vesco.html | Article 1 â€¦Â¬â€šÂ¬â€¦Â¬â€¢ No Title | True | By Martin Arnold | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/homosexual-bill-gains-in-council-is-voted-out-of-committee-ending.html | HOMOSEXUAL BILL GAINS IN COUNCIL | True | By Edward Ranzal | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/assembly-kills-move-for-open-display-of-contraceptive-devices-in.html | Assembly Kills Move for Open Display Of Contraceptive Devices in Pharmacy | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/medich-sharp-as-yanks-win-61-yanks-win-on-4hitter-by-medich.html | Medich Sharp as Yanks Win, 6â€¦Â¬â€šÂ¬*1 | True | By Murray Chass | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/argentina-decrees-payments-on-banks.html | ARGENTINA DECREES PAYMENTS ON BANKS | True | | 2002-07-11 | RE0000868484 | B00000918977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/oral-robertss-mother-dies.html | Oral Roberts's Mother Dies | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/new-jersey-briefs-trenton-prison-uproar-continues-sports-complex.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/charges-against-rizzo-police-force-may-prove-to-damage-him.html | Charges Against Rizzo Police Force. May Prove to Damage Him Politically | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/printers-at-news-start-slowdown.html | PRINTERS AT NEWS START SLOWDOWN | True | By Damon Stetson | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/fans-lullaby-good-night-canadiens.html | Fans' Lullaby: â€šÃ„Â²Good Night, Canadiensâ€šÃ„Â´ | True | By Robin Herman | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/japan-and-china-to-sign-civil-aviation-accord.html | Japan and China to Sign Civil Aviation Accord | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/on-by-iraq-kurds-said-to-form-council.html | Destruction by Iraq Of 11 Kurdish Towns Reported by Rebels | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/pay-of-gms-chief-up-48037-to-923000-in-73-a-55-rise-pay-for-gms.html | Pay of G.M.'s Chief Up $48,037 To $923,000 in '73, a 5.5% Rise | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/582000-avis-loss-listed-for-quarter.html | $582,000 AVIS LOSS LISTED FOR QUARTER | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/byron-still-greek-hero-150-years-after-he-died.html | Byron Still Greek Hero 150 Years After He Died | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/article-5-no-title.html | GEORGE BROWN | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/hundreds-of-coast-blacks-frisked-in-hunt-forkillers-he-announced-by.html | Hundreds of Coast Blacks Frisked in Hunt for Killers | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/metropolitan-briefs-44000-face-loss-of-welfare-aid-information-bill.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/article-1-no-title.html | JULIUS B. PERLMUTTER | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/keenan-and-worgan-win-promotions-in-kuhs-office.html | Keenan and Worgan Win Promotions in Kuh's Office | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/financial-dealings-investigated-at-bankrupt-hospital-in-miami.html | Financial Dealings Investigated At Bankrupt Hospital in Miami | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/advertising-executives-edition-magazine-publishers-say-ford-has-a.html | Advertising: Executives' Edition | True | By Philip H. Dougherty | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/new-subpoena-for-tapes-delivered-to-white-house.html | New Subpoena for Tapes Delivered to White House | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/theater-shrewd-look-at-lives-of-british-royalty-hollow-crown-from.html | Theater: Shrewd Look at Lives of British Royalty | True | By Mel Gussow | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/mets-lose-to-expos-7th-in-row-met-slump-gets-worse-bow-to-expos-for.html | Mets Lose To Expos; 7th in Row | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/control-and-grace-in-miss-itos-dance.html | CONTROL AND GRACE IN MISS ITO'S DANCE | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/bucks-take-20-lead-over-bulls-pacers-beat-stars.html | Bucks Take 2â€šÃ„Â²0 Lead Over Bulls | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/mistrial-motion-for-5-withdrawn-defense-in-police-slayings-cited.html | MISTRIAL MOTION FOR 5 WITHDRAWN | True | By Paul L Montgomery | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/hospital-emergency.html | Hospital Emergency | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/one-man-acquitted-and-one-convicted-in-holdup-slaying.html | One Man Acquitted And One Convicted In Holdup Slaying | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/shoes-anniversary-ride-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/in-suffolks-farm-country-she-does-a-mans-job.html | In Suffolk's Farm Country, She Does a Man's Job | True | By Daniel Tretiak | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/goldin-as-controller-tries-to-shake-politics-tag.html | Goldin, as Controller, Tries to Shake â€šÃ„Â²Politicsâ€šÃ„Â´ Tag | True | By Daniel Tretiak | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/duke-krantz-circus-flier-and-pioneer-airman-dies.html | Duke Krantz, Circus Flier And Pioneer Airman, Dies | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/ethiopian-premier-orders-former-officials-detained-appeals-to-duty.html | Ethiopian Premier Orders Former Officials Detained | True | | 2002-07-11 | RE0000868484 | B00000918977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/potato-futures-decline-by-limit-may-contract-ends-session-at-17.html | POTATO FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/dissidents-victors-at-pacific-holding.html | DISSIDENTS VICTORS AT PACIFIC HOLDING | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/syrians-and-israelis-using-jets-in-battle-for-mount-hermon-syrian.html | Syrians and Israelis Using Jets In Battle For Mount Hermon | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/business-briefs-savings-groups-liquidity-ratio-stayed-american.html | Business Briefs | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/union-leaders-ask-city-to-reestablish-labor-department.html | Union Leaders Ask City to Reâ§Â‚Â"establish Labor Department | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/output-of-new-cars-rises-182-in-week.html | OUTPUT OF NEW CARS RISES 18.2% IN WEEK | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/jaworski-said-to-get-data-on-nixons-tax-returns.html | Jaworski Said to Get Data On Nixon's Tax Returns | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/rev-william-lindgren.html | REV. WILLIAM LINDGREN | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/the-sins-of-wages.html | The Sins of Wages | True | By Leon Stein | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/gnp-dropped-58-in-first-quarter-the-decline-was-largest-since.html | G.N.P. DROPPED 5.8% IN FIRST QUARTER AS INFLATION ROSE | True | By Russell Baker | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/janis-ian-66-hit-singer-progressing-nicely-in74-the-pop-life.html | The Pop Life Janis Ian, '66 Hit. Singer, regressing Nicely in '74 | True | By John Rockwell | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/shareholders-hear-watergate-echoes-limits-sought-on-political.html | Shareholders Hear Watergate Echoes | True | By Marylin Bender | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/roger-w-rowland-trustee-of-penn-state-33-years-dies.html | Roger W. Rowland, Trustee Of Penn State 33 Years, Dies | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/births.html | Births | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/gasification-venture-set.html | Gasification Venture Set | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/psc-orders-extra-insulation-for-all-new-gasheated-homes.html | P.S.C. Orders Extra Insulation For All New Gasâ§Â‚Â"Heated Homes | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/wilson-in-ulster-on-surprise-visit-fact-finding-trip-in-wake-of.html | WILSON IN ULSTER ON SURPRISE VISIT | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/marcel-pagnol-dies-at-79-filmed-the-fanny-trilogy-illuminated.html | Marcel Pagnol Dies at 79; Filmed the â§Â‚Â"Fannyâ§Â‚Â" Trilogy | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/betsy-cullen-leads-in-golf-by-2-shotss.html | Betsy Cullen Leads in Golf by 2 Shots | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/nixon-and-kissinger-talk-with-egyptian-on-mideast-bunker-sees.html | Nixon and Kissinger Talk With Egyptian on Mideast | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/energy-offices-tough-manager-john-crittenden-sawhill-man-in-the.html | Energy Office's â§Â‚Â"Tough Managerâ§Â‚Â" John Crittenden Sawhill | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/the-wood-is-full-of-em-cut-off-at-the-pass-sports-of-the-times-a.html | The Wood Is Full of 'Em | True | Red Smith | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/12-in-englewood-stage-protest-on-sale-of-gulf-gas-station-to-saving.html | 12 in Englewood Stage Protest on Sale Of Gulf Gas Station to Saving Institution By JOAN COOK | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/article-3-no-title.html | DR. A. WILLIAM BLUEM. | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/us-prisons-to-ease-curb-on-interviews-with-inmates.html | U.S. Prisons to Ease Curb On Interviews With Inmates | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/market-place-warrants-role-on-phone-stock.html | Market Place: Warrant's Role On phone Stock | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/fezler-captures-lead-by-shot.html | Fezler Captures Lead by Shot | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/byrne-urges-state-pay-for-primaries-in-governor-races-byrne-seeks.html | Byrne Urges State Pay for Primaries In Governor Races | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/rail-tonmileage-off-16.html | Rail Tonâ§Â‚Â"Mileage Off 1.6% | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/opec-head-expects-lower-oil-output.html | OPEC HEAD EXPECTS LOWER OIL OUTPUT | True | | 2002-07-11 | RE0000868484 | B00000918977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/moritt-is-indicted-said-to-have-used-city-funds-for-play-judge.html | Moritt is Indicted; Said to Have Used City Funds for Play | True | By Peter Kihss | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/une-de-mai-arrives-here.html | Une De Mai Arrives Here | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/matter-of-civil-rights.html | Matter of Civil Rights | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/hughes-jury-is-told-funds-were-shifted.html | HUGHES JURY IS TOLD FUNDS WERE SHIFTED | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/new-subpoena-for-tapes-delivered-to-white-house-step-is-taken-after.html | New Subpoena for Tapes Delivered to White House | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/ronan-is-elected-head-of-port-unit-to-become-chairman-after-he.html | RONAN IS ELECTED HEAD OF PORT UNIT | True | By Edward C. Burks | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/sets-seeking-pilic-miss-wade.html | Sets Seeking Pilic, Miss Wade | True | By Daniel Tretiak | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/syrians-and-israelis-using-jets-in-battle-for-mount-hermon.html | Syrians and Israelis Using Jets in Battle For Mount Hermon | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/news-index-80527810.html | NEWS INDEX | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/warsaw-pact-calls-for-renewed-talks.html | WARSAW PACT CALLS FOR RENEWED TALKS | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/phillies-streak-ended-by-a-hitting-pitcher-national-league-braves-7.html | Phillies' Streak Ended By a â€šÃ„Â²Hitting Pitcherâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/hundreds-of-coast-blacks-friskedinhuntforkillers-announced-by-mayor.html | Hundreds of Coast Blacks Frisked in Hunt for Killers | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/strikes-in-canada-disrupt-2-services.html | STRIKES IN CANADA DISRUPT 2 SERVICES | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/hearst-assails-sxebe-remarks-says-attorney-general-was.html | HEARST ASSAILS SAM REMARKS | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/10-14-prime-set-by-3-more-banks-wells-fargo-continental-illinois.html | 10Ã—Â¼% PRIME SETBY 3 MORE BANKS | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/new-books-general-fiction.html | New Books | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/gnp-dropped-58-in-first-quarter-as-inflation-rose-the-decline-was.html | G.N.P. DROPPED 5.8% IN FIRST QUARTER AS INFLATION ROSE | True | By Dale Edwin I. Jr. Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/old-fire-engine-due-for-new-life-in-south.html | Old Fire Engine Due For New Life in South | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/manhattan-vistas-and-debris-in-photos.html | Manhattan Vistas and Debris, in Photos | True | By Hilton Kramer | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/hells-kitchen-is-caught-in-the-clash-of-urban-renewal-and-urban.html | Hell's Kitchen Is Caught in the Clash Of Urban Renewal and Urban Removal | True | By Daniel Tretiak | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/graftprosecutor-linked-to-threat-potential-witness-says-he-was-told.html | GRAFT PROSECUTOR LINKED TO THREAT | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/electric-delivery-vehicles-planned-for-postal-service.html | Electric Delivery Vehicles Planned for Postal Service | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/article-6-no-title.html | MORRIS O. STRAUSBERG | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/steinbrenner-aide-pleads-guilty-to-hidding-72-nixon-contribution.html | Steinbrenner Aide Pleads Guilty To Hiding '72 Nixon Contribution | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/project-sanguine-suspended-by-navy-pentagon-sees-end.html | Project Sanguine Suspended by Navy; Pentagon Sees End | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/hurdles-relay-mark-set.html | Hurdles Relay Mark Set | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/article-4-no-title.html | MRS. KERMIT KITMAN | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/tv-wisconsin-kibbutz-abc-documentary-shows-commune-of-young-people.html | T.V. Wisconsin Kibbutz | True | By John J. O'Connor | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/the-proceedings-in-the-un-today.html | The Proceedings, In the U.N. Today | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/dance-rodin-in-motion-the-harkness-ballet-scores-a-success-with.html | Dance: Rodin in Motion | True | By Clive Barnes | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/potato-futures-decline-by-limit-may-contract-ends-session-at-1-7.html | POTATO. FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/time-inc-raises-its-earnings-23-gains-spurred-by-forest-products.html | TIME INC RAISES ITS EARNINGS 23% | True | By Ernest Holsendolph | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/mcgee-memorial-today.html | McGee Memorial Today | True | | 2002-07-11 | RE0000868484 | B00000918977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/rockefeller-aide-denies-plan-to-finance-wilson.html | Rockefeller Aide Denies Plan to Finance Wilson | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/a-gain-in-tourism-predicted-by-city-1974-seen-as-better-year-than.html | A GM IN TOURISM PREDICTED BY CITY | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/off-off-broadway.html | Off Off Broadway | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/lottery-numbers-80527831.html | LOTTERY NUMBERS April 18, 1974 | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/pay-of-gms-chief-up-48037-to-923000-in-73-a-55-rise.html | Pay of G.M.'s Chief Up $48,037 To $923,000 in '73, a 5.5% Rise | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/petty-issues-appear-to-hamper-ethiopians-in-exploiting-big-chance.html | Petty Issues Appear to Hamper Ethiopians in Exploiting Big Chance for Reform | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/judge-moritt-indicted-for-conspiracy-18500ayear-salary.html | Judge Moritt Indicted for Conspiracy | True | By Peter Kihss | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/goldin-as-controller-tries-to-shake-politics-tag-goldin-as.html | Goldin, as Controller, Tries to Shake â€šÃ„Ã²Politicsâ€šÃ„Ã´ Tag | True | By Daniel Tretiak | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/miss-joan-blumenfeld-bride-of-john-h-bess.html | Miss Joan Blumenfeld Bride of John H. Bess | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/sports-news-briefs-soviet-six-gains-first-in-tourney-heard-paces.html | Sports News Briefs | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/wood-field-stream-turkey-hunting-in-springtime.html | Wood, Field & Stream Turkey Hunting in Springtime | True | By Nelson Bryant | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/information-bill-backed-in-albany-public-scrutiny-is-proposed-for.html | INFORMATION BILL BACKED IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/us-adheres-fully-to-detente-kennedy-declares-in-moscow.html | U.S. Adheres Fully to Detente, Kennedy Declares in Moscow | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/jury-told-defendant-saw-shabazz-as-an-obstacle-this-is-the.html | Jury Told Defendant Saw Shabazz as an Obstacle | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-19 | 1974-04-19 | https://www.nytimes.com/1974/04/19/archives/bonns-atlantic-decision.html | Bonn's Atlantic Decision | True | | 2002-07-11 | RE0000868484 | B00000918977 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/harkness-ballet-gives-a-drifting-duet.html | Harkness Ballet Gives a Drifting Duet | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/nixon-called-a-backer-of-warren-for-court.html | Nixon Called a Backer Of Warren for Court | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/herbert-harris-dies-at-60-labor-authority-and-writer.html | Herbert Harris Dies at 60; Labor Authority and Writer | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/dollar-value-mixed-in-foreign-trading.html | DOLLAR VALUE MIXED IN FOREIGN TRADING | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/amex-stocks-decline-in-slow-trading-market-summary-percentage-drops.html | Amex Stocks Decline in Slow Trading | True | By James J. Nagle | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/belgium-wins-2-matches.html | Belgium Wins 2 Matches | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/bearish-economic-outlook-sends-stock-prices-dowr-prices-drop.html | Bearish Economic outlook Sends Stock Prices Dow | True | By Alexander R. Hammer | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/in-town-and-country-a-return-to-roots.html | In Town and Country, a Return | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/people-in-sports.html | People in Sports | True | Gordon S. White JR. | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/u-s-executive-director-of-imfis-named-people-and-business.html | People and Business | True | Gerd Wilcke | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/dance-a-black-insight-theater-of-harlem-is-vital-and-startling-the.html | Dance: A Black Insight | True | By Clive Barnes | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/2-women-lead-golf-by-stroke-oosterhuis-takes-lead.html | 2 Women Lead Golf by Stroke | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/3-from-missouri-givered-sox-winning-show-baseball-roundup.html | 3 From Missouri Give Red Sox Winning Show | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/oregon-fishermen-complete-a-record-catch-of-shrimp.html | Oregon Fishermen Complete A Record Catch of Shrimp | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/in-greek-regime-of-silence-rumor-is-king-i-dont-trust-anyone.html | In Greek Regime of Silence, Rumor Is King | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/one-down-flyers-up-for-rangers-one-down-flyers-up-for-rangers.html | One Down, Flyers Up For Rangers | True | Edited by Will Weng | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/mayor-in-reprieve-seeks-way-to-utilize-tweed-courthouse.html | Mayor, in Reprieve, Seks Way to Utilize Tweed Courthouse | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/now-a-tale-of-mice-and-bettors-now-a-tale-of-miceand-bettors.html | Now a Tale of Mice and Bettors | True | By Steve Cady | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/chauvinism-is-the-loser-wheneast-meets-west-high-school-notes.html | High School Notes Chauvinism Is the Loser When East Meets West | True | George Goodman Jr. | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/bengals-get-writ-halting-wfl-raids-bengals-granted-order-barring.html | Bengals Get Writ Halting WFL Raids | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/defending-nixon-the-problems-of-st-clair-quote-by-lawyer-you-just.html | Defending Nixon. The Problems of St. Clair | True | By Lesley Oelsner Special to The New York Timer | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/catch-266000000.html | Catch 266,000,000 | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/police-seize-ethiopian-city-demand-ouster-of-official.html | Police Seize Ethiopian City, Demand Ouster of Official | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/brandt-arrives-in-algeria-to-talk-with-boumediene.html | Brandt Arrives in Algeria. To Talk With Boumediene | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/work-ethic-proves-buoyto-japan-economy-production-overall-attrition.html | Work Ethic Proves Buoy to Japan Economy | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/israel-and-syria-in-first-air-fight-since-ceasefire-dayan-warns-of.html | ISRAEL AND SYRIA IN FIRST AIR FIGHT SINCE CEASEâ€šÃ„Â³FIRE | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/state-senate-hearing-on-schools-postponed.html | State Senate Hearing On Schools Postponed | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/us-expectedtoholdoff-on-sale-of-arms-to-cairo-washington-expected.html | U.S. Expected to Hold Off On Sale of Arms to Cairo | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/harry-f-simpson.html | HARRY F. SIMPSON | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/teachers-head-goes-to-jail.html | Teachers' Head Goes to Jail | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/calloway-trial-is-halted-guns-displayed-by-state-statement-read-14.html | Calloway Trial Is Halted; Guns Displayed by State | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/a-t-t-workers-restless-as-wage-talks-near-phone-workersrestless-as.html | A. T. & T. Workers Restless as Wage Talks Near | True | By Philip Shabecoff | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/a-shaker-stans-denies-anylying-as-defense-rests.html | A SHAKER STANS DENIES ANYLYING AS DEFENSE RESTS | True | By Martin Arnold | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/letters-to-the-editor-presidency-an-american-dilemma-little-league.html | Letters to the Editor | True | Pennington Haile | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/lowkeyed-charm-marks-bikel-songs.html | LOWâ€šÃ„Â³KEYED CHARM MARKS BIKEL SONGS | True | John S. Wilson | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/its-lovely-unless-the-sand-shifts-shop-talk-use-subtle-graphics.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/gop-likely-to-make-major-bid-for-governors-post-gop-likely-to-make.html | DEMOCRATS SPLIT IN HAWAII CONTEST | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/wisconsin-conserves-fuel-by-closing-up-on-holidays.html | Wisconsin Conserves Fuel By â€šÃ„Â²Closing Upâ€šÃ„Â´ on Holidays | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/wood-field-crowded-mediocre-wood-memorial-field-crowded-and.html | Wood Field: Crowded, Mediocre | True | By Joe Nichols | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/nixon-departure-foreseen-abroad-survey-finds-many-leaders-have.html | NIXON DEPARTURE FORESEEN ABROAD | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/art-schwartzs-etretat-americans-impressions-of-normandy-coast-on.html | Art: Schwartz's Etretat | True | By Hilton Kramer | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/kissinger-urges-latin-nations-to-seek-firmer-ties.html | Kissinger Urges Latin Nations to Seek Firmer Ties | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/reading-association-prize-is-won-by-buffalo-reporter.html | Reading Association Prize Is Won by Ruffalo Reporter | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/175-stage-village-protest-on-plan-for-a-mcdonalds.html | 175 Stage â€šÃ„Â²Villageâ€šÃ„Â´ Protest On Plan for a McDonald's | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/2-counts-ended-in-rinaldi-case-brooklyn-justice-must-still-face-2.html | 2 COUNTS ENDES IN RINALDI CASE | True | By Tom Goldstein | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/lebanon-pressed-by-israelis-and-palestinians-seeks-way-out.html | Lebanon, Pressed by Israelis and Palestinians, Seeks Way Out | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/candidate-in-colombia-maria-eugenia-rojas-de-moreno-diaz-oligarchy.html | Candidate in Colombia | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/bowling-to-start-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/yalies-foxtrot-at-prom-five-years-after-it-was-dropped-as.html | Yalie FoxâˆšÃ‚Ã‚ÂªTrot at Pro, Five Years After It Was Dropped as OldâˆšÃ‚Ã‚ÂªFashioned | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/warsaw-ghetto-uprising-is-marked-in-times-square-husband-was.html | Warsaw Ghetto Uprising Is Marked in Times Square | True | By Irving Spiegel | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/ashe-upset-by-parun-in-3-sets-monaco-ties-denmark-gorman-gains-in-s.html | Ashe Upset By Parun In 3 Sets | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/palestine-guerrilla-group-warns-visitors-to-israel.html | Palestine Guerrilla Group Warns Visitors to Israel | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/price-indexr-rose-by-11-in-march-inflation-is-145-monthlyadvance3d.html | PRICE INDEXR ROSE BY 1.1% IN MARCH; INFLATION IS 14.5% | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/tale-of-two-schools.html | Tale of Two Schools | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/anthrax-warning-issued.html | Anthrax Warning Issued | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/pennsylvania-boys-make-up-for-crime.html | PENNSYLV ANIA BOYS MAKE UP FOR âˆšÃ‚Ã‚ÂªCRIMEâˆšÃ‚Ã‚Â´ | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/news-index-79658955.html | NEWS INDEX | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/business-briefs-shoe-industry-suing-shultz-on-imports-us-will-sell.html | Business Briefs | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/heroin-sentence-999-years.html | Heroin Sentence 999 Years | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/pokes-lead-10-in-cup-tennis.html | Pokes Lead, 1âˆšÃ‚Ã‚Â°0, In Cup Tennis | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/philip-kazon.html | PHILIP KAZON | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/switched-empire.html | Switched Empire | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/music-bernhard-klee-makes-debut-at-philharmonic.html | MUSIC | True | By Harold C. Schonberg | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/felt-sculptures-dominate-robert-morris-exhibition.html | Felt Sculptures Dominate Robert Morris Exhibition | True | By John Russell | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/orders-shrink-21-for-durable-goods.html | Orders Shrink 2.1 % For Durable Goods | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/a-swan-in-singapore-books-of-the-times-a-contemporary-ring-of-sect.html | Books of The Times | True | By Anna Kisselgoff | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/mrs-neal-s-bricker.html | MRS. NEAL S. BRICKER | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/library-vans-parked-in-way-to-stop-siphoning.html | Library Vans Parked in Way to Stop Siphoning | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/us-warrant-charges-girlfriend-of-bomber-with-aiding-his-escape-hole.html | U.S. Warrant Charges Girlfriend Of Bomber With Aiding His Escape | True | By Robert D. McFadden | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/saigons-alarms-stir-skepticism-link-to-senate-bill-seen-worlds.html | Saigon's Alarms Stir Skepticism | True | By James M.,MARKHAM Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/schuler-backed-as-heir-to-ronan-legislative-leaders-praise.html | SCHULER BACKED AS HEIR TO RONAN | True | By Francis X. Clines Special to The New York Timed | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/article-1-no-title-ethyl-extending-vca-bid-3d-time-offer-for-common.html | ETHYL EXTENDING VCA BID 3D TIME | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/commodity-price-index-up-12-from-weekago-level.html | Commodity Price Index Up 1.2 From WeekâˆšÃ‚Ã‚ÂªAgo Level | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/arlo-wilson.html | ARLO WILSON | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/evidence-of-any-nixon-tie-to-ellsberg-case-is-sought-steinbrenner.html | Evidence of Any Nixon Tie To Ellsberg Case Is Sought | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/u-s-and-agency-bonds-prices-in-32d-of-a-point-composite-bill-yields.html | U.S. and Agency Bonds | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/judge-weighs-use-of-school-sex-film.html | Judge Weighs Use of School Sex Film | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/rise-in-travel-cost-fails-to-faze-youths.html | Rise in Travel Cost Fails to Faze Youths | True | | 2002-07-11 | RE0000868482 | B00000918940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/antiques-tiffany-rise-33000-lamp-sets-an-auction-recordbugatti.html | Antiques: Tiffany Rise | True | By Rita Reif | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/short-interest-shows-increase-total-on-big-board-highest-in-16.html | SORT INTEREST SHOWS INCREASE | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/ames-prospers-as-it-marks-200-years-ames-is-still-prospering-as-it.html | Ames Prospers as It Marks 200 Years | True | By Leonard Sloane Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/troubled-waters-on-oil.html | â€šÃ„Â²Troubled Watersâ€šÃ„Â´ on Oil | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/paris-candidate-outlines-reform-ciscard-destaing-makes-appeal-to.html | PARIS CANDIDATE OUTPIS REFORM | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/builder-challenges-ft-lee-and-tenafly-on-zoning-statutes.html | Builder Challenges Ft. Lee and Tenafly On Zoning Statutes | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/woman-tends-furnaces.html | Woman Tends Furnaces | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/parole-for-mrs-irving-in-may-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/slowdown-hurts-the-sunday-news-printers-action-primarily-affects.html | SLOWDOWN HURTS THE SUNDAY NEWS | True | By Damon Stetson | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/israel-and-syria-in-first-air-fight-since-ceasefire-damascus.html | ISRAEL AND SYRIA IN FIRST AIR FIGHT SINCE CEASEâ€šÃ„Â²FIRE | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/for-a-beercan-house-the-designer-learned-every-litter-bit-helps.html | For a Beerâ€šÃ„Â²Can House, The Designer Learned Every Litter Bit Helps | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/rise-in-travel-cost-fails-to-faze-youths-travel-cost-fails-to-daunt.html | Rise in Travel Cost Fails to Faze Youths | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/un-report-sees-grim-prospect-on-food.html | U.N. Report Sees Grim Prospect on Food | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/california-church-becomes-landmark.html | CALIFORNIA CHURCH BECOMES LANDMARK | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/gross-citing-jury-seeks-a-new-trial-says-panel-that-convicted-him.html | GROSS, CITING JURY, SEEKS A NEW TRIAL | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/forgery-charge-is-imminent-in-realestate-case-in-britain.html | Forgery Charge Is Imminent In Realâ€šÃ„Â²Estate Case in Britain | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/hughes-jury-told-of-a-mexican-link.html | HUGHES JURY TOLD OF A MEXICAN LINK | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/chilean-court-rejects-claim-it-lacks-power-to-try-67.html | Chilean Court Rejects Claim It Lacks Power to Try 67 | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/college-school-results.html | College, School Results | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/consumer-index-here-up-105-in-oney-earperiod-rise-through-march.html | Consumer Index Here Up 10.5% in Oneâ€šÃ„Â²Year Period | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/40-armed-convicts-flee-into-crowded-rio-streets.html | 40 Armed Convicts Flee Into Crowded Rio Streets | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/nets-loose-as-colonels-need-to-win.html | Nets Loose As Colonels Need to Win | True | BY Al Halvin Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/u-s-group-given-soviet-contract-8million-design-accord-set-for-a.html | U. S. GROUP GIVEN SOVIET CONTRACT | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/for-a-new-approach-to-rebuilding-cities.html | For a New Approach to Rebuilding Cities | True | By Andrew Heiskell | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/mona-lisa-on-display-at-museum-in-tokyo.html | â€šÃ„Â²Mona Lisaâ€šÃ„Â´ on Display at Museum in Tokyo | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/sparrows-build-their-nest-under-hood-of-car-in-iowa.html | Sparrows Build Their Nest Under Hood of Car in Iowa | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/british-prices-up-as-deficit-widens-retail-index-climbs-09march.html | BRITISH PRICES UP AS DEFICIT WIDENS | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/tigers-ron-cash-on-disabled-list.html | Tigers' Ron Cash On Disabled List | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/market-place-gains-tax-shift-called-possible.html | Market Place: Gains Tax Shift Called Possible | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868482 | B00000918940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/us-expected-to-hold-off-on-sale-of-arms-to-cairo-washington.html | U.S. Expected to Hold Off On Sale of Arms to Cairo | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/how-bradpark-erased-the-signs-sports-of-the-times-his-word-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/new-leadership-sought-in-israel-desire-for-change-grows-as-labor.html | NEW LEADERSHIP SOUGHT IN ISRAEL | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/mets-are-beaten-again-this-time-by-weatherman-about-the-mets-.html | Mets Are Beaten Again, This Time by Weatherman | True | By Joseph Durso | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/giants-mcquay-wants-no-looney-tune-giant-rookie-not-singing-looney.html | Giants' McQuay Wants No Looney Tune | True | By Neil Amdur | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/a-p-and-industry-group-sue-ftc-no-ftc-comment.html | A. &P. and Industry Group Sue | True | By Isadore Barmash | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/a-mechanical-partner-for-karate-is-devised-patents-of-the-week.html | A Mechanical Partner For Karate Is Devised | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/moscow-gives-a-dissident-permission-to-go-to-israel.html | Moscow Gives a Dissident Permission to Go to Israel | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/metropolitan-briefs-officer-gets-award-for-rescue-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/tanaka-leads-by-3-shots.html | Tanaka Leads by 3 Shots | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/potato-futures-decline-by-limit-despite-rally-price-drops-to-165.html | POTATO FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/american-league-national-league.html | American League | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/bridge-partner-bidding-a-minor-suit-urged-to-bow-to-notrump-a.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/in-india-a-farmer-means-over-crop-next-harvest-in-6-months.html | In India, a Farmer Means Over Crop | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/a-shaken-stans-denies-any-lying-as-defense-rests-he-lays.html | ASHAKEN STANS DENIES ANY LYING AS DEFENSE RESTS | True | By Martin Arnold | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/stage-cummingss-him-the-circle-repertory-offers-revival-the-cast.html | Stage: cummings's s â€šÃ„Ã²him‹Ã„Ã´ | True | By Mel Gussow | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/statue-of-liberty-occupied-by-antinixon-protestors-aims-of-brigade.html | Statue of Liberty Occupied By Antiâ€šÃ„Ã´Nixon Protestors | True | By Paul L. Montgomery | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/denicola-tells-court-how-he-killed-c-w-post-coed.html | DeNicola Tells Court How He Killed C. W. Post Coed | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/ashe-upset-by-parun-in-3-sets.html | Ashe Upset By Parun In 3 Sets | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/cousins-stock-falls-to-74-low-issue-closes-at-1214-off-from-1758.html | COUSINS STOCK FES TO '74â€šÃ„Ã´LOW | True | By Reginald Stuart | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/2d-schoolaidrise-proposed-in-state-governor-and-lawmakers-agree-on.html | 2D SCHOOLâ€šÃ„Ã´AID RISE PROPOSED IN STATE | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/top-banks-at-1014-rate.html | Top Banks at 10Â¬Âº Rate | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/trial-transfer-is-granted-in-texas-murder-case.html | Trial Transfer Is Granted In Texas Murder Case | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/cabernet-sauvignon-is-the-same-as-cabernet-franctrue-or-false-wine.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/coup-32-in-africa.html | Coup 32 in Africa | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/finns-lead-turks.html | Finns Lead Turks | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/tv-programing-for-fall-cuts-down-on-violence-tv-networks-to.html | TV Programing for Fall Cuts Down on Violence | True | By Les Brown | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/mideast-policy-and-oil-foreign-affairs.html | Mideast Policy And Oil | True | By C. L. Sulzberger. | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/james-e-durkin.html | JAMES E. DURKIN | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/5-detectives-called-drug-extortionists-in-us-indictments.html | 5 Detectives Called Drug Extortionists In U.S. Indictments | True | By Will Lissner | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/buffalo-philharmonic-is-different.html | Buffalo Philharmonic Is Different | True | By Donal Henahan | 2002-07-11 | RE0000868482 | B00000918940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/new-jersey-briefs-newark-archbishop-to-live-in-city-doctor-indicted.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/a-walk-on-the-mild-side-costs-the-soul-plenty.html | A Walk on the Mild Side Costs the Soul Plenty | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/las-vegas-east.html | Las Vegas East? | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/sp-assky-and-karpov-draw-fourth-game.html | SPASSKY AND KARPOV DRAW FOURTH GAME | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/canada-mails-virtually-halted-amid-spreading-labor-unrest.html | Canada Mails Virtually Halted Amid Spreading Labor Unrest | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/top-banks-at-10-14-rate.html | Top Banks at 10Â¾Â° Rate | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/alfred-h-morton-exdirector-of-voice-rca-leader-dies-charges-denied.html | Alfred H. Morton, Exâ€šÃ„Â·Director Of 'Voice,' R.C.A. Leader, Dies | True | By William M. Freeman | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/fraud-is-charged-in-building-coop-lefkowtz-seeking-to-return-it-to.html | FRAUD IS CHARGED IN BUILDING COâ€šÃ„Â°OP | True | By Joseph P. Fried | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/aba-deal-in-the-works-westwalton-team-to-la.html | A.B.A. Deal in the Works: Westâ€šÃ„Â·Walton Team to L.A. | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/milk-coop-fined-150000-by-state-us-unit-also-takes-action-in.html | MILK COâ€šÃ„Â°OP FINED $150,000 BY STATE | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/exmember-of-parliament-said-to-have-killed-himself.html | Exâ€šÃ„Â°Member of Parliament Said to Have Killed Himself | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/earnings-decline-at-r-j-reynolds-drop-of-11-is-registered-for-the.html | EARNINGS DECLINE AT R. J. REYNOLDS | True | By Clare M. Reckert | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/televised-trial-of-nixon-is-urged-common-cause-also-asks-senate-to.html | TELEVISED TRIAL OF NIXON IS URGED | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/local-boards-get-say-on-principals-they-must-approve-choice-of.html | LOCAL BOARDS GET SAY ON PRINCIPALS | True | By George Goodman Jr. | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/jobless-rate-for-veterans-up-to-51-in-first-quarter.html | Jobless Rate for Veterans Up to 5.1% in First Quarter | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/storm-proves-aid-to-black-schools-2-ohio-colleges-to-get-us-funds.html | STORM PROVES AID TO BLACK SCHOOLS | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/please-turn-off-the-sports-observer.html | Please Turn Off The Sports | True | By Russell Baker | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/benihana-head-stresses-simplicity-in-restaurants-and-sekkyokuteki.html | Benihana Head Stresses Simplicity in Restaurants And Sekkyokuteki in His Allâ€šÃ„Â·'Business' Lifeâ€šÃ„Â·'Style | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/sports-news-briefs-heard-leads-player-by-5-strokes-los-angeles.html | Sports News Briefs | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/5-detectives-called-drug-extortionists-in-us-indictments-drug.html | 5 Detectives Called Drug Extortionists In U.S. Indictments | True | By Will Lissner | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/farrell-high-triumphs-in-2mile-run.html | Farrell High Triumphs in 2â€šÃ„Â·Mile Run | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/graham-dancers-in-a-savage-portrait.html | Graham Dancers in a Savage Portrait | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/hearst-says-notebook-clears-daughter.html | Hearst Says Notebook Clears Daughter | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/25-military-police-search-in-rain-for-brenda-probasco-sure-she-was.html | 25 Military Police Search in Rain for Brenda Probasco | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/tv-programing-for-fall-cuts-down-on-violence.html | TV Programing for Fall Cuts Down on Violence | True | By Les Brown | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/sports-today-baseball-basketball-golf-hockey-lacrosse-tenns-track.html | Sports Today | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/television-julie-andrews-charms-in-british-special.html | Television | True | Howard Thompson | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/accord-reached-on-flight-sharing-twa-and-pan-am-given-preliminary.html | ACCORD REACHED ON FLIGHT SHARING | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/csonka-calls-option-unfair-people-in-sports.html | People in Sports | True | Gordon S. White JR. | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/federal-funds-hit-11-leveldespite-move-by-reserve-major-banks-join.html | Federal Funds Hit 11% Level Despite Move by Reserve | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868482 | B00000918940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/new-anderson-trial-denied.html | New Anderson Trial Denied | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/consumer-index-here-up-105-in-oneyear-period-rise-through-march.html | Consumer Index Here Up 10.5% in Oneâ€šÃ„Â¥Year Period | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/milk-lawyer-reported-ready-totestify-bargaining-denied-whether.html | Milk Lawyer Reported Ready to Testify | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/indian-at-un-sees-food-gain-in-peril-minister-cites-shortages-of.html | INDIAN AT U.N. SEES FOOD GAIN IN PERIL | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shephard | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/groh-assailed-on-plan-for-women-sweepers.html | Groh Assailed on Plan For Women Sweepers | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/nfltoplayoff-in-charity-contest.html | N.F.L. to Play C.F.L. In Charity Contest | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/nixon-departure-foreseen-abroad-survey-finds-many-leader-have.html | NIXON DEPARTURE FORESEEN ABROAD | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/warsaw-pact-talks-finish-on-a-conciliatory-note.html | Warsaw Pact Talks Finish on a Conciliatory Note | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/bulls-coach-down-20-but-not-out.html | Bulls' Coach Down, 2â€šÃ„Â¥0, But Not Out | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/11-die-in-attack-on-cairo-academy-egypt-says-gunmen-chief.html | 11 DIE IN ATTACK ON CAIRO ACADEMY | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/j-paul-gettys-pay-rose-6-last-year.html | J. Paul Getty's Pay Rose 6% Last Year | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/3-oriole-homers-derail-energy-saving-yanks-53-oriole-power-derails.html | 3 Oriole Homers Derail Energy â€šÃ„Â¥Saving Yanks, 5â€šÃ„Â¥3 | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/kennedy-bids-soviet-hosts-explain-arms-tests.html | Kennedy Bids Soviet. Hosts Explain Arms Tests | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/john-peleyi-dies-professor-was-89-dartmouth-educator-envoy-of.html | JOHN PELENYI DIES; PROFESSOR WAS 89 | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/curbs-on-fetal-research-impede-fight-on-disease.html | Curbs on Fetal Research Impede Fight on Disease | True | By Lawrence K. Altman | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/high-court-bars-union-for-own-policet-court-does-appointing-letter.html | High Court Bars Union for Own Police | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/soviet-upgrades-cattle-farms-livestock-significant-soviet-union.html | Soviet Upgrades Cattle Farms | True | By Theodore Shabad | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/knicks-beat-celtics-103100-to-cut-playoff-deficit-to-21-knicks-top.html | Knicks Beat Celtics, 103â€šÃ„Â¥100, To cut Playoff Deficit to 2â€šÃ„Â¥1 | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/eclectic-reading.html | Eclectic Reading | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/council-briefed-on-budget-plight-mayor-explains-situation-and-cites.html | COUNCIL BRIEFED ON BUDGET PLIGHT | True | By Maurice Carroll | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/us-controller-asks-new-rules-on-data-of-bank-trusts-new-rules-asked.html | U.S. Controller Asks New Rules on Data of Bank Trusts | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/curbs-on-fetal-research-impede-fight-on-disease-curbs-on-fetal.html | Curbs on Fetal Research Impede Fight on Disease | True | By Lawrence K. Altman | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/search-criticized-in-san-francisco-dispute-grows-on-halting-blacks.html | SEARCH CRITICIZED IN SAN FRANCISCO | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/2d-schoolaid-rise-proposed-in-state-governor-and-lawmakers-agree-on.html | 2D SCHOOLâ€šÃ„Â¥AID RISE PROPOSED IN STATE | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/will-seek-seat-mrs-meyner-says-exgovernors-wife-changes-her-mind.html | WILL SEEK SEAT MRS. MEYNER SAYS | True | | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868482 | B00000918940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-20 | 1974-04-20 | https://www.nytimes.com/1974/04/20/archives/wilson-offers-legislators-a-plan-to-regulate-vacancy-decontrol.html | Wilson Offers Legislators a Plan To Regulate Vacancy Decontrol | True | David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868482 | B00000918940 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/our-falling-birth-rate.html | Our Falling Birth Rate | True | By James Reston | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/r-j-pierce-marries-miss-jeremy-nichols.html | R. J. Pierce Marries Miss Jeremy Nichols | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/auto-clubs-revving-upall-activity.html | Auto Clubs Revving Up All Activity | True | By Bill Braddock | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/campaign-trends-buoy-french-left-attitude-to-communists.html | CAMPAIGN TRENDS BUOY FRENCH LEFT | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/music-in-review-eastern-illinoispresents-two.html | Music in Review | True | Robert Sherman | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/thanks-to-rose-jeans-got-it-maid-for-british-actress-jean-marsh.html | Thanks to Rose, Jean's Got It Maid | True | By William Hall | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/stocks-manage-a-comeback-monthly-comparisons.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/mary-hallinan-has-nuptials.html | Mary Hallinan Has Nuptials | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/miss-wohlforth-princeton-72-to-wed-aug-24.html | Miss Wohlforth, Princeton '72, To Wed Aug. 24 | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/rutgers-ponders-a-new-name-change-called-jealousy.html | Rutgers Ponders a New Name | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/mary-jean-salter-bride-of-john-rest.html | Mary Jean Salter Bride of John Rest | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/women-voters-group-facing-showdown-on-men-men-cannot-vote.html | Women Voters' Group Facing Showdown on Men | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/landslide-seems-sure-for-wallace-governor-running-strong-campaign70.html | LANDSLIDE SEEMS SURE FOR WALLACE | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/washington-post-showing-effects-of-strike-by-guild-tenth-of-normal.html | Washington Post Showing Effects of Strike by Guild | True | BY Philip Shabecoff Special to The New York Time | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/theater-openings-of-the-week.html | THEATER OPENINGS OF THE WEEK | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/youth-revisited-or-victory-for-milton-and-friends.html | Youth Revisited, or. Victory for Milton and Friends | True | By H. A. Dorfman | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/shop-in-fort-leeboasts-sushi-chef-claws-clams-and-octopus.html | Shop in Fort Lee Boasts Sushi Chef | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/dwarf-evergreens-are-a-good-investment-springtimex.html | SPRINGTIME | True | By Donald Wyman | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/villanova-takes-sprint-medley-relay-at-st-johns-villanova-wins.html | Villanova Takes Sprint Medley Relay at St. John's | True | By Neil Amdur | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/new-building-to-save-energy-other-energy-savings.html | New Building to Save Energy | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/boatmen-boatmen.html | OATMEN | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/remaking-asia-edited-by-mark-selden-381-pp-new-york-pantheon-asia.html | A kind of balance between nations | True | By Ross Terrill | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/motor-sports-calendar.html | Moptor Sports Calendar | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/nine-named-to-footballhall-of-fame.html | Nine Named to Football Hall of Fame | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/murder-trial-due-for-venue-change.html | MURDER TRIAL DUE FOR VENUE CHANGE | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/new-novel-the-leavenworth-irregularsx.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/managing-the-white-house-an-intimate-study-of-the-presidency-by.html | The Men Who Help Presidents | True | By Eric Redman | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-sociology-ofemile-durkheim-by-robert-nisbet-293-pp-new-york.html | The Sociology of Emile Durkheim | True | By Lewis A. Coser | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/julia-bassett-is-wed-to-robert-aronson.html | Julia Bassett Is Wed to Robert Aronson | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-marvelous-mushroom-fresh-mushrooms-stuffed-with-crab-meat.html | Food; The marvelous mushroom (fresh) | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/state-curb-urged-on-making-coopsof-rental-buildings.html | State Curb Urged On Making Coôp's Of Rental Buildings | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-greatest-show-almost-monastyruk-is-so-good-so-casually-simian.html | The Greatest Show, Almost | True | By Robert Berkvist | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-study-urges-revisionsin-the-us-sugar-program.html | A Study Urges Revisions In the U.S. Sugar Program | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/freedom-bid-gains-for-us-agencies-study-groups-differ.html | FREEDOM BID GAINS FOR U.S. AGENCIES | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/mr-exxon-on-the-energy-future.html | Mr. Exxon on the energy future | True | R. W. S. | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/strangers-from-up-close-john-heartfield.html | Photography | True | By A.d. Coleman | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/asian-imports-at-modest-cost-shop-talk.html | SHOP TALK | True | By Jane Blum Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/aplant-is-getting-us-adviceon-ecology-what-shipworms-do.html | Aô'Plant Is Getting U.S. Advice On Ecology | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/japanese-shelve-eurpoean-plans-tanaka-seeks-to-avoid-transatlantic.html | JAPANESE SHELVE EUROPEAN PINS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/curb-on-judges-aides.html | Curb on Judges' Aides | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/lake-superior-ore-plant-ordered-shut-as-polluter-plant-is-ordered.html | Lake Superior Ore Plant Ordered Shut as Polluter | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/miss-haynie-takes-lead-by-one-shot-the-leading-scores.html | Miss Haynie Takes Lead By One Shot | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/city-weighs-new-tourist-center-and-malls-for-times-sq-area-business.html | City Weighs New Tourist Center And Malls for Times Sq. Area | True | By Joseph P. Fried | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/letters-to-the-editor-vietnam-our-costly-holding-action.html | Letters to the Editor | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/boston-vs-the-doctors-strange-case-ideas-trends.html | Boston vs the Doctors: Strange Case | True | By Robert Reinhold | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/weekend-sportsmen.html | WEEKEND SPORTSMEN | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-ending-begins-miss-hearst-is-alive-nothingelse-is-certain.html | The Ending Begins | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/connally-denies-milk-payoff-link-maine-gop-concerned.html | CONNALLY DENIES MILK PAYOFF LINK | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/louis-hong-deadbanker-importer-represented-bank.html | LOUIS HONG DEAD; BARKER, IMPORTER | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/small-railroad-with-big-ideas-puzzles-over-us-bid-to-kill-it-the.html | Small Railroad With Big Ideas Puzzles Over U.S. Bid to Kill It | True | By Edward C Burks Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-perfect-middlebrow-amalgam.html | A Perfect Middlebrow amalgam | True | By Hilton Kramer | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/consumer-voicesought-on-psc-marchi-is-certain.html | CONSUMER VOICE SOUGHT ON P.S.C. | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/guido-bachi.html | GUIDO BACHI | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/2-atlantic-city-sites-get-foot-patrolmen-a-strong-deterrent.html | 2 Atlantic City Sites Get Foot Patrolmen | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-westerner-streaks-at-embassy-in-peking.html | A Westerner Streaks At Embassy in Peking | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/rabin-gains-in-bid-for-israeli-post-eban-drops-out.html | RABIN GAINS IN BID FOR ISRAELI POST | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-boutique-for-gourmets-occupational-complex.html | A Boutique for Gourmets | True | | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/shoemaker-up-agitatecoast-victor-southern-slugger-first.html | Shoemaker Up, Agitate Coast Victor | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/once-again-the-whiteliberal-to-the-rescue-conrack-starring-jon.html | Once Again, the White Liberal to the Rescue | True | By Eugenia Collier | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/beverly-brown-performs-own-dances.html | Beverly Brown Performs Own Dances | True | By Anna Kisselgoff | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/theater-benefits-national-ballet-of-canada-with-rudolf-nureyev-at.html | Theater Benefits | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/citys-elderly-held-victims-of-inflationand-poor-housing.html | City's Elderly Held Victims Of Inflation And Poor Housing | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/farrell-high-wins-sixthrelay-title-mile-walk-record-set.html | Farrell High Wins Sixth Relay Title | True | By William J. Miller | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/plan-for-historic-li-building-delayed-decision-put-off.html | Plan for Historic L.I. Building Delayed | True | By Barbara Delatiner Special to no no New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/learn-the-fundamentals-for-good-lawnsmanship.html | Learn the Fundamentals for Good Lawnsmanship | True | By John F. Conman | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/rotterdam-and-oceanic-offer-slot-machines-on-the-high-seas.html | Rotterdam and Oceanic Offer Slot Machines on the High Seas | True | By Werner Bamberger | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/bqli-bulletin-board-miscellaneous.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/foot-lights.html | FOOT LIGHTS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/which-means-tanya-towers-a-new-residence-for-the-deaf-named-in.html | which means â€šÃ„Â"Tanya Towers,â€šÃ„Â' a new residence for the deaf named in honor of a lively septuagenarian, Mrs. Tanya Nash | True | By Carter B. Horsley | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/d-amboise-to-dance-in-a-benefit-ballet.html | d'Amboise to Dance in a Benefit Ballet | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/sossos-the-great-ladies-of-the-sea-are-in-distress-is-it-the-end-of.html | S.O.S. . . . S.O.S. . . . The Great Ladies of the Sea Are in Distress | True | By John Malcolm Brinnin | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/smith-upset-by-stocktonin-charlotte-laver-to-face-borg.html | Smith Upset By Stockton In Charlotte | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/union-plans-appeal-on-fine-for-strike.html | UNION PLANS APPEAL ON FINE FOR STRIKE | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/penn-crews-win-regattain-sweep.html | Penn Crews Win Regatta In Sweep | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/diplomats-working-to-sell-washington-fans-soccer.html | Diplomats Working to Sell Washington Fans Soccer | True | By Alex Yannis | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/bluefish-biting-of-surfers-called-rare-blamex-bluefish.html | Bluefish Biting of Surfers Called Rare | True | By John R. Clark | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/nutrition-advice-offered-by-phone-some-replies-are-mailed.html | Nutrition Advice Offered by Phone | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/despite-official-disapproval-moscow-christians-joyously-.html | Despite Official Disapproval, Moscow Christians Joyously Pack Church for Baptism of New Members | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/death-sleep-the-traveler-by-john-hawkes-179-pp-new-york-new.html | Death, Sleep & The Traveler | True | By David Bromwich | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/derby-day-is-a-big-gamble-for-britain-bends-and-slopes.html | Derby Day Is a Big Gamble for Britain | True | By Adeline McCabe | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/promise-of-mining-riches-splits-historic-virginia-area-more-tax.html | Promise of Mining Riches Splits Historic Virginia Area | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/paradise-by-jose-lezama-lima-translated-from-the-spanish-by-gregory.html | Paradiso | True | By Edmund White | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/keeping-the-pests-out-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-human-comedy-in-wind-and-rain-weather-fair-and-foul-at-the-new.html | The Human Comedy in Wind and Rain | True | By James R. Mellow | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/she-got-over-looking-proper-fashion.html | She got over looking â€šÃ„Â'properâ€šÃ„Â' | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/vinnie-taylor-25-guitarist-for-shanana-found-dead.html | Vinnie Taylor, 25, Guitarist For Shaâ€šÃ„Â*Naâ€šÃ„Â*Na, Found Dead | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/miss-blanton-wed-to-louis-p-seigel.html | Miss Blanton Wed To Louis P. Seigel | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/candace-martin-bride-of-bruce-barefoot.html | Candace Martin Bride of Bruce Barefoot | True | | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/letters-to-the-editor-renewal-called-threat-to-coney-island-shops.html | Letters to the Editor | True | Lows W. Powsner | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/clothes-for-fall-mostly-casual-fashion-talk.html | Clothes for Fall: Mostly Casual | True | By Bernadine Morris | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/afaris-take-new-ground.html | AFARIS TAKE NEW GROUND | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/cut-in-birth-rateurged-for-japan-inexpensive-abortions.html | CUT IN BIRTH RATE URGED FOR JAPAN | True | By Richard Halloran Special to the New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/war-over-the-playgrounds-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/canadawants-out-of-the-united-states.html | Canada wants out (of the United States) | True | By Robert Fuhord | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/city-council-inquiry-on-mental-patients-will-open-tuesday.html | City Council Inquiry On Mental Patients Will Open Tuesday | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/article-4-no-title-joy-in-conroe-a-poorboy-discovers-the-barrels.html | 44 million years in the making&#x65;&#xc2;&#xc2;&#xae;then up in a puff of smoke | True | By Robert W. Stock | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/not-enough-black-capitalists-despite-ventures-like-the-freedom.html | POINT OF VIEW | True | By John H. Johnson | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/wha-playoffs-chicago-vs-boston.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/costs-as-much-as-2-round-trips-by-air-3-on-charter-flights.html | Casts as Muchas 2 Round Trips by Air, 3 on Charter Flights | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/colgate-tourney-is-tour-springboard-colgate-golf-tournament-spring.html | Colgate Tourney Is Tour Springboard | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/man-held-in-murder-of-a-chinese-couplein-restaurant-here.html | Man Held in Murder Of a Chinese Couple In Restaurant Here | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/kgb-the-secret-work-of-soviet-secret-agents-by-john-barron.html | The real rulers of Russia | True | By Hugh Trevor Roper | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/in-cold-print-when-is-a-book-dead-on-arrival.html | In Cold Print: When Is a Book Dead on Arrival? | True | By Victor S. Navasky | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/cedar-grove-boxed-in-but-thriving.html | Cedar Grove Boxed In, but Thriving | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/sol-mann.html | SOL MANN | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/new-colors-and-sizes-brighten-the-daffodils.html | New Colors and Sizes Brighten The Daffodils | True | By Marion Taylor | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-construction-peak-in-73.html | A Construction Peak in '73 | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-nostalgic-view-ofbrooklyn-given-at-seminar-confessions-restricted.html | A Nostalgic View of Brooklyn Given at Seminar | True | By Wendy Schuman | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/irs-said-to-balk-inquiry-on-rebozoo-senate-watergate-unit-gets.html | I.R.S. SAID TO BALK INQUIRY ON REBOZO | True | By Seymour M. Hersh Special to the New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/letters-rmsassumptions.html | Letters | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/showoffs-the-unmatched-sport-suit-exhibits-bravado.html | The unmatched sport suit exhibits bravado | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/after-michigan.html | After Michigan | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/mary-murchison-brideof-william-lamont-jr.html | Mary Murchison Bride Of William Lamont Jr. | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/ford-agebias-mand-near.html | Ford Age&#x65;&#xc2;&#xc2;&#xaa;Bias Trial Near | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/cotton-plays-it-cool.html | COTTON PLAYS IT COOL | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/team-players.html | TEAM LAYERS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/tennis-warmups-the-old-sweat-suit-bounces-back-in.html | TENNIS WARM&#x65;&#xc2;&#xc2;&#xaa;UPS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/calendar-of-dog-shows-in-nearby-areas-tournament-earnings.html | Calendar of Dog Shows in Nearby Areas | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-nation-in-summary-119458276.html | The Nation | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-human-heart-imprisonedd-kerr-on-the-sea-horse.html | Kerr on &#x65;&#xc2;&#xc2;&#x201c;The Sea Horse&#x65;&#xc2;&#xc2;&#x2019; | True | &#8212;Walter Kerr | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/weather-predictions-raincoats-for-spring-come-up-shorter-in-a-wide.html | WEATHER PREDICTIONS | True | | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/young-impressions.html | YOUNG IMPRESSIONS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/linda-vipond-to-be-married.html | Linda Vipond To Be Married | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/no-no-norma.html | No, No, â€šÃ„Â²Normaâ€šÃ„Â´ | True | By Peter G. Davis | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/in-the-camera-world-weekend-seminar.html | In the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/2-homers-by-dodgersbeat-giants-american-league.html | 2 Homers By Dodgers Beat Giants | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/walking-tour-to-benefit-a-museum-show-of-support.html | Walking Tour to Benefit a Museum | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/community-groups-upset-by-phone-company-plan-charge-for-time.html | Community Groups Upset By Phone Company Plan | True | By Howard Blum | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/us-business-roundup-sleep-research.html | U.S. BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/east-west-of-confusion-skepticism-is-now-encouraged-by-the.html | East & West of Confusion | True | By C. L. Sulzberger | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/nfl-owners-meet-tuesday-to-decide-on-expansion.html | N. F. L. Owners Meet Tuesday to Decide on Expansion | True | By William N. Wallace | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/candace-leeds-plans-nuptials.html | Candace Leeds Plans Nuptials | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-wanderers-by-richard-price-239-pp-boston-houghton-mifflin-co.html | The Wanderers | True | By Hubert Selby Jr. | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/girl-burned-in-nightgown-wins-850000-damages.html | Girl Burned in Nightgown Wins $850,000 Damages | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/poll-finds-shrinking-majdity-still-opposes-amnesty-on-draft-more.html | Poll Finds Shrinking Majority Still Opposes Amnesty on Draft | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/miss-christie-todd-is-married.html | Miss Christie Todd Is Married | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/barbara-constantine-to-marry-july-27.html | Barbara Constantine to Marry July 27 | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/sharks-and-then-and-then-and-thenthe-making-of-a-best-seller.html | ...and then, and then, and them.. The making of a best seller | True | By Ted Morgan | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/mets-records-met-games-this-week.html | Mets' Records | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/draftfree-army.html | Draftâ€šÃ„Â²free Army | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/abducted-florida-banker-free-as-he-swims-ashore-to-safety.html | Abducted Florida Banker Free As He Swims Ashore to Safety | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/around-the-garden-indoor-bamboo-march-31.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/calls-rising-to-free-rudolf-hess-near-80-appeals-for-release.html | Calls Rising to Free Rudolf Hess, Near 80 | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/replacing-the-roof-tips-andwarnings-some-tips-and-warnings-on.html | Replacing The Roof: Tips and Warnings | True | By Ernest Dickinson | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/suffolk-republicans-are-hopeful-but-wary-optimism-expressed.html | Suffolk Republicans Are Hopeful But Wary | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/white-house-getsa-library-in-law-first-for-white-house.html | WHITE HOUSE GETS A LIBRARY IN LAW | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/18-presented-in-jersey.html | 18 Presented in Jersey | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/cbs-hires-swoboda-as-a-commentator.html | C.B.S. Hires Swoboda As a Commentator | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/college-aide-appointed.html | College Aide Appointed | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/vannostrandgainseastern-net-final.html | Van Nostrand Gains Eastern Net Final | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/rematch-of-glenn-and-metzenbaum-in-ohio-primary-controversy-on-tax.html | Rematch of Glenn and Metzenbaum in Ohio Primary: Controversy on Tax Returns Reflects Watergate Impact | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/president-to-speak-in-south-and-west.html | PRESIDENT TO SPEAK IN SOUTH AND WEST | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/women-at-princeton-increase-is-slight-engineering-popular.html | Women at Princeton: Increase Is Slight | True | By Maxine Lipeles Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/lindsay-is-no-longer-mayor-but-the-jvl-association-of-queens-is.html | Lindsay Is No Longer Mayor, But the J.V.L. Association of Queens Is Thriving | True | By Colleen Sullivan | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/estern.html | ESTERN | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-freudjung-letters-they-were-not-good-for-one-another.html | The Freud/Jung Letters | True | By Lionel Trilling | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/green-again.html | Green Again | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/inoculation-informationoffered-by-phone-here.html | Inoculation Information Offered by Phone Here | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/knicks-seek-second-life-here-today-coach-asks-knicks-for-more-proof.html | Knicks Seek Second Life Here Today | True | By Sam Goldaper | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/woman-selected-to-oppose-rep-wolff-issues-outlined.html | Woman Selected To Oppose Rep. Wolff | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/kissinger-calls-latins-partners-at-oas-parley-link-to-roosevelt.html | KISSINGER CALLS LATINS PARTNERS AT O.A.S. PARLEY | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-vital-supreme-court-decision-is-on-the-way-the-importance-of.html | A Vital Supreme Court Decision Is On the Way | True | By Warren Weaver Jr. | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/escaped-bomber-captured-by-fbi.html | Escaped Bomber Captured by F.B.I. | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/future-oil-is-financing-britains-current-deficit-25-billion-loan.html | Future Oil Is Financing Britain's Current Deficit | True | By William Keegan | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/nauticals.html | MAUTICALS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/thomasnaceweds-miss-elizabeth-raff.html | Thomas Nace Weds Miss Elizabeth Raff | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/al-carmines-opera-to-debut-change-in-thought.html | Al Carmines Opera to Debut | True | By Phyllis Funke | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/easy-does-it-highspirited-sportswearrolls-in.html | Highâ€šÃ„Â³spirited sportswear rolls in | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/yale-wins-nohitter.html | Yale Wins Noâ€šÃ„Â³Hitter | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/thunderlaboom-by-anne-steinhardt-209-pp-new-york-the-viking-press-a.html | Strip Therapy | True | By Jeffrey Sussman | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/9-sign-for-golf-classic.html | 9 Sign for Golf Classic | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/how-did-matthau-getmixed-up-in-murder.html | Movies | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/graffiti-cleanups-a-lark-for-the-young-housing-authority-printed-a.html | Graffiti Cleanups a â€šÃ„Â²Larkâ€šÃ„Â´ for the Youngâ€šÃ„Â° | True | By Robert E. Tomasson | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/johns-hopkins-scores.html | Johns Hopkins Scores | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/steel-may-set-pace-of-price-rises-steel-a-price-pacesetter.html | Steel May Set Pace of Price Rises | True | By Gerd Wilcke | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-man-who-made-photography-a-fine-art-an-american-seer.html | The man who made photography a fine art | True | By Hilton Kramer | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/late-clout-tops-orioles-yankees-top-orioles-43-on-homer.html | Late Clout Tops Orioles | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/soviet-five-set-for-us-tour.html | Soviet Five Set For U.S. Tour | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/capital-is-taken-with-kissinger-washington-is-taken-with-kissinger.html | Capital Is Taken With Kissinger | True | By Leslie H. Gelb Special The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/loss-of-u-s-aid-to-delay-nassau-expressway-link-nassau.html | Loss of U.S. Aid to Delay Nassau Expressway Link | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/3-drown-in-hawaiian-storm.html | 3 Drown in Hawaiian Storm | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/tourism-in-britain-drops-despite-promoters-efforts.html | Tourism in Britain Drops Despite Promoters' Efforts | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/4-bronx-guardsmen-hurt-as-bus-overturns-upstate.html | 4 Bronx Guardsmen Hurt As Bus Overturns Upstate | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/sports-news-briefs-dvorak-undecided-over-giants-offer.html | Sports News Briefs | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/candy-rogers-betrothed.html | Candy Rogers Betrothed | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/san-fancisco-plagued-bykidnapping-and-shootings-speculates-on.html | San Francisco, Plagued by Kidnapping And Shootings, Speculates on Future | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/sadat-warmly-praises-nixon-for-peace-efforts-plan-for-visit.html | Sadat Warmly Praises Nixon for Peace Efforts | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/whos-in-charge-now-the-economic-scene.html | THE ECONOMIC SCENE | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/light-side-of-summer.html | LIGHT SIDE OF SUMMER | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/opinion-the-reserve-clause-is-on-the-way-out.html | OPINION: The Reserve Clause Is on the Way Out | True | By Larry Fleisher | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/chavez-supporters-active-in-area.html | Chavez Supporters Active in Area | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/masstransit-woes-bringaerospace-down-to-earth-the-nations-space.html | Massâ€šÃ„Â¢Transit Woes Bring Aerospace Down to Earth | True | By Robert Lindsey | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/historians-to-dun-queen-war-changed-things.html | Historians to Dun Queen | True | By Jane Chekenian Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/6000-participating-in-workstudyplan-tested-for-interests.html | 6,000 Participating In Workâ€šÃ„Â¢Study Plan | True | By James F. Lynch Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/pollution-bill-facing-fight-in-assembly-byme-embraces-measure.html | Pollution Bill Facing Fight in Assembly | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/deirdre-ann-cheney-bride-of-john-j-mcgurk-3d.html | Deirdre Ann Cheney Bride of John J. McGurk 3d | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-dance-martha-grahams-variety-the-program.html | The Dance: Martha Graham's Variety | True | By Clive Barnes | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/flip-sal-and-rube-the-great-take-wood-divisions-flip-sal-rube-win.html | Flip Sal and Rube the Great Take Wood Divisions | True | By Joe Nichols | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/panel-asks-rules-for-acupuncture-a-bill-introduced.html | PANEL ASKS RULES FOR ACUPUNCTURE | True | By Nancy Hicks | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/black-plastic-mulchsolves-a-few-problems.html | Black Plastic Mulch Solves A Few Problems | True | By Robert J. le Donne | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/by-no-means-down.html | By no means | True | By Maura B. Jacobson/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/surprise-me-please-surprise-me-please.html | Surprise Me (Please!) | True | By Walter Kerr | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/babysitters-get-course-in-edison-a-valuable-possession.html | Babysitters Get Course in Edison | True | BY Bruce F. Woodruff Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/prisoners-to-vote-in-primary.html | Prisoners to Vote in Primary | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/jesse-price.html | JESSE PRICE | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/alampi-urges-tree-planting.html | Alampi Urges Tree Planting | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/koosman-stops-pirates-52.html | Koosman Stops Pirates, 5â€šÃ„Â¢2 | True | By Joseph Durso | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/reporter-weds-barbara-williams-teppers-have-daughter.html | Reporter Weds Barbara Williams | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-decree-in-spain-eases-rules-on-civil-marriage.html | A Decree in Spain Eases Rules on Civil Marriage | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/improvising-a-price-control-policy.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-strange-furniture-slump-home-furnishings.html | HOME FURNISHINGS | True | By Isadore Barmash | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/choose-a-place-in-the-sun-to-grow-waterlilies-the-plants-start.html | Choose A Place In the Sun To Grow Water Lilies | True | By Deni Seibert | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/chess-the-solid-contender-meets-the-1974-version-of-fischer.html | Chess: The Solid Contender Meets The 1974 Version of Fischer | True | By Robert Byrne | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/legal-betting-odds-favor-it-legal-betting-favor-it-arguments.html | Legal Betting? Odds Favor It | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/election-down-under.html | Election Down Under | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/miss-walter-wed-to-b-e-cameron.html | Miss Walter Wed to B. E. Cameron | True | | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/free-to-be-you-and-me-conceived-by-marlo-thomas-141-pp-new-york.html | From disciples of human dignity | True | By Erma Bombeck | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/save-the-earth-an-ecology-handbook-for-kids-by-betty-miles.html | Kids to the rescue | True | By Barbara Madison KARLEN | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/business-appointments.html | BUSINESS APPOINTMENTS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/scheel-is-honored-by-foreign-chiefs-common-market-ministers-gather.html | SCHEEL IS HONORED BY FOREIGN CHIEFS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/louis-c-kraft.html | LOUIS C. KRAFT | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/trenton-museum-honoring-carter-indebted-to-surrealists.html | Trenton Museum Honoring Carter | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/bonomi-in-griffith-race-on-may-4.html | Bonomi in Griffith Race on May 4 | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-met-seasonit-was-exciting-music.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/hope-rises-on-education-of-handicapped-students-hope-rises-on.html | Hope Rises on Education Of Handicapped Students | True | By Gene L Maeroff | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/mrs-wendy-ashworth-bride-of-r-b-multer.html | Mrs. Wendy Ashworth Bride of R. B. Multer | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-new-theater-for-dancebut-whats-in-it-dance.html | A New Theater for Danceâ€¦Â®But What's In It? | True | By Clive Barnes | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/kathryn-riis-jones-teacher-bride.html | Kathryn Riis Jones, Teacher, Bride | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/new-community-for-adults-set.html | New Community For Adults Set | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/making-history-by-talking-remembering-when.html | Making History by Talking | True | By Josephine Bonomo Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/martha-gates-wed-to-christopher-hays.html | Martha Gates Wed to Christopher Hays | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/two-records-broken-as-kansas-relays-end-the-summaries.html | Two Records Broken As Kansas Relays End | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-awful-arithmetic.html | The Awful Arithmetic | True | By Christopher Lydon | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/artistseye-view-of-birds-zoos-vs-the-wilds.html | Artist'sâ€¦Â³Eye View of Birds | True | By Lawrence Grobel | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/waldheim-seeks-urgent-aid-fund-several-proposals-offered.html | WALDHEIM SEEKS URGENT AID FUND | True | By Kathleen Teltsch Special to The New York Time | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/deodorizer-company-fights-bar-on-products-jurisdiction-is-new.html | Deodorizer Company Fights Bar On Products | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/quilts-new-look-at-an-old-art.html | Quilts: New Look at an Old Art | True | By Mildred Jailer Spaecial to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/homemaking-talents-turnedinto-profitmaking-ventures-basement.html | Homemaking Talents. Turned Into Profitâ€¦Â³Making Ventures | True | By Rosalie Kershaw Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/neiderhoffer-retains-trophy.html | Neiderhoffer Retains Trophy | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/furnishing-thegreat-outdoors-design-for-the-terrace-the-lawn-or-tar.html | Design: For the terrace, the lawn or â€¦Â³tar beachâ€¦Â¹ | True | By Norma Skurka | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/cinchedsafaris.html | CINCHED SAFARIS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/ford-tells-gop-issue-is-not-nixon-effect-of-michigan-loss.html | FORD TELLS G.O.P. ISSUE IS NOT NIXON | True | By Marjorie Hunter Special to The York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/three-novels-by-david-madden-500-pp-new-york-crown-895.html | Three novels | True | By Sara Blackburn | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/buzhardt-an-expert-on-silence-but-he-knows-the-most.html | Buzhardt: An Expert On Silence | True | BY John Herbers | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/e-s-bursack-weds-joan-friebdy.html | E. S. Bursack Weds Joan Friebely | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/brooklyn-museum-plans-annual-ball.html | Brooklyn Museum Plans Annual Ball | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/white-suit.html | WHITE SUIT | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/condominium-proposals-fought-tighter-condominium-rules.html | Condominium Proposals Fought | True | By William G. Connolly | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-haunting-conversationconversation.html | A Haunting 'Conversation'.'Conversation' | True | By Vincent Canby | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/future-social-events-tribute-to-pope-paul-vi-school-yourself-six.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/time-for-the-hobby-to-show-and-tell-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/vorster-denies-any-plans-to-quit-southwest-africa.html | Vorster Denies Any Plans To Quit Southâ€šÃ„Ã¢West Africa | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-world-a-kennedy-tour.html | The World | True | Thomas Hutson and John van Doorn | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/farah-purchases-urged.html | Farah Purchases Urged | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/coming-back-from-early-success.html | Coming Back From Early Success | True | By Peter Schjeldahl | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/summer-greens.html | SUMMER GREENS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/fresh-slant-on-summer-warm-weather-suits-a-few-surprisesome-lively.html | FRESH SLANT ON SUMMER | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/assemblyman-in-the-know-privy-to-information.html | Assemblyman in the Know | True | By Murray Schumiach | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/is-it-plain-orfancy-recordings.html | Is It Plain or Fancy? | True | By Donal Henahan | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/babysitting-by-government-business-and-the-lady-next-door-281-pp.html | Babyâ€šÃ„Ã¢sitting by government, business and the lady next door | True | By Joan Dash | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/how-to-catch-trout-on-a-fly-sweet-experience-for-angler-dont-fool-a.html | How to Catch trout on a Fly: Sweet Experience for Angler | True | By Nelson Bryant | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/stony-brook-will-assist-those-changing-careers-future-trend-seen.html | Stony Brook Will Assist Those Changing Careers | True | By Jay G. Baris Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/on-the-road-in-texas-in-the-nation.html | On the Road in Texas | True | By Tom Wicker | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/yankee-records-yank-games-this-week.html | Yankee Records | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/chavezs-united-farm-workers-union-facing-a-crucial-test-as-white.html | Chavez's United Farm Workers Union Facing a Crucial Test as White California Grapes Near Harvest | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/china-adds-data-on-lin-piao-case-project-is-characterized.html | CHINA ADDS DATA ON LIN PIAO CASE | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-bible-made-easy.html | The Bible Made Easy | True | By Martin E. Marty | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/even-highpriced-whiting-provides-a-frugal-feast-whiting-provencale.html | Even â€šÃ„Ã²Highâ€šÃ„Ã¢Pricedâ€šÃ„Ã¢ Whiting Provides a Frugal Feast | True | By Florence Fabricant Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/l-i-town-seeking-wetlands-amendment-clause-at-issue.html | L. I. Town Seeking Wetlands Amendment; | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/sports-today-swimming.html | Sports Today | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-pound-files-the-guest-word.html | The Pound Files | True | By C. David Heymann | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/letters-to-the-eitor-developers-go.html | Letters to the Editor | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/nascar-tinkers-again-with-carburetor-rules.html | NASCAR Tinkers Again With Carburetor Rules | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/plaids-muscle-in-light-grounds-set-the-stage-for-suitsand-sport.html | PLAIDS MUSCLEIN | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/state-and-us-vie-for-a-lighthouse-five-miles-added-to-island.html | State and U.S. Vie for a Lighthouse | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/goldrush-a-retrieverbest-in-show-high-marks-from-judge.html | Goldâ€šÃ„Ã²Rush, A Retriever, Best in Show | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/dallas.html | DALLAS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/florida-dog-races-lure-women-fans.html | Florida Dog Races Lure Women Fans | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-guiltless-the-nation-of-the-infinite-the-nation-of-death.html | The Guiltless | True | By J. D. O'Hara | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/ford-loyalty-conflicts-with-unrepressed-candor-a-look-at-two-men-mr.html | A Look at Two Men Mr. Nixon Chose for His Time of Trouble | True | By Marjorie Hunter | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/leo-morrison-dies-filmstar-agent-75.html | LEO MORRISON DIES FILMâ€šÃ„Â²STAR AGENT, 75 | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/dinning-out-in-new-jersey-curry-specialties.html | Dining pt in New jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/nancy-goebel-to-wed-in-september.html | Nancy Goebel to Wed in September | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-world-in-summary.html | The World | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/dr-joseph-pfeiferexrepresentative.html | DR. JOSEPH PFEIFER, EXâ€šÃ„Â²REPRESENT ATIVE | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/sikkim-holds-an-election-but-india-will-still-rule-counting-starts.html | Sikkim Holds an Election, but India Will Still Rule | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/letters-big-sky-defended-astrodome-addendum.html | Letters: Big Sky Defended | True | David Jay Flood | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/letters-to-theeditor-author-objects.html | Letters To the Editor | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/late-tv-listings-119458000.html | Late TV Listings | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/politics-barred-to-judges-aides-reluctance-found.html | POLITICS BARRED TO JUDGES' AIDE | True | By Tom Goldstein Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/howard-greer-designer-diescouturier-for-hollywood-stars-popularized.html | Howard Greer, Designer, Dies; Couturier for Hollywood Stars | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/chorale-tunning-up-for-tip-abroad-big-audience-anticipated.html | Chorale Tuning Up For Trip Abroad | True | By Norma Harrison Special to the New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-jazz-devotee-switchesfrom-records-to-movies-10-cents-a-record.html | A Jazz Devotee Switches From records to Movies | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/carlys-happy-about-being-happy-singer-carly-simon-why-is-it-hipto.html | Carly's Happy About Being Happy | True | By Loraine Alterman | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/1000th-victim-of-terror-is-dead-in-ulster.html | 1,000th Victim of Terror Is Dead in Ulster | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/suddenly-theyre-all-sending-for-houseman-at-72-john-houseman-is-red.html | Suddenly They're All Sending for Houseman | True | By Chris Chase | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/miss-wesley-cullen-to-be-married.html | Miss Wesley Cullen to Be Married | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/letters-consultants.html | LETTERS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/growth-reported-in-sod-industry.html | Growth Reported In Sod Industry | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/wendy-troutt-plans-nuptials.html | Wendy Troutt Plans Nuptials | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/lebanons-guerrilla-problem-agreements-in-vain.html | Lebanon's Guerrilla Problem | True | By Juan de Onis | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/issue-depicts-peacemural-more-upu-issues.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/headliners-de-costa-rides-again.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/evening-wear-and-other-essentials-accessories-accessories.html | EVENING WEAR AND OTHER ESSENTIALS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/33-communist-dead-reported-by-saigonin-2-engagements-cambodian.html | 33 Communist Dead Reported by Saigon In 2 Engagements | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/natural-american-natural-rebel-natural-avantgardist-charles-ives.html | Charles Ives had no use for Mozart, Haydn Mendelssohn, Tchaikovsky and Wagner | True | By Harold C. Schonberg | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/air-guard-unit-in-suffolk-is-safe-until-sept-30.html | Air Guard Unit in Suffolk Is Safe Until Sept. 30 | True | | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/city-council-inquiry-on-mental-patientswill-open-tuesday.html | City Council Inquiry On Mental Patients Will Open Tuesday | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/new-subway-carsdecried-by-levitt-improvement-noted.html | NEV SUBWAY CARS DEE BY LEVITT | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/harriet-henry-77-deadwas-author-of-16-novels.html | Harriet Henry, 77, Dead; Was Author of 16 Novels | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/news-of-the-screen-glenda-jackson-in-genets-maids.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/dayan-calls-syrian-combat-prelude-to-talks-not-war-called-static.html | Dayan Call Syrian Combat Prelude to Talks, Not War | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/59billion-tax-cut-urged-by-2-senators.html | $5.59billionâ€šÃ„Â"BILLION TAX CUT URGED BY 2 SENATORS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/bergan-bar-offers-loans-to-students.html | Bergan Bar Offers Loans to Students | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/clyde-and-his-cool-dave-anderson.html | Clyde and His Cool | True | Dave Anderson | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/proud-zion-by-hans-habe-translated-by-anthony-vivis-287-pp.html | Israel's crisis is also his | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/alice-returns-curiouser-and-curiouser-disneys-alice-in-wonderland.html | 'Alice' Returns, Curiouser and Curiouser | True | By Aljean Harmetz | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/olf-shots.html | GOLF SHOTS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/frend-of-gandhiin-indian-dispute-narajan-emerges-as-a-foe-of-the.html | FRIEND OF GEM IN INDIAN DISPUTE | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/whats-doing-in.html | What's Doing in | True | By Robert Finklea | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/notes-bumper-crop-of-bumper-stickers-shangrila.html | Notes: Bumper Crop Of Bumper Stickers | True | Robert J. Dunphy | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/sagner-hearing-stirs-clash-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/godfrey-lc-henderson-to-wed-victoria-a-nicolson-of-england.html | Godfrey L.C. Henderson to Wed Victoria. A. Nicolson of England | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-nuclearenergy-showboat-information-vehicle.html | A Nuclearâ€šÃ„Â'Energy â€šÃ„Â'Showboatâ€šÃ„Â' | True | By Holly B. King Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/john-p-fife.html | JOHN P. FIFE | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-congress-is-coming-back-to-a-singular-preoccupation-impeachment.html | The Congress Is Coming Back To a Singular Preoccupation | True | By Bill Kovach | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/newsday-goes-to-15c.html | Newsday Goes to 15c | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/mrs-adams-editor-bride.html | Mrs. Adams, Editor, Bride | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/coast-man-reports-kidnapping-mistake.html | COAST MAN REPORTS KIDNAPPING MISTAKE | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/gains-are-reported-in-black-studies-with-goals-still-in-dispute.html | Gains Are Reported in Black Studies, With Goals Still in Dispute | True | By Crarlayne Hunter | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/nixons-spend-weekend-alone-at-camp-david.html | Nixons Spend Weekend Alone at Camp David | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/new-air-aide-slated.html | New Air Aide Slated | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/talks-break-down-in-teachers-strikeat-kansas-city-mo.html | Talks Break Down In Teachers' Strike At Kansas City, Mo, | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-orchestra-as-kibbutz-were-young-were-starting-at-the-bottom-and.html | The Orchestra as Kibbutz | True | By Helen Epstein | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/dylanband-tv-special-in-negotiations-for-fall.html | Dylanâ€šÃ„Â'Band TV Special â€šÃ„Â²In Negotiationsâ€šÃ„Â' for Fall | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/editors-concerned-on-press-freedom-annual-report-cited.html | Editors Concerned on Press Freedom | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/water-bugs.html | WATER BUGS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/as-the-summit-approaches-the-superpowers-remain-divided-on.html | As the Summit Approaches the Superpowers Remain Divided on Strategic ?? | True | By Hedrick Smith | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/lack-of-a-college-degree-limits-ministry-in-city-institutions.html | Lack of a College Degree Limits Ministry in City Institutions | True | | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/pigs-in-a-python-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/consuelo-cotter-will-be-bride-of-walter-mack-jr-in-august.html | Consuelo Cotter Will Be Bride Of Walter Mack Jr. in August | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/field-marshalayub-deadexpresident-of-pakistan-stability-in.html | Field Marshal Ayub Dead; Exâ€‹Â"President of Pakistan | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/nets-oust-colonels-in40-sweep-aba-playoffs.html | Nets Oust Colonels in 4â€‹Â"0 Sweep | True | By Al Harm Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/japan-and-china-sign-air-accordtaiwan-cuts-link-ammunition-for.html | JAPAN AND CHINA SIGN AIR ACCORD; TAIWAN CUTS LINK | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-s-l-a-was-not-the-first-radical-group-born-behind-bars-and-it.html | Prison Is a Perfect Culture for Growing Conspiracies | True | By Gresham Sykes | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/bayonne-urged-as-a-final-berth-for-the-new-jersey.html | Bayonne Urged as a Final Berth for the New Jersey | True | By Longin W. Marzecki | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/town-service-pools-weighed-homerule-concept.html | Town â€‹Â"Serviceâ€‹Â" Pools Weighed | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/dr-samuel-gross.html | DR. SAMUEL, GROSS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/lucky-charge-is-victor-in-junior-hunter-final-the-chief-awards.html | Lucky Charge Is Victor In Junior Hunter Final | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/article-1-no-title-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-wonderworker.html | A method of madness | True | By Raymond A. Sokolov | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/21-members-of-antinixon-group-end-protest-at-statue-of-liberty.html | 21 Members of Antiâ€‹Â"Nixon Group End Protest at Statue of Liberty | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/cutbacks-at-picatinny-worrying-town-commander-explains.html | Cutbacks at Picatinny Worrying Town | True | By Steve Baltin Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/ideas-trends-medicine-law-and-mineralogy.html | Ideas & Trends | True | Donald Johnston and Carolina Rand Herron | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/competition-among-apparel-producers-heats-up.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/girl-burned-in-nightgownwins-850000-damages.html | Girl Burned in Nightgown Wins. $850,000 Damages | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/pam-bressler-plans-nuptials.html | Pam Bressler Plans Nuptials | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/flavor-from-the-onion-clan.html | The Onion Clan | True | By Ruth Tirrell | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-bargain-guide-helps-the-hemophiliac.html | A Bargain Guide Helps they Hemophiliac | True | By Valerie Barnes Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/colombia-on-election-eve-cracks-down-on-violence-violence-erupts.html | Colombia, on Election Eve, Cracks Down on Violence | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/a-winning-zerlinaby-miss-von-stade.html | A WINNING ZERLINA BY MISS VON STADE | True | Allen Hughes | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/handicapped-students-join-others-in-a-shop-class-human-conservation.html | Handicapped Students Join Others in a Shop Class | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/news-ads-are-cut-by-unions-tactics-classified-ads-cut.html | NEWS ADS ARE CUT BY UNION'S TACTICS | True | By Damon Stetson | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/exwall-streeter-likes-new-life-as-a-turkey-farmer.html | Exâ€‹Â"Wall Streeter Likes New Life as a Turkey Farmer | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/state-bar-unit-cites-reporting-winners.html | STATE BAR UNIT CITES REPORTING WINNERS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/enim-saga-denim-saga.html | DENIM SAGA | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/this-week-in-sports-rowing.html | This Week in Sports | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/childbirth-on-tvbeautiful-or-tasteless-fear-must-be-dispelled.html | TV Mailbag | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/puns-and-anagrams-across.html | Puns and anagrams | True | By Mel Taub | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/lubin-and-gottlieb-offer-piano-duos-in-a-tully-hall-bill.html | Lubin and Gottlieb Offer Piano Duos In a Tully Hall Bill | True | Peter G. Davis | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/news-of-the-stage-off-off-broadway-plans-festival.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/dandy-don-he-done-us-wrongt-television.html | Television | True | By Cyclops | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-region-a-bad-rap-for-new-york.html | The Region | True | By David Burnham | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/new-subway-cars-decried-by-levitt-improvement-noted.html | NEW SUBWAY CARS DECRIED BY LEVITT | True | By Linda Greenhouse Special to The New York Time | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/alvin-frieland.html | ALVIN FRIELAND | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/followup-on-the-news-williamsburg-4.html | Followâ€šÃ„ÂªUp on The News | True | Les Dembart | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/soviet-output-gains-in-first-quarter-but-consumer-goods-lag.html | Soviet Output Gains in First Quarter, but Consumer Goods Lag | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/future-of-mansion-in-oradell-doubtful-about-8-acres-remain.html | Future of Mansion In Oradell Doubtful | True | By Karl R. Zimmerman Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/atlantas-banking-wonder-spotlight.html | SPOTLIGHT | True | By John H. Allan | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/news-of-the-realty-trade-plant-in-long-island.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/bucks-beat-bulls-leadseries-30.html | Bucks Beat Bulls, Lead Series, 3â€šÃ„Â*0 | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/miss-edna-harris-bride-of-clergyman.html | Miss Edna Harris Bride of Clergyman | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/dr-marvin-goldstein-weds-mrs-reisen.html | Dr. Marvin Goldstein Weds Mrs. Reisen | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/are-the-south-and-the-nation-exchanging-their-strengths-or-their-sins.html | Are the South and the nation exchanging their strengths or their sins? | True | By Molly Ivins | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/farmers-trim-acreage-to-counter-high-costs-tomato-prices-rise.html | Farmers Trim Acreage To Counter High Costs | True | By Carlo Sardella Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/new-yorkage-a-black-weekly-publishing-again-old-editorial-policy.html | New York Age, a Black Weekly, Publishing Again | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/able-is-missing-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/hey-rube-youre-a-great-bet-for-the-derby-sister-fleet-3360-wins.html | Hey Rube, You're a Great Bet for the Derby | True | By Steve Cady | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/oosterhuis-holds-lead-by-stroke-oosterhuis-holds-lead-by-stroke.html | Oosterhuis Holds Lead By Stroke | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/san-juan-aroused-by-a-court-disputeon-noise-in-church.html | San Juan Aroused By a Court Dispute On Noise in Church | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/summit-meeting-thought-possible-u-s-aides-cite-progress-at-eastwest.html | SUMMIT MEETING THOUGHT POSSIBLE | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/report-on-mens-wear.html | REPORT ON MEN'S WEAR | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/areetsenans-a-frenchmans-utopian-dream-built-on-salt-an-extravagant.html | Areâ€šÃ„Â*retâ€šÃ„Â*Senans: A Frenchman's Utopian Dream Built on Salt | True | By Roy Bongartz | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/plan-for-a-teaching-hospital-is-stalled-at-twocampus-school.html | Plan for a Teaching Hospital Is Stalled | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/canoe-camp-learning-to-cope-with-vees-and-haystacks-canoeing-at-the.html | Canoe Camp: Learning to Cope With Vees and Haystacks | True | By Celeste Neuffer | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/women-of-rome.html | Women of Rome | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-eighth-oil-sister-has-french-accent-cfp-is-a-bulwark-of.html | The Eighth Oil â€šÃ„Â*Sisterâ€šÃ„Â´ Has French Accent | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/truce-force-in-the-mideastto-be-cut-waldheim-says.html | Truce Force in the Mideast To Be Cut, Waldheim Says | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/round-top-on-the-map-ambitious.html | Round Top on the Map | True | By Raymond Ericson | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/criminals-at-large.html | Criminals At Large | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/silk-gets-roughed-up.html | SILK GETS ROUGHED UP | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/june-bridal-set-in-mount-kiscoby-miss-tripp.html | June Bridal Set In Mount Kisco, By Miss Tripp | True | | 2002-07-11 | RE0000868481 | B00000918939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/newark-an-appealing-display-of-folk-art-ornaments-and-toys-too.html | Newark: An Appealing Display of Folk Art | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/american-league-national-league.html | American League | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/crime-follows-populationfrom-cities-to-the-suburbs-aided-by.html | Crime Follows Population From Cities to the Suburbs | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/greenwood-tops-allisonin-auto-race-air-show-by-allison.html | Greenwood Tops Allison In Auto Race | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/new-orleans-boom-orbust-art.html | Art | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/warsaw-pact-nations-followthe-leader-unlike-nato-members-they.html | Unlike NATO Members, They Present a United Front | True | Hedrick Smith | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/miss-elaine-hamrick-is-bride-of-day-r-shields-a-lawyer-concetta.html | Miss Elaine Hamrick Is Bride Of Day R. Shields, a Lawyer | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/news-executives-will-meet-here-tax-trends-a-topic.html | NEWS EXECUTIVES WILL MEET HERE | True | By Peter Kihss | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/us-will-take-over-program-for-childrens-11million-from-us.html | U.S. Will Take Over Program for Children's Lunches | True | Edited by Will Weng | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/stocks-becalmed-in-sea-of-humility-investors-worry-over-watergate.html | INVESTING Stocks Becalmed in Sea of Humility Investors Worry Over Watergate, Inflation | True | By Louis Rukeyser | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/sports-editors-mailbox-world-football-league-television-and.html | Sports Editor's Mailbox World Football League, Television and Oversaturation | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/flyers-outmuscle-rangers-and-win-40-flyers-wallop-rangers-in.html | Flyers Outmuscle Rangers and Win, 4â€šÃ„Â°0 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/mine-union-says-officials-seek-eased-safety-law.html | Mine Union Says Officials Seek Eased Safety Law | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/world-news-briefs-six-presumed-dead-in-guam-air-crash.html | World News Briefs | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/noisemaking-plaids.html | NOISEâ€šÃ„Â°MAKING PLAIDS | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/news-from-the-front.html | NEWS FROM THE FRONT | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/paul-k-niven.html | PAUL K. NIVEN | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/the-nation-in-summary.html | The Nation | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/news-summary-and-index-national.html | News Summary and Index | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/pacer-sets-mile-markat-yonkers-dauplaise-tossed.html | Pacer Sets Mile Mark At Yonkers | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-21 | 1974-04-21 | https://www.nytimes.com/1974/04/21/archives/concert-shankar-and-menuhinblend-exotically.html | Concert Shankar and Menuhin Blend Exotically | True | Raymond Ericson | 2002-07-11 | RE0000868481 | B00000918939 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/25-addicts-escape-treatment-center-on-staten-island.html | 25 Addicts Escape Treatment Center On Staten Island | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/democrats-spur-move-to-cut-tax-nixon-is-opposed-humphrey-joins-2.html | DEMOCRATS SPUR MOVE TO CUT TAX; NIXON IS OPPOSED | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/florida-banker-recovers-after-alleged-kidnapping.html | Florida Banker Recovers After Alleged Kidnapping | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/egyptians-spur-fanatic-sect-attacked-military-college-2-passports.html | Egyptians Say Fanatic Sect Attacked Military College | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/south-vietnamese-infantry-fails-to-free-ranger-base.html | South Vietnamese Infantry Fails to Free Ranger Base | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/irs-denies-balking-inquiry-on-donation.html | I.R.S. DENIES BALKING INQUIRY ON DONATION | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/nashville-paper-costs-rise.html | Nashville Paper Costs Rise | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/mt-hermon-air-strikes-go-on-but-israel-reports-ground-quiet-syria.html | Mt. Hermon Air Strikes Go On But Israel Reports Ground Quiet | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/soviet-irked-by-egypt-91437947.html | Soviet Irked by Egypt | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/sadat-says-soviet-sought-leverage-in-arms-supply.html | Sadat Says Soviet Sought Leverage in Arms Supply | True | By C. L. Sulzberger Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/issues-in-papers-dispute-participants-issues-chief-negotiators.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868487 | B00000920364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/marsh-wins-trot.html | Marsh Wins Trot | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/forces-of-change-find-northport-a-stalwart-foe-a-shop-in-old-bank.html | Balloonists Go Far On a Lot of Hot Air | True | By Grace Lichtenstein Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/fox-terrier-takes-top-a-ward.html | Fox Terrier Takes Top A ward | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/draft-reactivation-doubted.html | Draft Reactivation Doubted | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/personal-finance-small-investors-worried-by-inflation-are-turning.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/rural-post-office-will-be-standardized-mass-production-in-75-shift.html | Rural Post Office Will Be Standardized | True | By Robert E. Tomasson | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/police-copter-helps-save-2-teenagers-from-ocean-off-si.html | Police Copter Helps Save 2 Teenâ€šÃ„Â²Agers From Ocean Off S.I. | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/balloonists-go-far-on-a-lot-of-hot-air-the-wind-sets-course.html | Balloonists Go Far On a Lot of Hot Air | True | By Grace Lichtenstein Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/financing-of-elections.html | Financing of Elections | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/nets-get-that-feeling-were-going-all-way.html | Nets Get That Feeling: â€šÃ„Â²We're Going All Wayâ€šÃ„Â´ | True | By Al Harvin | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/arrival-of-brandt-is-linked-in-cairo-to-prospect-of-aid-brandt.html | Arrival of Brandt Is Linked in Cairo To Prospect of Aid | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/newark-clinic-offers-sex-counseling-concrete-specific-tools.html | Newark Clinic Offers Sex Counseling | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/printers-tactics-disrupt-news-for-4th-day-in-row.html | Printers' Tactics Disrupt News for 4th Day in Row | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/capital-bureau-news-editor-named.html | Capital Bureau News Editor Named | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/soccer-results.html | Soccer Results | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/dr-evelyne-livant.html | DR. EVELYNE LIVANT | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/new-hampshire-post-filled.html | New Hampshire Post Filled | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/advertising-royal-crown-shift-sulzberger-is-chairman-of-newspaper.html | Advertising: Royal Crown Shift | True | By Philip H. Dougherty | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/gujarat-the-quiet-state-that-rioted-is-called-warning-to-india.html | Gujarat, the Quiet State That Rioted, Is Called Warning to India | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/who-lives-and-dies.html | Who Lives and Dies? | True | By Frederic Grunberg | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/kentiedys-opinion-polling-baffles-moscow-audience.html | Kentiedy's Opinion Polling Baffles Moscow Audience | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/traxler-to-await-evidence-on-nixon.html | TRAXLER TO AWAIT EVIDENCE ON NIXON | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/tv-yanks-are-coming-doughboy-who-matured-in-world-war-i-is-hero-of.html | TV: â€šÃ„Â²Yanks Are Comingâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/3day-marathon-dance-gets-40000-for-cancer.html | 3â€šÃ„Â²Day Marathon Dance Gets $40,000 for Cancer | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/climb-up-golf-ladder-is-long-one-for-elder.html | Climb Up Golf Ladder is Long One for Elder | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/ending-the-bear-hug.html | Ending the Bear Hug | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/affluence-and-survival-ii-abroad-at-home.html | Affluence | True | By Anthony Lewis | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/laver-downs-borg-in-houston-76-62-chris-evert-wins-easily-borowiak.html | Laver Downs Borg In Houston, 7â€šÃ„Â¶6, 6â€šÃ„Â¶2 | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/woman-runs-a-center-to-combat-coronaries.html | Woman Runs a Center To Combat Coronaries | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/bonn-parliament-is-due-to-act-on-bills-to-legalize-abortion.html | Bonn Parliament. Is Due to Act On Bills to Legalize Abortion | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/democrats-spur-move-to-cut-tax-nixon-is-opposed.html | DEMOCRATS SPUR MOVE TO CUT TAX; NIXON IS OPPOSED | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/coach-to-remember-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/livelier-and-longer-tv-news-spurs-hunt-for-talent.html | Livelier and Longer TV News Spurs Hunt for Talent | True | By Les Brown | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/the-right-college-chief-harold-delaney.html | The Right College Chief | True | By Michael T. Kaufman | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/gao-criticizes-import-accords-costs-of-voluntary-limits-on-steel.html | G.A.O. CRITICIZES IMPORT ACCORDS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/livelier-and-longer-tv-news-spurs-hunt-for-talent-chitchat-and.html | Livelier and Longer TV News Spurs Hure for Talent | True | By Les Brown | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/theater-a-royal-delight.html | Theater: A Royal Delight | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/learning-a-foreign-language-while-dining-on-the-countrys-food.html | Learning a Foreign Language While Dining on the Country's Food | True | By Jill Gerston | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/manhattan-tea-party.html | Manhattan Tea Party | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/thousands-mark-warsaw-uprising-temple-emanuei-is-filled-for-31st.html | THOUSANDS MARK WARSAW UPRISING | True | By Irving Spiegel | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/new-conversation-piece-in-pawpaw-ill-the-po-4-styles-offered-a-new.html | New Conversation Piece In Pawpaw, Ill.: The P.O. | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/fox-terrier-takes-top-a-ward-baltimore-kc-chief-awards-variety.html | Fox Terrier Takes Top Award | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/jersey-jailssued-over-wide-abuses-liberties-union-asks-state.html | JERSEY JAILS SUED OVER WIDE ABUSES | True | By Joseph B. Treaster | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/londons-pearly-royalty-a-dying-breed-nearly-a-century-often-won-a.html | London's Pearly Royalty A Dying Breed | True | By della Denman Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/episcopal-bishop-lays-cornerstone-of-village-church.html | Episcopal Bishop Lays Cornerstone Of â€šÃ„Â´Villageâ€šÃ„Â´ Church | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/out-of-prison-a-month-segretti-tries-to-pick-up-the-pieces-of-his.html | Out of Prison a Month, Segretti Tries to Pick Up the Pieces of His Old Carefree Life | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/letters-to-the-editor-memories-of-qiryat-shemona.html | Letters to the Editor | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/duryea-facing-a-tough-reelection-battle.html | Duryea Facing a Tough Vieâ€šÃ„Â´election Battle | True | By Frank Lynn | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/finn-harps-victors-91437850.html | Finn Harps Victors | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/hunt-calls-for-reform-of-the-penal-system.html | Hunt Calls for Reform Of the Penal System | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/end-of-mine-strike-voted.html | End of Mine Strike Voted | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/falcon-back-released.html | Falcon Back Released | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/river-niger-and-raisin-win-tonys.html | â€šÃ„Â´River Nigerâ€šÃ„Â´ and â€šÃ„Â´Raisinâ€šÃ„Â´ Win Tonys | True | By Steven R. Weisman | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/poverty-threatens-the-new-peace-of-sudans-south-regional-cabinet.html | Poverty Threatens The New Peace of Sudan's South | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/500-hold-bicycle-rodeo-for-charity-and-safety.html | 500 Hold Bicycle Rodeo For Charity and Safety | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/sports-today-boxing-harness-racing-throughbred-racing-wrestling.html | Sports Today | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/another-enclave-to-fall-to-women-this-week.html | Another Enclave to Fall To Women This Week | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/louisiana-voters-approve-new-state-constitution.html | Louisiana Voters Approve New State Constitution | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/sylvia-r-levinson.html | SYLVIA R. LEVINSON | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/dance-clytemnestra-graham-work-has-cinematic-quality-yuriko-kimura.html | Dance: â€šÃ„Â´Clytemnestraâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/hairpieces-they-help-ease-the-anxieties-of-middle-age.html | Hairpieces: They Help Ease The Anxieties of Middle Age | True | By Eric Pace | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/major-bills-in-congress-vetoed.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868487 | B00000920364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/elder-takes-florida-golfplayoff-he-becomes-first-black-eligible-for.html | Elder Takes Florida Golf Play off | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/bucyk-gets-3-goals-as-bruins-win.html | Bucyk. Gets 3 Goals as Bruins Win | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/the-sea-horse-star-and-its-author-sheds-alias.html | â€ŠÃ„'The Sea Horseâ€ŠÃ„' Star (and Its Author) Sheds Alias | True | By Mel Gussow | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/chile-allows-key-allende-aide-to-leave.html | Chile Allows Key Allende Aide to Leave | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/pope-said-to-shift-jerusalem-stand-reported-to-drop-demand-for.html | POPE SAID TO SHIFT JERUSALEM STAND | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/threats-to-the-press-cited-as-publishers-meet-here.html | Threats to the Press Cited As Publishers Meet Here | True | By Peter Kihss | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/four-plead-guilty-in-equity-funding.html | FOUR PLEAD GUILTY IS EQUITY FUNDING | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/article-about-town-in-wyoming-scored.html | ARTICLE ABOUT TOWN IN WYOMING SCORED | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/going-out-guide-buddhas.html | GOING OUT GUIDE | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/voters-complain-of-costs-and-jobs-four-democratic-candidates-for.html | VOTERS COMPLAIN OF COSTS AND JOBS | True | By John Darnton | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/metropolitan-briefs-buckley-accepts-cosell-challenge.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/cowboys-take-battle-to-court.html | Cowboys Take Battle To Court | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/softer-french-foreign-policy-is-defined-by-jobert-outlook-for.html | Softer French Foreign Policy Is Defined by Jobert | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/argentine-paper-bombed.html | Argentine Paper Bombed | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/musicnew-and-newer.html | Music: â€ŠÃ„'New and Newerâ€ŠÃ„' | True | By Donal Henahan | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/sephardic-chief-rabbi-of-israel-arrives-here.html | Sephardic Chief Rabbi of Israel Arrives Here | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/some-were-aged-in-the-wood-rise-of-the-rube-the-shoes-mount.html | Red Smith | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/finn-harps-victors.html | Finn Harps Victors | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/as-prices-soar-bankcard-use-jumps-uptrend-continuing.html | As Prices Soar, Bankâ€ŠÃ„'Card Use Jumps | True | By John H. Allan | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/holbert-teams-carrera-wins-in-atlanta.html | Holbert Team's Carrera Wins in Atlanta | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/chick-harley-an-allamerica-at-ohio-state-3-times-dies.html | Chick Harley, an Allâ€ŠÃ„'America At Ohio. State 3 Times, Dies | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/whose-tax-burden.html | Whose Tax Burden? | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/april-killings-set-detroit-record-and-bring-new-fogas-on-police.html | April Killings Set Detroit Record and Bring New Focus on Police | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/delaware-canoeist-drowns.html | Delaware Canoeist Drowns | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/beame-and-guests-commemorate-the-450th-anniversary-of-verrazanos.html | Beame and Guests Commemorate the 450th Anniversary of Verrazano's Arrival | True | By Laurie Johnston | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/price-rises-seen-as-controls-end-processed-food-furniture-cars.html | PRICE RISES SEEN AS CONTROLS END | True | By Michael C. Jensen | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/lake-superior-town-dismayed-by-ban-on-polluting-ore-plant-jobless.html | Lake Superior Town Dismayed By Ban on Polluting Ore Plant | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/new-york-grand-opera-presents-a-creditable-la-traviata-saintsaens.html | New York Grand Opera Presents a Creditable â€ŠÃ„'La Traviataâ€ŠÃ„' | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/front-page-1-no-title.html | Front Page 1 â€ŠÃ„'â€ŠÃ„' No Title | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/police-copter-helps-save-2-teenagers-from-ocean-of-f-si.html | Police Copter Helps Save 2 Teenâ€ŠÃ„'Agers From Ocean Of f S.I. | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/horses-equipment-91437914.html | Horses & Equipment | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/dartmouth-first-in-sailing-regatta.html | Dartmouth First In Sailing Regatta | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/suez-trade-losses-put-at-10billion-effects-of-canal-shutdown.html | SUEZ TRADE LOSSES PUT AT $10â€ŠÃ„'BILLION | True | | 2002-07-11 | RE0000868487 | B00000920364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/mrs-edward-l-tatum.html | MRS. EDWARD L. TATUM | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/rowdies-a-worry-in-east-germany-vandalism-tied-to-boredom-in.html | ROWDIES A WORRY IN EAST GERMANY | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/stevens-conducts-petrarch-themes-composers-inspired-by-poet-cover-7.html | STEVENS CONDUCTS PETRARCH THEMES | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/red-sox-pick-off-a-65-victory-from-indians-on-d-wild-throw-white.html | Red Sox Pick Off a 6â€šÃ„Â¥5 Victory From Indians on a White Throw | True | By Michael Strauss | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/militarys-1967-takeover-commemorated-in-greece.html | Military's 1967 Takeâ€šÃ„Â¥Over Commemorated in Greece | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/first-chicago-bank-sets-major-shifts-in-its-management.html | First Chicago Bank Sets Major Shifts in Its Management | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/jo-prentice-golf-victor-in-playoff-jo-prentice-golf-victor-in.html | Jo Prentice Golf Victor In Playoff | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/outoftown-buyers-offered-free-buses.html | Outâ€šÃ„Â¥ofâ€šÃ„Â¥Town Buyers Offered Free Buses | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/jump-for-joyce-essay.html | Jump for Joyce | True | By William Safire | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/colleges-spending-growing-amounts-for-security-as-reported-violent.html | Colleges Spending Growing Amounts for Security as Reported Violent Crimes on Campuses Increase | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/a-familys-back-yard-200-acres-of-unspoiled-marsh-on-the.html | A Family's Back Yard 200 Acres of Unspoiled Marsh on the Hudsonâ€šÃ„Â®Becomes a Treasure for the Public | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/crossword-puzzle-across-down-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/springclearance-sale-is-on-in-soviet-prices-slashea-on-backlogs-of.html | Springâ€šÃ„Â¥Clearance Sale Is On in Soviet | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/kennedys-opinion-polling-baffles-moscow-audience-an-awkward-silence.html | Kennedy's Opinion Polling Baffles Moscow Audience | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/pirates-collect-20-hits-sink-seaver-national-league.html | Pirates Collect 20 Hits, Sink Seaver | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/orioles-win-6-to-5-protest-30-loss-yanks-orioles-split-twin-bill.html | Orioles Win, 6 to 5, Protest 3â€šÃ„Â¥0 Loss | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/gen-ayub-khan-is-buried-in-village-of-his-birth.html | Gen. Ayub Khan Is Buried In Village of His Birth | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/impeachment-on-radio.html | Impeachment on Radio | True | By Charles S. Steinberg | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/benjamin-josephs.html | BENJAMIN JOSEPHS | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/sports-news-briefs-seattle-pilots-trial-opens-today.html | Sports News Briefs | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/experiments-indicate-chemical-reactions-from-thunder-or-sea-waves.html | Experiments Indicate Chemical Reactions From Thunder or Sea Waves May Have Led to Origin of Life | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/threats-to-the-press-cited-as-publishers-meet-here-growth-is-cited.html | Threats to the Press Cited As Publishers Meet Here | True | By Peter Kihss | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/parley-critical-of-land-policies-conservationists-suggest-a.html | PARLEY CRITICAL OF LAND POLICIES | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/trial-to-continue-for-deprogramer-of-2-denver-women-taken-to-san.html | Trial to Continue For â€šÃ„Â¨Deprogramerâ€šÃ„Â¨´ Of 2 Denver Women | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/sawhill-sees-higher-price-for-gas-when-curbs-end.html | Sawhill Sees Higher Price For Gas, Whâ€šÃ„Â¨Gasâ€šÃ„Â¨´ When Curbs End | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/francis-j-lantry.html | FRANCIS J. LANTRY | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/van-nostrand-wins-eastern-net-final.html | Van Nostrand Wins Eastern Net Final | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/treasurydebt-refunding-is-awaited-weak-technical-market.html | Treasuryâ€šÃ„Â¥Debt Refunding Is Awaited | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/bridge-case-of-the-missing-trophy-or-getting-lost-in-the-shuffle.html | Brige: Case of the Missing Trophy, Or Getting Lost in the Shuffle | True | By Alan Truscott | 2002-07-11 | RE0000868487 | B00000920364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/celtics-hold-off-knicks-9891-take-31-series-lead-to-boston-havlicek.html | Celtics Hold Off Knicks, 98â€šÃ„Â´91, Take 3â€šÃ„Â´1 Series Lead to Boston | True | By Thomas Rogers | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/israeli-laborites-will-try-to-form-new-government-call-for-election.html | ISRAELI LABORITES WILL TRY TO FORM NEW GOVERNMENT | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/permanent-limit-of-55-mph-urged.html | PERMANENT LIMIT OF 55 M.P.H. URGED | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/5-whites-indicted-in-blacks-killing-magistrate-is-among-those-held.html | 5 WHITES INDICTED IN BLACK'S KILLING | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/taiwans-japanese-given-protection.html | TAIWAN'S JAPANESE GIVEN PROTECTION | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/one-killed-7-hurt-in-ulster-violence.html | ONE KILLED, 7 HURT IN ULSTER VIOLENCE | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/georgetown-to-review-priests-ouster-action-upsets-school.html | Georgetown to Review Priest's Ouster | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/kennecott-earnings-advance-despite-sales-and-output-drop.html | Kennecott Earnings Advance, Despite Sales and Output Drop | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/knicks-find-homecourt-disadvantage.html | Knicks Find Homeâ€šÃ„Â´Court Disadvantage | True | By Sam Goldaper | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/about-new-york-her-very-own-bank-robber.html | About New York | True | By John Corby | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/theater-an-american-millionaire-murray-schisgal-play-plotless-but.html | Theater: â€šÃ„Â´An American Millionaireâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/israeli-laborites-will-try-to-form-new-government.html | ISRAELI LABORITES WILL TRY TO FORM NEW GOVERNMENT | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/a-familys-back-yard200-acres-of-unspoiled-marsh-on-the.html | A Family's Back Yardâ€šÃ„Â®200 Acres of Unspoiled Marsh on the Hudsonâ€šÃ„Â®Becomes a Treasure for the Public | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/48-fail-to-finish-inmate-program-but-correction-spokesman-defends.html | 48% FAIL TO FINISH INMATE PROGRAM | True | By John T. McQuiston | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/europeans-seek-a-policy-on-gold-common-market-to-take-up-question.html | EUROPEANS SEEK A POLICY ON GOLD | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/lili-kraus-plays-mozart-messiaen-asnationals-soloist.html | Lili Kraus Plays Mozart, Messiaen As National's Soloist | True | John Rockwell | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/copperexporting-group-is-to-convene-to-emulate-the-oil-producers-on.html | Copperâ€šÃ„Â´Exporting Group Is to Convene To Emulate the Oil Producers on Prices | True | By H. J. Maidenberg | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/malik-says-jackson-is-a-foe-of-detente.html | MALIK SAYS, JACKSON IS A FOE OF DETENTE | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/schultz-defends-flyers-tactics-in-beating-rangers-flyers-play.html | Schultz Defends Flyers' Tactics in Beating Rangers | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/article-2-no-title-nhl-playoffs.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/new-jersey-briefs-mrs-klein-assails-fundout-plan-return-of-gasoline.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/two-test-projects-to-seek-power-from-oceans-heat-two-test-projects.html | Two Test Projects to Seek Power From Ocean's Heat | True | By Walter Sullivan | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/state-units-blame-us-agency-for-rising-railroad-accidents-officials.html | State Units Blame U.S. Agency For Rising Railroad Accidents | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/coalition-in-arizona-wants-5-initiatives-on-november-ballot.html | Coalition in Arizona Wants 5 Initiatives On November Ballot | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/new-offer-in-paper-strike.html | New Offer in Paper Strike | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/soviet-irritation-with-caro-voiced-press-is-subtly-reflecting.html | SOVIET IRRITATION WITH CAIRO VOICED | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/dartmouth-tops-yale.html | Dartmouth Tops Yale | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/case-bids-nixon-quit-it-his-trial-is-delayed.html | Case Bids Nixon Quit If His Trial Is Delayed | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000868487 | B00000920364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/dartmouth-tops-yale-91437964.html | Dartmouth Tops Yale | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/citizen-panel-asks-beame-to-cutcosts300million-budget-commission.html | Citizen Panel Asks Beame To Cut Cost $300â€¦Â²Â³Million | True | By Glenn Fowler | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, APRIL 22, 1974 | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/soviet-irked-by-egypt.html | Soviet Irked by Egypt | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/colombian-vote-shows-liberals-with-a-big-lead-early-returns-from.html | COLOMBIAN VOTE SHOWS LIBERALS WITH A BIG LEAD | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/price-rises-seen-as-controls-end-processed-food-furniture-cars-and.html | PRICE RISES SEEN AS CONTROLS END | True | By Michael C. Jensen | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/dr-rose-hall-dies-at-84-a-pioneer-woman-dentist.html | Dr. Rose Hall Dies at 84; A Pioneer Woman Dentist | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/more-of-men-and-mountains-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/albanian-guilty-of-slaying-here-in-revenge-for-death-of-brother.html | Albanian Guilty of Slaying Here In Revenge for Death of Brother | True | By Wolfgang Saxon | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/time-for-farm-votes.html | Time for Farm Votes | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/tocks-island-unit-divided-over-dam-sixcounty-advisory-group.html | TOCKS ISLAND UNIT DIVIDED OVER DAM | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/abduction-raises-tensions-in-italy-leftists-charge-kidnapping-of-of.html | ABDUCTION RAISES TENSIONS IN ITALY | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/morse-cartwright-83-founder-of-adult-education-group-dies-a.html | Morse Cartwright, 83, Founder Of Adult Education Group, Dies | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/colombian-vote-shows-liberals-with-a-big-lead-earlyreturns-from.html | COLOMBIAN VOTE SHOWS LIBERALS WITH A BIG LEAD | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/french-wineprice-fall-takes-toll-of-importers-classic-example.html | French Wineâ€¦Â³Â²Price Fall Takes Toll of Importers | True | By Frank J. Prial | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/sports-today-boxing.html | Sports Today | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/henry-shaaker.html | HENRY SHAAKER | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/two-test-projects-to-seek-power-from-oceans-heat.html | Two Test Projects to Seek Power From Ocean's Heat | True | By Walter Sullivan | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/record-slumpflation.html | Record Slumpflation | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/news-index-91437949.html | NEWS INDEX | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/bluelaw-challenger-arrested-again-on-li.html | Blueâ€¦Â³Â²Law Challenger Arrested Again on L.I. | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/b-b-king-at-apollo-lectures-audience.html | B. B. KING, AT APOLLO, LECTURES AUDIENCE | True | Ian Dove | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/aspin-charges-navy-hides-trident-costs.html | ASPIN CHARGES NAVY HIDES TRIDENT COSTS | True | | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-22 | 1974-04-22 | https://www.nytimes.com/1974/04/22/archives/suit-demands-countyjails-end-wide-range-of-abuses-little-fiefdoms.html | Suit Demands County Jails End Wide Range of Abuses | True | By Joseph B. Treaster | 2002-07-11 | RE0000868487 | B00000920364 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/one-down-and-one-to-go-in-the-nation.html | One Down And One To Go | True | By Tom Wicker | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/nominee-in-israel-itzhak-rabin.html | Nominee in Israel | True | By Robert D. McFadden | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/additional-tapes-reported-sought-by-rodino-panel.html | ADDITIONAL TAPES REPORTED SOUGHT BY RODINO PANEL | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/royals-lose-tored-sox-yazclouts2.html | Royals Lose To Red Sox; Yaz Clouts 2 | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/medicaid-and-blue-cross-ruled-to-owe-hospitals-medicaid-and-blue.html | Medicaid and Blue Cross Ruled to Owe Hospitals | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868486 | B00000920363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/pan-am-jetliner-with-107-aboard-crashes-on-bali.html | PAN AM JETLINER WITH 107 ABOARD CRASHES ON BALI | True | By Robert Lindsey | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/commodity-prices-listed-for-week-special-to-the-new-york-times.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/john-f-griner-led-federal-employes-special-to-the-new-york-times.html | JOHN F. GRINER, LED FEDERAL EMPLOYES | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/stage-voodoo-parlour-two-plays-by-gagliano-set-in-new-orleans.html | Stage: â€šÂ„Â°Voodoo Parlourâ€šÂ„Â´ | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/aflcio-boycotts-social-security-advisory-council-over-the-rejection.html | A.F.L.â€šÂ„Â°C.I.O. Boycotts Social Security Advisory Council Over the Rejection of a Meany Nominee | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/analysts-unsure-qn-westinghouse-company-citesstrengths-at-special.html | ANALYSTS UNSURE ON WESTINGHOUSE | True | By Gene Smith | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/rabbi-n-j-novoseller.html | RABBI N. J. NOVOSELLER | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/mine-shutdown-ends.html | Mine Shutdown Ends | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/celtics-senior-citizen-making-knicks-go-gray-oldest-celtic-has.html | Celtics' â€šÂ„Â°Senior Citizenâ€šÂ„Â´ Making Knicks Go Gray | True | By Thomas Rogers | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/mound-woes-pull-down-mets-as-they-enter-western-lairs.html | Mound Woes Pull Down Mets As They Enter Western Lairs | True | By Joseph Durso | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/ore-plant-wins-stay.html | Ore Plant Wins Stay | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/bucks-win-115-to-99-for-sweep.html | Bucks Win, 115 to 99, For Sweep | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/l-i-officials-ask-data-on-offshore-oil-drilling-special-to-the-new.html | L.I. Officials Ask Data On Offshore Oil Drilling | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/notes-on-people-ray-ends-prison-hunger-strike.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/limits-on-tenure-lifted-at-city-u-boards-decision-is-praised-by.html | LIMITS ON TENURE LIFTED AT CITY U. | True | By Iver Peterson | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/mackell-draws-6-months-in-jail.html | MACKELL DRAWS 6 MONTHS IN JAIL | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/hartford-knightsend-play.html | Hartford Knights End play | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/peterson-bothered-by-status-as-forgotten-man-of-yanks-forgotten.html | Peterson Bothered by Status As â€šÂ„Â°Forgottenâ€šÂ„Â´ Man of Yanks | True | By Murray Chass | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/city-moves-to-avert-racial-clash-in-vote-in-school-district-1.html | City Moves to Avert Racial Clash In Vote In School District 1 | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/big-rise-noted-in-total-of-black-elected-officials-special-to-the.html | Big Rise Noted in Total of Black Elected Officials | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/dooley-reappointed.html | Dooley Reappointed | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/the-theater-bloomers-brilliant-1911-sternheim-comedy-gets-fine.html | The Theater: â€šÂ„Â°Bloomersâ€šÂ„Â´ | True | By Howard Thompson | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/newspaper-recycling-boroughwide-on-si.html | Newspaper Recycling Boroughwide on S.I. | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/hunt-is-seeking-5th-term-in-house-special-to-the-new-york-times.html | HUNT IS SEEKING 5TH TERM IN HOUSE | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/irans-aide-at-un-doubts-huge-rises-in-the-price-of-oil-special-to.html | Iran's Aide at U.N. Doubts Huge Rises In the Price of Oil | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/days-of-siege-in-a-province-near-saigon-special-to-the-new-york.html | Days of Siege in a Province Near Saigon | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/township-to-evict-diseased-horses.html | TOWNSHIP TO EVICT DISEASED HORSES | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/n-w-railroad-expects-record-first-billiondollar-year-is-seen-by.html | N. & W. RAILROAD EXPECTS RECORD | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/rockwell-c-tenney-of-investment-firm.html | ROCKWELL C. TENNEY OF INVESTMENT FIRM | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/going-out-guide.html | Going Out Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/mrs-john-s-thorp.html | MRS. JOHN S. THORP | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/metropolitan-briefs-no-hearings-set-on-west-side-road.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868486 | B00000920363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/israeli-labor-party-picks-rabin-for-mrs-meirs-post-special-to-the.html | Israeli Labor Patty Picks Rabin for Mrs. Meir's Post | True | By Terence Smith Special to The New York Thee | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/mackell-draws-6-months-in-jail-soninlaw-gets-the-same-term-in.html | MACKELL DRAWS 6 MONTHS IN JAIL | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/a-poets-tortured-exuberance-books-of-the-times.html | Books of The Times | True | BY Richard Eder | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/reform-regression.html | Reform Regression | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/jumpers-author-is-verbal-gymnast.html | â€ã€Jumpersâ€ã€ Author Is Verbal Gymnast | True | By Mel Gussow | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/burns-pledges-to-curb-money-growth-terms-inflation-problem.html | Burns Pledges to Curb Money Growth; Terms. Inflation Problem â€ã€Dangerousâ€ã€ | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/royals-lose-toredsox-yazclouts2.html | Royals Lose To Red Sox; Yaz Clouts 2 | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/closer-links-set-by-bonn-and-cair-special-to-the-new-york-times.html | CLOSER LINKS SET BY BONN AND CAIRO | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/a-workshop-for-the-career-woman.html | A Workshop for the Career Woman | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/advertising-selling-enquirer-two-agencies-benefit-from-feet-in-the.html | Advertising: Selling Enquirer | True | By Philip H. Dougherty | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/sidney-a-wien.html | SIDNEY A. WIEN | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/mound-woes-pull-down-mets-as-they-enter-western-lairs-pitching.html | Mound Woes Pull Down Mets As They Enter Western Lairs | True | By Joseph Durso | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/fishmeal-for-sale-with-the-once-peru-seeking-fishmeal-buyers.html | Fishmeal for Sale | True | By H. J. Maidenberg | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/overthecounter-quotations.html | Overâ€ã€theâ€ã€Counter Quotations | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/earl-of-cromer-to-rejoin-bank-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/ivor-brown-dies-author-gritic-82-special-to-the-new-york-times.html | IVOR BROW DIES; AUTHOR, CRITIC, 82 | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/donaldson-lufkin-profit-shrinks-in-the-quarter.html | Donaldson, Lufkin Profit Shrinks in the Quarter | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/strauss-warns-meeting-of-democratic-governors-to-stop-calling-for.html | Strauss Warns Meeting of Democratic Governors to Stop Calling for Nixon's Resignation | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/giscard-steps-up-drive-and-enthusiasm-grows-special-to-the-newyork.html | Giscard Steps Up Drive, And Enthusiasm Grows | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/ruler-of-sikkim-alone-in-palace-broods-and-waits-special-to-the-new.html | Ruler of Sikkim, Alone in Palace, Broods and Waits | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/pacers-beat-stars-and-trail-by-32.html | Pacers Beat Stars And Trail by 3â€ã€2 | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/blacks-renew-job-battle-as-buildingseason-opens.html | Blacks Renew Job Battle As Building Season Opens | True | By John Darnton | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/stage-stoppards-murder-play-about-philosophy.html | Stage: Stoppard's Murder Play About Philosophy | True | By Clive Barnes | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/woman-in-convent-to-retain-alimony.html | WOMAN IN CONVENT TO RETAIN ALIMONY | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/dividend-is-omitted.html | Dividend Is Omitted | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/testimony-ended-in-mitchell-trial-jury-expected-to-get-case.html | TESTIMONY ENDED IN MITCHELL TRIAL | True | By Martin Arnold | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/clear-copy-2d-choice-wins-by-nose-at-big-a-at-the-race-tracks.html | Clear Copy, 2d Choice, Wins by Nose at Big A | True | By Michael Strauss | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/new-school-board.html | New School Board | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/booty-from-bank-isnct-loss.html | Booty From Bank Is Net Loss | True | | 2002-07-11 | RE0000868486 | B00000920363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/a-leg-to-stand-on-special-to-the-new-york-times-ril-22jeff-pfeiffer.html | New Jersey Sports | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/prices-off-again-on-amex-and-otc.html | PRICES OFF AGAIN ON AMEX AND OâêŠÃ„„Ã«ªTâêŠÃ„„Ã«ªC | True | By Tames J. Nagle | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/libby-mcneill-in-pact.html | Libby, McNeill in Pact | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/penn-central-fills-post.html | Penn Central Fills Post | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/new-niger-junta-to-investigate-former-leaders-special-to-the-new.html | New Niger Junta to Investigate Former Leaders | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/news-summary-and-index-tuesday-april-23-1974-major-events-of-the.html | News Summary and Index | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/anna-doerschuk-94-dies-sarah-lawrence-director.html | Anna Doerschuk, 94, Dies; Sarah Lawrence Director | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/additional-tapes-reported-sought-by-rodino-panel-special-to-the-new.html | ADDITIONAL TAPES REPORTED SOUGHT BY RODINO PANEL | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/oas-head-sees-end-of-crisis-in-us-ties.html | O.A.S. HEAD SEES END OF CRISIS IN U.S. TIES | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/allout-assault-by-syria-doubted-special-to-the-new-york-times.html | ALLâêŠÃ„„Ã«ªOUT ASSAULT BY SYRIA DOUBTED | True | By Juan de Onis special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/trenton-votes-to-repeal-port-authority-bond-curb-by-ronald-sulliva.html | Trenton Votes to Repeal Port Authority Bond Curb | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/pan-am-jetliner-with-107-aboard-crashes-on-bali-some-survivors.html | PAN AM JETLINER WITH 107 ABOARD CRASHES ON BALI | True | BY Robert Lindsey | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/automation-unit-urged-for-press-transition-council-proposed-by-us.html | AUTOMATION UNIT URGED FOR PRESS | True | By Peter Kihss | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/office-tower-blast-near-u-n-injures-70-building-iswrecked-hundreds.html | Office Tower Blast Near U. N. Injures 70 | True | By Michael T. Kaufman | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/herbert-laskey.html | HERBERT LASKEY | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/archie-bunker-germanstyle.html | Archie Bunker, GermanâêŠÃ„„Ã«ªStyle | True | By Wolfgang Menge | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/fewer-scientists-immigrate-to-us-tighter-rule-cited.html | Fewer Scientists Immigrate to U.S.; Tighter Rule Cited | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/when-inspiration-knocked-she-opened-the-door-special-to-the-new.html | When inspiration Knocked, She Opened the Door | True | By Lisa Hammel Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/cougars-win-43-tie-wha-series.html | Cougars Win, 4âêŠÃ„„Ã«ª3, Tie W.H.A. Series | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/new-jersey-briefs-suit-filed-to-bar-tocks-island-dam.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/3m-quarter-net-at-peak-minnesota-mining-raises-profit-to-peak-other.html | 3M Quarter Net at Peak | True | By Clare M. Reckert | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/retailers-discuss-revised-sale-terms.html | RETAILERS DISCUSS REVISED SALE TERNS | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/rena-craig-exdean-at-union-seminary-special-to-the-new-york-times.html | RENA CRAIG, EXâêŠÃ„„Ã«ªDEAN AT UNION SEMINARY | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/jacques-weber-dies-at-81-headed-bloomsburg-mills.html | Jacques Weber Dies at 81; Headed Bloomsburg Mills | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/letters-to-the-editor-human-life-the-racist-evaluators.html | Letters to the Editor | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/nixons-potential-witnesses-for-hearing-on-tax-lawyer.html | Nixons Potential Witnesses For Hearing on Tax Lawyer | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/the-mood-on-campus.html | The Mood on Campus | True | By Leslie Epstein | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/timeloan-tardiness-up.html | TimeâêŠÃ„„Ã«ªLoan Tardiness Up | True | By William D. Smith | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/claudine-funny-film-with-realities-of-harlem-life.html | âêŠÃ„„Ã«ªClaudine,âêŠÃ„„Ã«ª Funny Film With Realities of Harlem Life | True | By Vincent Canby | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/protection-for-tenants.html | Protection for Tenants | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/jackson-is-cautious-on-quick-arms-pact-special-to-the-new-york.html | JACKSON IS CAUTIOUS ON QUICK ARMS PACT | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/indispute-overjobs-p-sal-coaches-fret-over-pay-limit-on-jobs.html | P.S.A.L. In Dispute Over Jobs | True | By Arthur Pincus | 2002-07-11 | RE0000868486 | B00000920363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/colombia-awaits-changes-by-new-chief-colombia-at-a-glance.html | Colombia Awaits Changes by New Chief | | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/opposition-sinks-rulers-backers-in-sikkim-vote-special-to-the-new.html | Opposition Sinks Ruler's Backers in Sikkim Vote | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/washingtonwinsregatta.html | Washington Wins Regatta CORVALLIS, Ore., April 22 | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/nationalized-rails-possible-head-of-illinois-line-says.html | Nationalized Rails Possible, Head of Illinois Line Says | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/police-in-california-warned-of-reprisal.html | POLICE IN CALIFORNIA WARNED OF REPRISAL | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/penn-relays-spotlight-on-mile-field.html | Penn Relays Spotlight on Mile Field | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/pilic-yugoslav-star-signs-new-york-sets-contract-people-in-sports.html | People in Sports | True | Robin Herman | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/events-today-dance.html | Events Today | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/radar-to-hunt-treasure-in-a-pyramid-special-to-the-new-york-times.html | Radar to Hunt Treasure in a Pyramid | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/music-janaceks-vixen.html | Music: Janacek's â€šÃ„¬Ã²Vixenâ€šÃ„¬Ã´ | True | By Donal Henahan | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/womenadd-net-prize-of-32000.html | Women Add Net Prize Of $32,000 | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/untranslators-to-stay-off-job-special-to-the-new-york-times.html | U.N. TRANSLATORS TO STAY OFF JOB | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/laver-defies-pressure-kerry-melville-folds-tennis-roundup.html | Layer Defies Pressure, Kerry Melville Folds | True | By Charles Friedman | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/union-drops-farag-suit.html | Union Drops Farah Suit | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/how-the-teams-stand-today-todays-probable-pitchers.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/testimony-ended-in-mitchell-trial.html | TESTIMONY ENDED IN MITCHELL TRIAL | True | By Martin Arnold | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/teaparty-observances-make-a-splash-here.html | Teaâ€šÃ„¬Ã´Party Observances Make a Splash Here | True | By Richard F. Shepard | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/us-mail-to-canadians-halts-because-of-strike.html | U.S. Mail to Canadians Halts Because of Strike | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/white-house-link-to-irs-in-hughes-inquiry-hinted-special-to-the-new.html | White House Link to I.R.S. In Hughes Inquiry Hinted | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/safe-in-court-burglarized.html | Safe in Court Burglarized | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/a-new-flower-for-the-masters-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/legal-legal-notice.html | LEGAL | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„¬Ã´â€šÃ„¬Ã´ No Title | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/sons-of-the-fathers.html | Sons of the Fathers | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/2-parochialaid-bills-offered.html | 2 Parochialâ€šÃ„¬Ã¨Aid Bills Offered | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/giants-sign-mendenhall-and-dvorak.html | Giants Sign Mendenhall and Dvorak | True | By Neil Amdur | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/birth-curb-drug-for-dogs.html | Birth Curb Drug for Dogs | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/washington-wins-regatta.html | Washington Wins Regatta | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/most-active-stocks.html | Most Active Stocks | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/japan-and-soviet-plan-siberian-loan.html | Japan and Soviet Plan Siberian Loan | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/chess-lo-how-the-mighty-do-fall-and-thats-not-an-upset-english.html | Chess: Lo How the Mighty Do Fall! (And That's Not an Upset?) | True | By Robert Byrne | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/ballet-hispanico-is-energetic-troupe.html | BALLET HISPANICO IS ENERGETIC TROUPE | True | Jennifer Dunning | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/paul-stephenson-director-of-little-theaters-is-dead.html | Paul Stephenson, Director Of Little Theaters, Is Dead | True | | 2002-07-11 | RE0000868486 | B00000920363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/soviet-juniors-start-basketball-tour.html | Soviet Juniors Start Basketball Tour | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/tv-in-larry-a-struggle-to-be-normal.html | TV: In â€šÃ„Â²Larry,â€šÃ„Â´ a Struggle to Be Normal | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/no-time-for-delay.html | No Time for Delay | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/mrs-graham-gets-ap-board-position.html | MRS. GRAHAM GETS A.P. BOARD POSITION | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/weather-reports-and-fotecast.html | Weather Reports and Fotecast | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/arabs-said-to-back-imf-oil-facility-special-to-the-new-york-times.html | Arabs Said to Back I.M.F. â€šÃ„Â²Oil Facilityâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/israeli-labor-party-picks-rabin-for-mrs-meirs-post-commander-in-67.html | Israeli Labor Party Picks Rabin for Mrs. Meir's Post | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/summary-of-various-actions-taken-by-supreme-court-special-to-the.html | Summary of Various Actions Taken by Supreme Court | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/no-way-out.html | No Way Out | True | By William V. Shannon | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/brueckelen-aims-to-get-1667-grant.html | Brueckelen Aims to Get 1667 Grant | True | By Maurice Carroll | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/news-index-468954822.html | NEWS INDEX | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/merger-is-completed.html | Merger Is Completed | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/memphis-a-victor-on-black-schools-special-to-the-new-york-times.html | MEMPHIS A VICTOR ON BLACK SCHOOLS | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/newspaper-talks-and-slowdown-at-news-continue-paper-says-nixon-will.html | Newspaper Talks and Slowdown at News Continue | True | By Damon Stetson | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/rangers-shrug-at-loss-andbrace-for-rematch-about-pro-hockey.html | Rangers Shrug at Loss And Brace for Rematch | True | By Parton Keese | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/baseball-trial-recessed.html | Baseball Trial Recessed | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/porter-starts-30day-term-for-lying-about-watergate.html | Porter Starts 30â€šÃ„Â´Day Term For Lying About Watergate | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/trenton-votes-to-repeal-port-authority-bond-curb-special-to-the-new.html | Trenton Votes to Repeal Port Authority Bond Curb | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/nba-playoffs-knicks-vs-boston.html | N.B.A. Playoffs | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/harvesters-board-backs-sedden-stock-purchase.html | Harvester's Board Backs Sedden Stock Purchase | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/white-house-link-to-irs-in-hughes-inquiry-hinted.html | White House Link to I.R.S. In Hughes Inquiry Hinted | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/panel-overturns-taconite-closing-temporary-order-permits-reopening.html | PANEL OVERTURNS TACONITE CLOSING | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/embattled-head-of-va-to-resign-sources-had-reported-that-congress.html | EMBATTLED HEAD OF V.A. TO RESIGN | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/indiana-standard-and-gulf-lift-net-advances-of-81-and-76-listed-in.html | INDIANA STANDARD AND GULF LIFT NET | True | By Ernest Holsendolph | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/2-lifers-caught-digging-tunnel-in-a-attempt-to-escape-at-trenton.html | 2 Lifers Caught Digging Tunnel In Attempt to Escape at Trenton | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/percentage-changes-in-commingled-equity-funds-for-employe-benefit.html | PERCENTAGE CHANGES, IN COMMINGLED EQUITY FUNDS FOR EMPLOYE BENEFIT ACCOUNTS | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/antipollution-bill-stalls-in-assembly-on-changes-special-to-the-new.html | Antipollution Bill Stalls In Assembly on Changes | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/shabazz-case-defendant-testifies-in-newark-trial-special-to-the-new.html | Shabazz Case Defendant Testifies in Newark Trial | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/office-tower-blast-near-u-n-injures-70-building-is-wrecked-hundreds.html | Office Tower Blast Near U. N. Injures 70 | True | By Michael T. Kaufman | 2002-07-11 | RE0000868486 | B00000920363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/percentage-gains.html | Percentage Gains | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/new-jobless-aid-studied-by-panel-special-to-the-new-york-times.html | NEW JOBLESS AID STUDIED BY PANEL | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/market-place-pension-funds-how-banks-did.html | Market Place: Pension Funds: How Banks Did | True | By Robert Metz | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/aclu-sues-to-bar-searches-of-blacks-in-drive-to-find-killer-special.html | A.C.L.U. Sues to Bar Searches Of Blacks in Drive to Find Killer | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/8-abc-affiliates-bar-papp-tv-play-mixed-races-earthytalk-cited-in.html | 8 A.B.C. AFFILIATES BAR PAPP TV PLAY | True | By Les Brown | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/many-things-happen-to-that-4-in-fabric-on-way-to-a-110-tag.html | Many Things Happen to That $4 in Fabric On Way to a $110 Tag | True | By Enid Nemy | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/avon-earnings-slide-13-minnesota-mining-gains-shares-drop-to-31.html | Avon Earnings Slide 13% Minnesota Mining Gains | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/japan-and-soviet-plan-siberian-loan-special-to-the-new-york-times.html | Japan and Soviet Plan Siberian Loan | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/city-opera-guild-holds-30th-anniversary-party.html | City Opera Guild Holds 30th Anniversary Party | True | By Allen Hughes | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/business-briefs-dollar-and-gold-prices-mixed-abroad.html | Business Briefs | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/peter-cary.html | PETER CARY | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/fire-closes-boston-school.html | Fire Closes Boston School | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/blast-brings-chaos-and-for-some-ruin.html | Blast Brings Chaos And, for Some, Ruin | True | By Eric Pace | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/cohn-considering-running-for-da-on-2-party-tickets.html | Cohn Considering Running for, D.A. On 2 Party Tickets | True | By Tom Goldstein | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/ronans-new-problem-issue-is-can-he-turn-port-authority-into-a-major.html | Ronan's New Problem | True | By Edward C. Burks | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/puerto-ricans-find-bias-at-princeton-special-to-the-new-york-times.html | PUERTO RICANS FIND BIAS AT PRINCETON | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/article-2-no-title-toronto.html | Foreign Stock Exchanges | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/peterson-bothered-by-status-as-forgotten-man-of-yanks.html | Peterson Bothered by Status As â€Ã‚Â²Forgottenâ€Ã‚Â„Â' Man of Yanks | True | By Murray Chass | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/legislators-vote-t-to-disband-friday-special-to-the-new-york-times.html | LEGISLATORS VOTE TO DISBAND FRIDAY | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/cambodian-troops-missing-in-a-clash.html | CAMBODIAN TROOPS MISSING IN A CLASH | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/dr-frederick-a-blossom-dies-author-teacher-activist-96.html | Dr. Frederich A. Blossom Dies; Author, Teacher, Activist 96 | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/auditing-scored-by-schools-aide-barkan-calls-for-creation-of.html | AUDITING SCORED BY SCHOOLS AIDE | True | By Leonard Ruder | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/soviet-official-reiterates-call-for-world-communist-session-special.html | Soviet Official Reiterates Call For World Communist Session | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/can-ronan-redirect-port-authority-news-analysis.html | Can Ronan Redirect Port Authority? | True | By Edward C. Burks | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/silver-prices-up-soybean-oil-rises-cotton-futures-spurred-by-talk.html | SILVER PRICES UP; SOYBEAN OIL RISES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/embattled-head-of-va-to-resign-special-to-the-new-york-times.html | EMBATTLED HEAD OF V.A. TO RESIGN | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/gershwin-bust-at-carnegie.html | Gershwin Bust at Carnegie | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/medicaid-and-blue-cross-found-owing-hospitals-millions-in-73.html | Medicaid and Blue Cross Found Owing Hospitals Millions in '73 | True | By J. C. Barden | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/chile-trial-opens-junta-to-scrutiny-special-to-the-new-york-times.html | CHILE TRIAL OPENS JUNTA TO SCRUTINY | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/production-of-steel-showed-03-drop-during-last-week.html | Production of Steel Showed 0.3% Drop During Last Week | True | | 2002-07-11 | RE0000868486 | B00000920363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/ford-in-speech-to-ap-meeting-opposes-tax-cut-and-asks-selected.html | Ford, in Speech to A.P. Meeting, Opposes Tax Cut and Asks Selected Wageâ€šÃ„Â¹Price Curbs | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/us-women-to-play-italians-bridge-in-exhibition-match-in-venice.html | Bridge: U.S. Women to Play Italians In Exhibition Match in Venice | True | By Alan Truscoit | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/psal-indispute-overjobs-psal-coaches-fret-over-pay-limit-on-jobs.html | P.S.A.L. In Dispute Over Jobs | True | By Arthur Pincus | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/airtight-buildings-deplored.html | Airâ€šÃ„Â¹Tight Buildings Deplored | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/pfizer-to-increase-its-outlays-by-70.html | PFIZER TO INCREASE ITS OUTLAYS BY 70% | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/dance-tribute-to-the-y.html | Dance: Tribute to the â€šÃ„Â¹Yâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/red-cross-aids-150-forced-to-evacuate-homes.html | Red Cross Aids 150 Forced to Evacuate Homes | True | By Laurie Johnston | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/health-unit-busy-0n-medical-rights-special-to-the-new-york-times.html | HEALTH UNIT BUSY ON MEDICAL RIGHTS | True | By C. Gerald Fraser Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/textron-to-buy-its-shares.html | Textron to Buy Its Shares | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/jersey-faces-test-on-obsceenity-law-special-to-the-new-york-times.html | JERSEY FACES TEST ON OBSCENITY LAW | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/treasury-bills-off-at-the-weekly-sale-special-to-the-new-york-times.html | Treasury Bills Off At the Weekly Sale | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/broker-in-britain-charged-in-wilson-forgery-case-special-to-the.new.html | Broker in Britain Charged In Wilson Forgery Case | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/liquifin-bid-upheld-for-ronson-shares.html | LIQUIFIN BID UPHELD FOR RONSON SHARES | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/wilson-urges-more-state-care-for-mental-patients-special-to-the.new.html | Wilson Urges More State Care for Mental Patients | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/gagliardi-keeps-firm-control-of-his-court.html | Gagliardi Keeps Firm Control of His Court | True | By Marcia Chambers | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/jury-rulesfieldston-may-collect-upkeep-from-its-residents.html | Jury Rules Fieldston May Collect Upkeep From Its Residents | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/lawyer-and-two-policemen-indicated-in-si-bribery.html | Lawyer and Two Policemen Indicted in S.I. Bribery | True | By Emanuel Perlmuter | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/rescinding-of-price-rises-set-on-west-german-oil.html | Rescinding of Price Rises Set on West German Oil | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/sawhill-defends-higher-fuel-prices.html | Sawhill Defends Higher Fuel Prices | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/celtics-senior-citizen-making-knicks-go-gray.html | Celtics' â€šÃ„Â¹Senior Citizenâ€šÃ„Â´ Making Knicks Go Gray | True | By Thomas Rogers | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/3-women-their-paths-leading-to-terrorism-special-to-the-new-york.html | 3 Women: Their Paths Leading to Terrorism | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/wood-field-stream-new-breed-fisherman.html | Wood, Field & Stream New Breed Fisherman | True | By Nelson Bryant | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/federal-state-and-city-investigations-seek-to-pinpoint-cause-of.html | Federal, State and City Investigations Seek to Pinpoint Cause of Explosion | True | By Allan M. Siegal | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-23 | 1974-04-23 | https://www.nytimes.com/1974/04/23/archives/scientists-opposed-to-nuclear-power-accuse-aec-of-misleading-the.html | Scientists Opposed to Nuclear Power Accuse A.E.C. of Misleading the Public About Solar Energy | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868486 | B00000920363 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index WEDNESDAY, APRIL 24, 1974 | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/output-and-profits-at-bethlehem-steel-up-for-the-quarter-special-to.html | Output and Profits At Bethlehem Steel Up for the Quarter | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868491 | B00000920369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/rodino-expects-to-ease-deadline-special-to-the-new-york-times.html | RHINO EXPECTS TO EASE DEADLINE ON NIXON'S TAPES | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/interpreters-job-action-a-halts-8-meetings-at-un-special-to-the-new.html | Interpreters' Job Action Halts 8 Meetings at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/betty-compson-77-film-star-is-dead-played-in-miracle-man-and-scores.html | BETTY COMPSON, 77, FILM STAR, IS DEAD | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/the-right-of-reply-that-might-well-happen-fo-y-arthur-s-miller.html | The Right of Reply | True | By Arthur S. Miller | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/capitalfin-of-italy-agrees-to-purchase-82-signal-shares.html | Capitalf in, of Italy, Agrees to Purchase 8.2% Signal Shares | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/on-christian-unity-under-the-pope-l.html | On Christian Unity Under the Pope | True | By Reginald N. Shires | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/ballet-canadian-guests-nurey-ev-dances-his-sleeping-beauty.html | Ballet: Canadian Guests | True | By Clive Barnes | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/southern-railway-cool-on-rate-rise.html | SOUTHERN RAILWAY COOL ON RATE RISE | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/bluitt-breaks-barrier-at-cornell-people-in-sports.html | People in Sports | True | Walter R. Fletcher | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/common-market-offers-gold-plan-special-to-the-new-york-times-asks.html | COMMON MARKET OFFERS GOLD PLAN | True | By Clyde H. Fansworth Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/times-sees-talks-at-a-critical-stage.html | Times Sees Talks at a â€šÃ„Â²Criticalâ€šÃ„Â¹ Stage | True | By Damon Stetson | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/eastern-air-sets-profit-burlington-industries-up-earnings-rise-by.html | Eastern Air Sets Profit; Burlington Industries Up | True | By Clare M. Reckert | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/wide-farm-protests-in-italy-askreforms-and-pay-increases-special-new.html | Wide Farm Protests In Italy Ask Reforms And Pay Increases | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/impeaching-at-turtle-bay-unitednations.html | Impeaching At Turtle Bay | True | By James Reston | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/ambassador-to-sweden-backed-by-senate-unit.html | Ambassador to Sweden Backed by Senate Unit | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/2-belgian-parties-try-for-coalition-special-to-the-new-york-times.html | 2 BELGIAN PARTIES TRY FOR COALITION | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/news-index-87599541.html | NEWS INDEX | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/love-affair-in-egypt-by-c-l-sulzberger-foreign-affairs.html | Love Affair in Egypt | True | By C. L. Sulzberger | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/flyers-spurred-by-fans-in-helmets-by-gerald-eskenazi-special-to-the.html | Flyers Spurred by Fans in Helmets | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/cranston-says-va-employes-were-solicited-for-nixon-gifts-special-to.html | Cranston Says V.A. Employes Were Solicited for Nixon Gifts | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/honeywell-reports-new-computer-units.html | HONEYWELL REPORTS NEW COMPUTER UNITS | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/aftercare-urged-for-mentally-ill-city-asks-state-to-turn-big-empty.html | AFTERCARE URGED FOR MENTALLY ILL | True | BY Murray Schumach | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/wonder-team-trib-ute-new-jersey-sports-special-to-the-new-york.html | New Jersey Sports Wonder Team Tribute | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/house-panel-votes-oil-price-rollback.html | HOUSE PANEL VOTES OIL PRICE ROLLBACK | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/dance-miss-grahams-tribute-to-emily-dickinson.html | Dance | True | Anna Kisselgoff | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/soviet-sees-gain-on-europe-accord-special-to-the-new-york-times.html | SOVIET SEES GAIN ON EUROPE ACCORD | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/inquiry-clearing-rep-chisholm-of-election-campaign-charges.html | Inquiry Clearing Rep. Chisholm Of Election Campaign Charges | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/city-is-given-45million-to-aid-in-feeding-elderly.html | City Is Given $4.5â€šÃ„¸Ã„°Million To Aid in Feeding Elderly | True | | 2002-07-11 | RE0000868491 | B00000920369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/sports-news-briefs-suffolk-downs-clerks-in-accord-football-bill.html | Sports News Briefs | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/con-ed-hit-by-fuel-costs-omits-quarterly-dividend-con-edison-hit-by.html | Con Ed, Hit by Fuel Costs, Omits Quarterly Dividend | True | By Peter Kilborn | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/new-york-schoolboys-beat-moscows.html | New York Schoolboys Beat Moscow's | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/market-is-buffeted-by-rise-in-interest-1259-drop-in-dow-index-is.html | Market Is Buffeted By Rise in Interest | True | By Alexander R. Hammer | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/decisive-phase-starts-special-to-the-new-york-times.html | Decisive Phase Starts | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/restaurant-campaign-putsaccent-on-service.html | Restaurant Campaign Puts Accent on Service | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/blast-caused-by-gas.html | Blast Caused by Gas | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/new-jersey-briefs-employment-picture-darkens-inmates-conviction.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/the-presidentâ€‹â€‹Elect-of-colombia-alfonso-lopez-michelsen-man-in-the.html | The Presidentâ€‹â€‹Elect of Colombia | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/tv-makers-concede-possibility-of-fire.html | TV MAKERS CONCEDE POSSIBILITY OF FIRE | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/woman-oddson-favorite-for-connecticut-governor-woman-oddson.html | Woman Oddsâ€‹â€‹On Favorite For Connecticut Governor | True | By Tom Buckley | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/west-point-happy-visit-for-yanks-special-to-the-new-york-times-west.html | West Point Happy Visit For Yanks | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/att-to-request-fee-for-directory-assistance.html | A.T.&T. to Request fee For Directory Assistance | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/troubled-brittany-expects-little-help-from-paris-special-to-the-new.html | Troubled Brittany Expects Little Help From Paris | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/drante-is-honored-at-banshee-luncheon.html | Durante Is Honored At Banshee Luncheon | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/patterson-wins-penn-marathon-special-to-the-new-york-times.html | Patterson Wins Penn Marathon | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/deathpenalty-rollcall.html | Deathâ€‹â€‹Penalty Rollâ€‹â€‹â€‹Call | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/rates-of-interest-continue-to-rise-for-fannie-mae-special-to-the.html | Rates of Interest Continue to Rise For Fannie Mae | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/business-briefs-us-giving-penn-central-18million-i-treasury-sets.html | Business Briefs | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/newspapers-too-monolithic-as-industry-editor-asserts.html | Newspapers â€‹â€‹Too Monolithic As Industry,â€‹â€‹ Editor Asserts | True | By Peter Kihss | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/ervin-unit-to-get-rebozo-tax-data-special-to-the-new-york-times.html | ERVIN UNIT TO GET REBOZO TAX DATA | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/tv-review-superb-wedding-band-on-abc-tonight.html | TV Review | True | By John J. O'Connor | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/9-who-stand-and-wait-are-waited-upon-at-sardis.html | 9 Who Stand and Wait Are Waited Upon at Sardi's | True | By Richard F. Shepard | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/old-refrain-paces-filion-to-700-goal-at-the-race-tracks.html | Old Refrain Paces Filion To 700 Goal | True | By Steve Cady | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/state-plans-to-delay-tougher-standard-for-auto-emissions.html | State Plans to Delay Tougher Standards For Auto Emissions | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/louvre-unfazed-by-doubt-on-picasso-gift-special-to-the-new-york.html | Louvre Unfazed by Doubt on Picasso Gift | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/ore-company-employes-back-on-job-but-uncertain-special-to-the-new.html | Ore Company Employes Back on Job, but Uncertain | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/fbi-doubts-authenticity-of-message-from-radicals.html | F.B.I. Doubts Authenticity Of Message From Radicals | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/defunis-nondecision.html | DeFunis Nonâ€‹â€‹Decision | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/archdiocese-urges-a-focus-on-prisons.html | ARCHDIOCESE URGES A FOCUS ON PRISONS | True | | 2002-07-11 | RE0000868491 | B00000920369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/bird-bill-totals-2000.html | Bird Bill Totals $2,000 | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/bid-by-italians-group-of-italian-.html | Bid by Italians | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/goinb-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/letters-to-the-editor-of-congress-states-and-aid-for-the-aged.html | Letters to the Editor | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/sovietmade-tractors-introduced-upstate-special-to-the-new-york.html | Sovietâ€šÃ„Â°Made Tractors Introduced Upstate | True | By Theodore Shabad Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/kissinger-to-leave-sunday-on-fifth-mideast-mission.html | Kissinger to Leave Sunday On Fifth Mideast Mission | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/chrysler-raises-charge-for-shipping-vehicles.html | Chrysler Raises Charge For Shipping Vehicles | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/music-a-quiet-requiem-dvorak-masterpiece-is-led-by-ormandy.html | Music: A Quiet Requiem | True | By Harold C. Schonberg | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/show-on-kissinger-listed.html | Show on Kissinger Listed | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/women-vs-jaycees.html | Women vs. Jaycees: It's Up to the Courts | True | By Angela Taylor | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/gregg-travels-a-cautious-road-bypassing-the-monster-circuit-about.html | Gregg Travels a Cautious Road, Bypassing the â€šÃ„Â²Monsterâ€šÃ„Â´ Circuit | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/port-unit-weighs-end-of-discounts-special-to-the-new-york-times.html | PORT UNIT WEIGHS END OF DISCOUNTS | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/callaway-found-guilty-in-slaying-ofshabuzz-special-to-the-new-york.html | Callaway Found Guilty In Slaying of Shabuzz | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/mrs-walter-t-port.html | MRS. WALTER T. PORT | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/homer-wise-gi-who-won-medal-of-honor-dies-at-57.html | Homer Wise, G.I. Who Won Medal of How, Dies at 57 | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/as-strategy-goes-afoul-indians-win-baseball-roundup-then-stepped-to.html | A's Strategy Goes Afoul: Indians Win | True | By Reid Grosky | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/police-find-body-of-missing-girl-4-report-leads-to-backwater-15.html | POLICE FIND BODY OF MISSING GIRL, 4 | True | By Wolf Seaon | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/the-golden-voice-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/oil-concerns-profits-up-exxon-and-texaco-reported.html | Oil Concerns' Profits Up | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/hawks-win-in-overtime-to-lead-21.html | Hawks Win, In Overtime To Lead, 2â€šÃ„Â²1 | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/edward-l-katzenbach-jr-55-exdefense-official-is-suicide.html | Edward L. Katzenbach Jr., 55, Exâ€šÃ„Â°Defense Official, Is Suicide | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/rodino-indicates-he-seeks-data-on-nixons-role-in-itt-case-special.html | Rodino Indicates He Seeks Data On Nixon's Role in I.T.T. Case | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/maurice-reymond-of-hilton-hotels.html | MAURICE REYMOND OF HILTON HOTELS | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/5-steel-makers-indicted-on-antitrust-violations.html | 5 Steel Makers Indicted On Antitrust Violations | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/governor-wilson-negotiating-quitely-in-the-wings-by-francis-x.html | Governor Wilson, Negotiating Quietly in the Wings, Determines Tempo for Legislature | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/machinists-reject-contract.html | Machinists Reject Contract | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/prices-decline-sharply-in-corporate-bond-arena-credit-markets.html | Prices Decline Sharply In Corporate Bond Arena | True | By Douglas W. Cray | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/an-effective-show-of-inexurable-rock-from-grand-funk.html | An Effective Show Of Inexurable Rock From Grand Funk | True | John Rockwell | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/among-the-weeks-activities-openair-fairs-for-children.html | Among the Week's Activities, Openâ€šÃ„Â°Air Fairs for Children | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/knicks-get-sendoff-to-boston-by-their-special-fans.html | Knicks Get Sendoff to Boston by Their Special Fans | True | By Sam Goldaper | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868491 | B00000920369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/callaway-is-found-guilty-in-shabazz-murder-case-special-to-the-new.html | Callaway Is Found Guilty In Shabazz Murder Case | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/2-labor-men-named-to-benefits-council-special-to-the-new-york.html | 2 LABOR MEN NAMED TO BENEFITS COUNCIL | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/interstate-highway-for-the-west-side-decried-at-meeting.html | Interstate Highway For, the West Side Decried at Meeting | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/sovietmade-tractors-introduced-upstate-special-to-the-new-york.html | Soviet Made Tractors Introduced Upstate | True | By Theodore Shabad Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/return-is-stressed-for-pacific-gas-special-to-times-new-york-times.html | RETURN IS STRESSED FOR PACIFIC GAS | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/back-to-the-slag-heap.html | Back to the Slag Heap? | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/mets-lose-102-fall-into-tie-for-last-special-to-the-new-york-times.html | Mets Lose, 10â€3Ã‚Â¸Ã‚Â²2 | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/us-carrier-off-egypt-marks-trend-special-to-the-new-york-times.html | U.S. Carrier Off Egypt Marks Trend | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/blast-caused-by-gas-87599540.html | Blast Caused by Gas | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/britains-3day-week-special-to-the-new-york-times-economy-stood-up.html | Britain's 3â€3Ã‚Â¸Ã‚ÂªDay Week Economy Stood Up Well, but Output Must Increase in Absence of Curbs | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/us-said-to-plan-250million-aid-to-egypt-in-year.html | U.S. SAID TO PLAN $250â€3Ã‚Â¸Ã‚ÂªMILLION AID TO EGYPT IN YEAR | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/us-ambassador-in-saigon-returning-for-consultation.html | U.S. Ambassador in Saigon Returning for Consultation | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/sawhill-is-urged-to-list-lobbyists-special-to-the-new-york-times.html | SAM IS URGED TO LIST LOBBYISTS | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/gas-from-a-main-split-by-water-jet-blamed-for-officetower-explosion.html | Gas From a Main Split by Water Jet Blamed for Officeâ€3Ã‚Â¸Ã‚ÂªTower Explosion | True | By Allan M. Siegal | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/francis-c-loan.html | FRANCIS C. LOAN | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/alexandre-dumaine-a-master-chef-for-30-years-is-dead-at-78.html | Alexandre Dumaine, a Master Chef for 30 Years, Is Dead at 78 | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/annenberg-loses-on-the-greens-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/oil-concerns-profits-up.html | Oil Concerns' Profits Up | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/metropolitan-briefs-denicola-goes-berserk-in-court-missing-jersey.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/anderson-resigns-post-in-maryland.html | ANDERSON RESIGNS POST IN MARYLAND | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/no-progress-on-cuba.html | No Progress on Cuba? | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/state-department-criticizes-jackson.html | STATE DEPARTMENT CRITICIZES JACKSON | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/wilson-urges-shifts-in-levies-on-insurers-and-ending-citys-tax-on.html | Wilson Urges Shifts in Levies on Insurers and Ending City's Tax on Premiums | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/court-limits-fbi-on-criminal-files-says-bureau-must-remove-arrest.html | COURT LIMITS F.B.I. ON CRIMINAL PILES | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/potato-futures-fall-limit-again-prices-close-at-1550-cents-a.html | POTATO FUTURES FALL LIMIT AGAIN | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/erwin-unit-to-get-rebozo-tax-data-special-to-the-new-york-times.html | ERVIN UNIT TO GET REBOZO TAX DATA | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/mrs-nancy-stern.html | MRS. NANCY STERN | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/an-imported-suit-becomes-a-labor-issue-for-samuels.html | An Imported Suit Becomes A Labor Issue for Samuels | True | By Frank Lynn | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/an-attempt-to-kill-sadate-is-reported-special-to-the-new-york-times.html | AN ATTEMPT TO KILL SADAT IS REPORTED | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/shippingmails-no-incoming-passenger-ships-are-scheduled-for-today.html | Shipping/Mails | True | | 2002-07-11 | RE0000868491 | B00000920369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/kunitz-gets-library-of-congress-special-to-the-new-york-times.html | Kunitz Gets Library of Congress Post | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/black-clubbed-in-selma-assails-blacks-aiding-wallace-special-to-the.html | Black Clubbed in Selma Assails Blacks Aiding Wallace | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/nf-l-owners-mull-over-expansion-plans.html | N.F.L. Owners Mull Over Expansion Plans | True | By William N. Wallace | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/plan-to-speed-construction-of-tocks-i-dam-is-debated-sspecial-to.html | Plan to Speed Construction Of Tocks I. Dam Is Debated | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/us-said-to-plan-250million-aid-to-egypt-in-year-special-to-the-new.html | U.S. SAID TO PLAN $250â€šÃ„Ã²MILLION AID TO EGYPT IN YEAR | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/boston-busing-vote-may-21.html | Boston Busing Vote May 21 | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/hunt-is-said-to-own-100000-in-stocks.html | HUNT IS SAID TO OWN $100,000 IN STOCKS | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/assembly-votes-for-a-deathpenalty-bill-special-to-the-new-york.html | Assembly Votes for a Deathâ€šÃ„Ã²Penalty Bill | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/police-oust-219-sitins-from-connecticut-u-library-special-to-the.html | Police Oust 219 Sitâ€šÃ„Ã²Ins From Connecticut U. Library | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/con-ed-hit-by-fuel-costs-omits-quarterly-dividend.html | Con Ed, Hit by Fuel Costs, Omits Quarterly Dividend | True | By Peter Kilborn | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/music-durable-moderns.html | Music: Durable Moderns | True | By Donal Henahan | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/market-place.html | Market Place; Con Ed Move's Repercussions | True | By Robert Metz | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/inquiry-clearing-rep-chisholm-of-election-campaign-charges-special.html | Inquiry Clearing Rep. Chisholm Of Election Campaign Charges | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/bell-telephone-ties-ordered-restored.html | BELL TELEPHONE TIES ORDERED RESTORED | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/court-affirms-teacher-used-abusive-rhetoric-special-to-the-new-york.html | Court Affirms Teacher Used â€šÃ„Â²Abusive Rhetoricâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/old-refrain-pacesfilion-to-700-goal-at-the-race-tracks.html | Old Refrain Paces Filion To 700 Goal | True | By Steve Cady | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/patterson-wins-penn-marathon.html | Patterson Wins Penn Marathon | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/us-position-on-gold-special-to-the-new-york-times.html | U.S. Position on Gold | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/president-franz-jonas-of-austria-dies.html | President Franz Jonas of Austria Dies | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/beth-barry-73-winner-sets-pace-at-pinehurst.html | Beth Barry, '73 Winner, Sets Pace at Pinehurst | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/fertilizeror-famine.html | Fertilizerâ€šÃ„Â®Or Famine | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/woman-oddson-favorite-for-connecticut-governor-special-to-the-new.html | Woman Oddsâ€šÃ„Â²On Favorite For Connecticut Governor | True | By Tom Buckley Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/ford-perplexed-by-view-he-undercuts-president-special-to-the-new.html | Ford Perplexed by View He Undercuts President | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/kennedy-in-soviet-to-the-new-york-times-senator-is-given.html | Kennedy in Soviet | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/high-court-avoids-ruling-on-quota-for-law-school-special-to-the-new.html | High Court Avoids Ruling On Quota for Law School | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/japanese-long-in-jungle-in-fine-health-special-to-the-new-york.html | Japanese Long in Jungle in Fine Health | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/foes-contest-mt-hermon-in-bitter-cold-syrians-harassing-fire.html | Foes Contest Mt. Hermon in Bitter Cold | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/about-new-york-after-the-crowd-left-the-scene.html | About New York | True | By John Corry | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/rodino-expects-to-ease-deadline-on-nixons-tapes-special-to-the-new.html | RODINO EXPECTS TO EASE DEADLINE ON NIXON'S TAPES | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/times-profit-up-20-for-quarter-rise-linked-to-subsidiaries-and.html | TIMES PROFIT UP 20% FOR QUARTER | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/us-weighs-trim-in-europe-forces-special-to-the-new-york-times.html | U.S. WEIGHS TRIM IN EUROPE FORCES | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/white-house-expert-said-not-to-dispute-tape-gap-verdict.html | White House Expert Said Not to Dispute Tape Gap Verdict | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/bridge-politics-makes-strange-but-what-about-tablemates.html | Bridge: Politics Makes Strange ...., But What About Tablemates? | True | By Alan Truscott | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/troops-reaching-site-of-plane-crash-on-bali-report-all-107-dead.html | Troops Reaching Site of Plane Crash on Bali Report All 107 Dead | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/national-symphony-orders-12-works-for-the-bicentenary.html | National Symphony Orders 12 Works For the Bicentenary | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/friends-say-ford-denies-he-undercuts-president-special-to-the-new.html | Friends Say Ford Denies He Undercuts President | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/scientists-criticize-aec-assessment-of-reactor-hazard-special-to.html | Scientists Criticize A.E.C. Assessment Of Reactor Hazard | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/dollar-declines-sharply.html | Dollar Declines Sharply | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/theater-yale-in-chelm-repertory-in-singers-schlemiel-the-first.html | Theater: Yale in Chelm | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/advertising-nab-facelifting.html | Advertising: N.A.B. Facelifting | True | By Philip H. Dougherty | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/assembly-backs-some-executions-special-to-the-new-york-times-would.html | ASSEMBLY BACKS SOME EXECUTIONS | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/associated-press-reelect-miller.html | ASSOCIATED PRESS REâ€šÃ‚Â°ELECTS MILLER | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/earnings-of-exxon-and-texaco-climb-sharply.html | Earnings of Exxon and Texaco Climb Sharply | True | By Ernest Holsendolph | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/malcolm-urges-razing-of-tombs-for-a-new-jail.html | Malcolm Urges Razing of Tombs for a New Jail | True | By Tom Goldstein | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/rabin-is-officially-designated-to-form-a-new-israeli-cabinet.html | Rabin Is Officially Designated To Form a New Israeli Cabinet | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/the-malechauvinist-angler-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/senate-seniority-wins-chicken-battle-special-to-the-new-york-times.html | Senate Seniority Wins Chicken Battle | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/overthecounter-quotations.html | Overâ€šÃ‚Â°theâ€šÃ‚Â°Counter Quotations | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/political-funds-in-spotlight-at-gulf-meeting-special-to-the-new.html | Political Funds in Spotlight at Gulf Meeting | True | By William D. Smith Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/graham-rebellion-still-lures-young.html | Graham Rebellion Still Lures Young | True | By Anna Kisselgoff | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/fashions-were-part-of-a-colorful-showpeople-were-the-rest.html | Fashions Were Part Of a Colorful Show People Were the Rest | True | By Bernadine Morris | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/marubeni-to-sell-us-furs-in-japan.html | MARUBENI TO SELL U.S. FURS IN JAPAN | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/interpreters-job-action-halts-8-meetings-at-un-special-to-the-new.html | Interpreters' Job Action Halts 8 Meetings at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/flyers-3-goals-in-3d-period-defeat-rangers-52-for-20-playoff-lead.html | Flyers' 3 Goals in 3d Period Defeat Rangers, 5â€šÃ‚Â°2, for 2â€šÃ‚Â°0 Playoff Lead | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/sudden-comet-changes-laid-to-onionlike-layers-special-to-the-new.html | Sudden Comet Changes Laid to Onionlike Layers | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/stans-is-termed-honorable-man-defense-summation-terms-it.html | STANS IS TERMED HONORABLE MAN | True | By Martin Arnold | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/stans-is-termed-honorable-man-defense-summation-calls-it.html | SIAM IS TERMED HONORABLE MAN | True | By Martin Arnold | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/caruse-tax-held-likely-this-year-troy-says-15-levy-would-be-needed.html | CARâ€šÃ„Â³USE TAX NEID LIKELY THIS YEAR | True | By Maurice Carroll | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/eastern-air-sets-profit-burlington-industries-up-net-first-since.html | Eastern Air Sets Profit; Burlington Industries Up | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/seton-hall-nine-wins-takes-lead-special-to-the-new-york-times.html | Seton Hall Nine Wins, Takes Lead | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/fire-officer-union-plans-fight-on-homosexual-bill.html | Fire Officer Union Plans Fight on Homosexual Bill | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/rain-where-its-moist.html | Rain Where It's Moist | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/silbert-defends-action-in-inquiry-special-to-the-new-york-times.html | SILBERT DEFENDS ACTION IN INQUIRY | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/governor-nominates-7-new-narcotics-judges-special-to-the-new-york.html | Governor Nominates 7 New Narcotics Judges | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/connecticut-police-seize-1000-pounds-of-marijuana.html | Connecticut Police Seize 1,000 Pounds of Marijuana | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/japanese-long-in-jungle-in-fine-health-japanese-officer-model-of.html | Japanese, Long in Jungle, in Fine Health | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/a-new-us-policy-on-cuba-is-asked-by-senate-group.html | A New U.S. Policy on Cuba Is Asked by Senate Group | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/port-unit-weighs-end-of-discounts.html | PORT UNIT WEIGHS END OF DISCOUNTS | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/mayor-of-milltown-to-seek-house-seat.html | MAYOR OF MILLTOWN TO SEEK HOUSE SEAT | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/the-other-news.html | The Other News | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/high-court-avoids-riding-on-quota-for-law-school.html | High Court Avoids Riding On Quota for Law School | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/mrs-king-tops-young-australian-special-io-the-new-york-times.html | Mrs. King Tops Young Australian | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/the-americans-in-jet-crash.html | The Americans In Jet Crash | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/fed-member-urges-restraint-people-and-business-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/violations-charged-to-18-food-places.html | VIOLATIONS CHARGED TO 18 FOOD PLACES | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/court-upholds-dismissal-of-teacher-for-abusive-speech-about.html | Court Upholds Dismissal of Teacher For â€šÃ„Â³Abusiveâ€šÃ„Â´ Speech About Official | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/sa-mitchell-77-party-chairman-democratic-national-chief-195256-is.html | S.A. MITCHELL, 77, PARTY CHAIRMAN | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/potential-for-disaster.html | Potential for Disaster | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/prices-depressed-on-amex-and-otc-misgivings-on-economy-and-prime.html | PRICES DEPRESSED ON AMEX AND OTCâ€šÃ„Â³Tâ€šÃ„Â³C | True | By James J. Nagle | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/dr-dora-hartmann-dead-training-analyst-was-71.html | Dr. Dora Hartmann Dead; Training Analyst Was 71 | True | | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-24 | 1974-04-24 | https://www.nytimes.com/1974/04/24/archives/sawhill-forecasts-a-wider-us-role-in-securing-of-oil.html | Sawhill Forecasts A Wider U.S. Role In Securing of Oil | True | By Gerd Wilcke | 2002-07-11 | RE0000868491 | B00000920369 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/redgrave-frowns-on-method-excesses-by-george-gent-beyond-the.html | Redgrave Frowns on â€šÃ„Â³Methodâ€šÃ„Â´ Excesses | True | By George Gent | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/air-security-zone-is-set-up-to-protect-white-house.html | Air Security Zone Is Set Up To Protect White House | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/1000-more-win-merit-scholarships.html | 1,000 More Win Merit Scholarships | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/boy-5-discovers-his-slain-mother-woman-24-is-strangled-in-bay-ridge.html | BOY, 5, DISCOVERS HIS SLAIN MOTHER | True | By Steven R. Weisman | 2002-07-11 | RE0000868488 | B00000920365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/israel-censured-in-un-council-special-to-the-new-york-times.html | ISRAEL CENSURED IN U. N. COUNCIL | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/prices-steady-on-bond-markets-specialists-describe-gain-as-a.html | PRICES STEADY ON BOND MARKETS | True | By Douglas W. Cray | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/supreme-court-refuses-widower-tax-break-given-to-widows-special-to.html | Supreme Court Refuses Widower Tax Break Given to Widows | True | By Warren Weaver Jr. Special to the New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/autopsy-shows-probasco-girl-drowned-special-to-the-new-york-times.html | Autopsy Shows Probasco Girl Drowned | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/net-up-for-p-g-colgate-and-squibb.html | Net Up for P. & G., Colgate and Squibb | True | By Clare M. Reckert | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/agitate-derby-bound-79871786.html | Agitate Derby Bound | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/bodies-recovered-in-bali-jet-crash-special-to-the-new-york-times.html | BODIES RECOVERED IN BALI JET CRASH | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/a-doctor-in-inquiry-being-considered-for-hospitals-post.html | A Doctor in Inquiry Being Considered For Hospitals Post | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/about-the-yankees.html | About the Yankees . . | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/knicks-eliminated.html | Knicks Eliminated | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/jaworski-reported-investigating-possible-favors-to-campaign-donors.html | Jaworski Reported Investigating Possible Favors to Campaign Donors Under White House Pressure | True | By Anthony Ripley Special to the New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/mink-pelts-purchased-ben-kahn-inc-new-york.html | Mink Pelts Purchased | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/compensation-urged-for-landowners-injured-by-environmental.html | Compensation Urged for Landowners Injured by Environmental Limitations | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/gas-prices-stirring-fears-for-dealers.html | â€šÃ„Ã²Gasâ€šÃ„Ã´ Prices Stirring Fears for Dealers | True | By David Bird | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/yunich-exmacy-official-named-mta-chairman.html | Yunich, Exâ€šÃ„Ã²Macy Official, Named M.T.A. Chairman | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/stivell-fascinates-in-his-celticrock.html | STIVELL FASCINATES IN HIS CELTICâ€šÃ„Ã²ROCK | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index THURSDAY, APRIL 25, 1974 | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/about-the-rangers.html | About the Rangers ... | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/master-charge-sued-by-shoe-repairman-special-to-the-new-york-times.html | MASTER CHARGE SUED BY SHOE REPAIRMAN | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/events-today-dance-music-films-theater.html | Events Today | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/fulbright-group-has-lost-power-to-house-unit-special-to-the-new.html | Fulbright Group Has Lost Power to House Unit | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/smithsonian-gets-art-of-wpa-era-special-to-the-new-york-times-gsa.html | SMITHSONIAN GETS ART OF W.P.A. ERA | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/inland-raises-dividend.html | Inland Raises Dividend | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/faltering-current.html | Faltering Current | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/eishafei-advances.html | Elâ€šÃ„Ã²Shafei Advances | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/new-jersey-briefs-funds-restored-to-job-service-coast-guardsman.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/enterex-suspended-by-chicago-board.html | ENTEREX SUSPENDED BY CHICAGO BOARD | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/design-by-kahn-picked-for-roosevelt-memorial-here-design-by-louis.html | Design by Kahn Picked for Roosevelt Memorial Here | True | By Paul Goldberger | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/prices-of-stocks-decline-sharply-drop-laid-to-rising-interest-rates.html | PRICES OF STOCKS DECLINE SHARPLY | True | By Alexander R. Hammer | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/notes-on-people-resignee-designate-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868488 | B00000920365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/beirut-police-raid-campus-arrest-61-demonstrators.html | Beirut Police Raid Campus; Arrest 61 Demonstrators | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/lee-myles-sued-by-forbes-agency.html | Lee Myles Sued By Forbes Agency | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/scope-of-inquiry-on-impeachment-may-be-narrowed-special-to-the-new.html | SCOPE OP INQUIRY ON IMPEACHMENT MAY BE NARROWED | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/fu-tsoyi-who-surrendered-peking-in-49-dies-nationalist-general.html | Fu Tsoî€šÃ„Ã"y'i, Who Surrendered Peking in '49, Dies | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/toronto-revises-hours.html | Toronto Revises Hours | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/twa-sees-no-74-profit.html | T.W.A. Sees No '74 Profit | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/field-of-14-entered-for-blue-grass.html | Field of 14 Entered for Blue Grass | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/belmonte-on-victory-trail-again.html | Belmonte On Victory Trail Again | True | By Michael Strauss | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/g-e-bomber-role-protested-by-marchers-proposals-offeredby.html | G. E. Bomber Role Protested by Marchers | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/soviet-gives-visa-to-rostropovich-special-to-the-new-times-cellist.html | SOVIET GIVES VISA TO ROSTROPOVICH | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/rep-burkes-home-looted.html | Rep. Burke's Home Looted | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/james-reinhardt-criminologist-dies.html | JAMES REINHARDT, CRIMINOLOGIST, DIES | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/150-keep-vigil-for-lathers-union-permits.html | 150 Keep Vigil for Lathers' Union Permits | True | By Laurie Johnston | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/garden-ice-is-inviting-to-rangers.html | Garden Ice Is Inviting To Rangers | True | By Gerald Eskenazi | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/detective-tells-of-sharing-420000-in-9-drug-raids.html | Detective Tells of Sharing $420,000 in 9 Drug Raids | True | By Deirdre Carmody | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/nationalists-anead-in-south-africa-vote.html | NATIONALISTS AHEAD IN SOUTH AFRICA VOTE | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/mrs-harold-p-manson.html | MRS. HAROLD P. MANSON | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/sports-today-79871765.html | Sports Today | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/bando-has-hot-baton-chilly-day-baseball-roundup.html | Bando Has Hot Bat on Chilly Day | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/briefs-on-the-arts-freelance-rates-set-for-magazines-ballet-theater.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/the-news-moves-in-automation-gear-as-printer-slowdown-enters-7th.html | The News Moves In Automation Gear As Printer Slowdown Enters 7th Day | True | By Damon Stetson | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/congress-is-asked-to-bar-rocks-dam-special-to-the-new-york-times.html | Congress Is Asked to Bar rocks Dam | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/discount-rate-at-8-79871723.html | Discount Rate at 8% | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/house-votes-fund-for-arms-agency-special-to-the-new-york-times.html | HOUSE VOTES FUND FOR ARMS AGENCY | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/a-strike-deadline-at-united-air-lines-special-to-the-new-york-times.html | A STRIKE DEADLINE AT UNITED AIR LINES | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/neighbors-dog-kills-boy-in-front-of-east-islip-home.html | Neighbor's Dog Kills Boy In Front of East Islip Home | True | By Pranay Gupte | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/beame-names-city-job-aide.html | Beams Names City Job Aide | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/education-nominee-virginia-yapp-trotter-woman-in-the-news-special.html | Education Nominee Virginia Yapp Trotter | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/plan-to-cut-taxes-opposed-by-simon-he-testifies-in-senal.html | PLAN TO CUT TAXES OPPOSED BY SIMON | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/swindle-of-2-concerns-is-laid-to-businessman.html | Swindle of 2 Concerns Is Laid to Businessman | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868488 | B00000920365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/celtics-beat-knicks-and-take-east-title-special-to-the-new-york.html | Celtics Beat Knicks and Take East Title | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/bank-rate-raised-to-8-by-reserve-special-to-the-new-york-times-rise.html | Bank Rate Raised To 8% by Reserve | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/tennessee-rescinds-equal-rights-support.html | Tennessee Rescinds Equal Rights Support | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/front-page-2-no-title.html | Front Page 2 â€ã‚â€ã‚â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/us-agency-halts-sales-of-28-sprays.html | U.S. AGENCY HALTS SALES OF 28 SPRAYS | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/potato-futures-decline-further-prices-drop-daily-limit-for-sixth.html | POTATO FUTURES DECLINE FURTHER | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/affluence-survival-3.html | Affluence & Survival: 3 | True | By Anthony Lewis | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/deficit-of-s-klein-in-1973-is-widened.html | DEFICIT OF S. KLEIN IN 1973 IS WIDENED | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/500millionaidto-coned-is-agreed-upon-in-albany-special-to-the-new.html | $500â€ã‚â€Million Aid to Con Ed Is Agreed Upon in Albany | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/arabs-starting-to-invest-new-oil-money-in-west-some-of-arab-oil.html | Arabs Starting to Invest New Oil Money in West | True | By Leonard Silk | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/joseph-h-quinn.html | JOSEPH. H. QUINN | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/rugby-revisited-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/taiwan-is-firm-on-japanese-flight-curb-special-to-the-new-times.html | Taiwan Is Firm on Japanese Flight Curb | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/how-the-teams-stand-today.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/brezhnev-said-to-give-sadat-assurance-despite-criticism.html | Brezhnev Said to Give Sadat Assurances Despite Criticism | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/dismissal-weighed-in-racefixing-trial-dismissal-studied-in.html | Dismissal Weighed In Raceâ€ã‚â€Fixing Trial | True | By Steve Cady | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/boost-for-democracy.html | Boost for Democracy | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/chess-glory-and-defeat-can-await-ventures-into-the-unfamiliar-kings.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/guild-votes-to-end-l7daystrike-over-pay-at-washington-post.html | Guild Votes to End 17â€ã‚â€Day Strike Over Pay at Washington Post | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/dr-william-haller-of-barnard-is-dead.html | DR. WILLIAM HALLER OF BARNARD IS DEAD | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/the-screen-the-outfit30y-earlate-b-movie-from-mgm-opens.html | The Screen:'The Outfit':30-Year-Late B Movie From M-G-M Opens | True | By Vincent Canby | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/news-index-79871716.html | NEWS INDEX | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/abc-cuts-10-night-shows-and-favors-fare-for-families.html | A.B.C. Cuts 10 Night Shows And Favors Fare for Families | True | By Les Brown | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/bank-merger-approved.html | Bank Merger Approved | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/action-on-oil-companies-urged-by-shah-of-iran.html | Action on Oil Companies Urged by Shah of Iran | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/advertising-baby-food-spots.html | Advertising: Baby Food Spots | True | By Philip K Dougherty | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/those-special-offers-in-creditcard-mail-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/un-condemns-israel.html | U.N. Condemns Israel | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/anna-e-meltzer-is-dead-painter-and-teacher-77.html | Anna E. Meltzer is Dead; Painter and Teacher, 77 | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/broadwayhale-stock-plan.html | Broadwayâ€ã‚â€Hale Stock Plan | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/constructionhiring-battle-intensifies.html | Constructionâ€ã‚â€Hiring Battle Intensifies | True | By John Darnton | 2002-07-11 | RE0000868488 | B00000920365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/cairo-says-sadat-was-raid-target-special-to-the-new-times-charges.html | CAIRO SAYS SADAT WAS RAID TARGET | True | By Henry Tanner Special to The New fork Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/she-cooks-amidst-the-scents-of-pomegranate-and-lemon.html | She Cooks Amidst the Scents of Pomegranate and Lemon | True | By Craig Claiborne | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/troopers-contend-state-sets-summonses-quotas-special-to-the-new.html | Troopers Contend State Sets Summonses Quotas | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/continental-oil-raises-net-130-first-quarters-profit-216-a-share.html | CONTINENTAL OIL RAISES NET 130% | True | By Ernest Holsendolph | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/the-typewriter-as-a-weapon-books-of-the-times.html | Books of The Times | True | By Tom Buckley | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/mrs-streit-advances-to-semifinals.html | Mrs. Streit Advances to Semifinals | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/the-saintdragon-from-bible-camp-dave-anderson-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/west-german-mark-gains-on-world-money-markets-up.html | West German Mark Gains On World Money Markets | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/record-net-seen-in-second-quarter-by-union-carbide-union-carbide.html | Record Net Seen In Second Quarter By Union Carbide | True | By Gerd Wilcke | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/archives/personal-finance-car-rental-companies-offering-their-used-autos-for.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/23/archives/front-page-1-no-title.html | Front Page 1 â€¦Â°â€¦Â° No Title | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/nettles-hits-10th-homer-yanks-win.html | Nettles Hits 10th Homer; Yanks Win | True | By Murray Crass | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/nfl-accepts-tampa-nfl-accepts-tampa-for-76-season.html | N.F.L. Accepts Tampa | True | By William N. Wallace | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/board-says-local-school-units-a-arent-wasteful-or-mismanaged.html | Board Says Local School Units Aren't Wasteful or Mismanaged | True | By Edward Ranzal | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/douglas-to-speak-here.html | Douglas to Speak Here | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/knicks-eliminated-79871737.html | Knicks Eliminated | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/sex-bias-still-marks-science-engineering-special-to-the-new-york.html | Sex Bias Still Marks Science, Engineering | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/scope-of-inquiry-on-impeachment-may-benarrowed-special-to-the-new.html | SCOPE OF INQUIRY ON IMPEACHMENT MAYBE NARROWED | True | By James M. Naughton; Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/high-court-backs-tenant-jury-trials-in-eviction-cases.html | High Court Backs Tenant Jury Trials In Eviction Cases | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/recital-masterly-piano-skills-of-grant-johannesen.html | Recital | True | Raymond Ericson | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/shell-aide-hits-north-sea-plans-special-to-the-new-york-times.html | SHELL AIDE HITS NORTH SEA PLANS | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/bridge-some-delicate-points-in-play-etach-line-in-victory-or-loss.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/oil-fat-city.html | Oil: Fat City | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/democrats-favor-pricescurb-action.html | DEMOCRATS FAVOR PRICEâ€¦Â°CURB ACTION | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/yunich-exmacy-official-named-mta-chairman-special-to-the-new-york.html | Yunich, Exâ€¦Â°Macy Official, Named M.T.A. Chairman | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/mrs-hb-battersby-sr.html | MRS. H. B. BATTERSBY SR. | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/work-at-blast-site-lacked-city-permit-work-at-blast-site-lacked.html | Work at Blast Site Lacked City Permit | True | By Allan M. Siegal | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868488 | B00000920365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/helstoski-cited-in-inquiry-on-specialbill-kickbacks-special-to-the.html | Helstoski Cited in Inquiry On Specialâ€šÃ„Â¶Bill Kickbacks | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/a-t-t-seeks-a-review-of-fcc-service-order.html | A. T. & T. Seeks a Review Of F.C.C. Service Order | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/gerken-upsets-borg.html | Gerken Upsets Borg | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/fcc-allows-tv-transmitters-on-trade-center.html | F.C.C. Allows TV Transmitters on Trade Center | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/european-football.html | European Football | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/belmonte-on-victory-trail-again-at-the-race-tracks.html | Belmonte On Victory Trail Again at the race-tracks | True | By Michael Strauss | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/500million-aid-to-con-ed-is-agreed-upon-in-albany-special-to-the.html | $500â€šÃ„Â¶Million Aid to Coned Is Agreed Upon in Albany | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/goolagong-is-beaten-in-3-sets-special-to-the-new-york-times.html | Goolagong Is Beaten In 3 Sets | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/musichandels-samson-simon-leads-his-own-version-of-oratorio.html | Music: Handel's â€šÃ„Â¯Samsonâ€šÃ„Â´ | True | By Donal Henahan | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/normal-noise-level-at-tombs-is-called-traumaproducing.html | Normal Noise Level At Tombs Is Called Traumaâ€šÃ„Â¶Producing | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/yunich-handles-the-presss-curves.html | Munich Handles the Press's Curves | True | By Edward C. Burks | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/the-opera-duel-carmines-work-for-children-staged.html | The Opera | True | By Raymond Ericson | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/crude-oil-imports-show-an-increase-in-the-latest-week.html | Crude Oil Imports Show an Increase In the Latest Week | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/cy-williams-ball-player-who-hit-251-homers-dies-special-to-the-new-.html | Cy Williams, Ball Player Who Hit 251 Homers, Dies | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/skylab-photographs-hint-copper-vein-in-nevada.html | Skylab Photographs Hint Copper Vein in Nevada | True | By Peter Rims | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/critics-of-veterans-administration-say-ouster-of-johnson-as-chief.html | Critics of Veterans Administration Say Ouster of Johnson as Chief Won't End Public Uproar Over Policies | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/business-briefs-credit-rating-data-being-liberalized.html | Business Briefs | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/2d-mcdonalds-outlet-in-village-postponed.html | 2d McDonald's Outlet In â€šÃ„Â¯Villageâ€šÃ„Â¶ Postponed | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/the-catastrophists.html | The Catastrophists | True | By William Safire | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/letters-to-the-editor-income-tax-a-fair-levy-perverted-how-not-to-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/teaching-is-first-as-career-choice-23-of-college-students-in-poll.html | TEACHING IS FIRST AS CAREER CHOICE | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/end-comes-uneasily-for-debusschere-special-to-the-new-york-times.html | End Comes Uneasily for DeBusschere | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/dismissal-weighed-in-racefixing-trial.html | Dismissal Weighed In Raceâ€šÃ„Â¶Fixing Trial | True | By Steve Cady | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/amex-index-at-lowest-point-since-73.html | Amex Index at Lowest Point Since '73 | True | By James J. Nagle | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/metzenbaum-lists-income-of-3million-in-19601973.html | Metzenbaum Lists Income Of $33â€šÃ„Â¶Million in 1960â€šÃ„Â¬1973 | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/metropolitan-briefs-utica-rabbis-body-found-in-lake.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/science-study-set-on-world-issues-special-to-the-new-york-times.html | SCIENCE STUDY SET ON WORLD ISSUES | True | By Harold M. Schmeck Jr. Special to The New York Timor | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/short-circuit.html | ... Short Circuit | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/arabs-starting-to-invest-new-oil-money-in-west.html | Arabs Starting to Invest New Oil Money in West | True | By Leonard Silk | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/cornell-room-dedicated-without-star.html | Cornell Room Dedicated Without Star | True | By Richard Severo | 2002-07-11 | RE0000868488 | B00000920365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/cairo-says-sadat-was-raid-target-special-to-the-new-york-times.html | CAIRO SAYS SADAT WAS RAID TARGET | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/market-place-review-urged-of-stocks-held.html | Market Place: Review Urged Of Stocks Held | True | By Robert Metz | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/chilean-bishops-accuse-junta-of-climate-of-fear-special-to-the-new.html | Chilean Bishops Accuse Junta of â€šÃ„Ã²Climate of Fearâ€šÃ„Ã´ | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/20c-papers-called-increasing-trend-costs-of-pape-and-delivery-cited.html | 2OC PAPERS CALLED INCREASING TREND | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/dr-herman-m-stemberg-orthopedic-surgeon-dead.html | Dr. Herman M. Stemberg, Orthopedic Surgeon, Dead | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/its-a-full-track-in-frances-race-special-to-the-new-york-times.html | ITS A PULL TRACK IN FRANCES RACE | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/woman-86-found-dead-after-robbers-start-fire-in-home.html | Woman, 86, Found Dead After Robbers Start Fire in Home | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/ethiopia-warns-strikers-more-walkouts-expected.html | Ethiopia Warns Strikers; More Walkouts Expected | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/gary-player-in-japan.html | Gary Player in Japan | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/legislature-aims-for-wider-power-special-to-the-new-york-times.html | LEGISLATURE AIMS FOR WIDER POWER | True | By Alfonso A. Narvaez Special to The New York Vows | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/work-at-blast-site-lacked-city-permit.html | Work at Blast Site Lacked City Permit | True | By Allan M. Siegal | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/rabins-job-factions-a-big-obstacle-to-israeli-cabinet-special-to.html | Rabin's Job: Factions a Big Obstacle to Israeli Cabinet | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/bud-abbott-straight-man-to-lou-costello-is-dead.html | Bud Abbott, Straight Man To Lou Costello, Is Dead | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/agitate-derby-bound.html | Agitate Derby Bound | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/shippingmails-incoming-passenger-and-m-ships-all-hours-given-in.html | Shipping/Mails | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/design-by-kahn-picked-for-roosevelt-memorial-here.html | Design by Kahn Picked for Roosevelt Memorial Here | True | By Paul Goldberger | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/police-receive-tape-quoting-miss-hearst-on-role-in-robbery.html | Police Receive Tape Quoting Miss Hearst On Role in Robbery | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/bishops-in-chile-denounce-junta-special-to-the-new-times-they-say.html | BISHOPS IN CHILE DENOUNCE JUNTA | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/acupuncture-relief-of-nerve-deafness-is-questioned.html | Acupuncture Relief of Nerve Deafness Is Questioned | True | By Nancy Hicks | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/accounting-unit-seeks-answers-panel-seeks-answers-on-methods-of.html | Accounting Unit Seeks Answers | True | By John H. Allan | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/indians-score-us-on-feathers-case-special-to-the-new-york-times.html | INDIANS SCORE ES, ON PEATHERS CASE | True | By Martin Waldron Special to The New Tort Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/sammy-stars-a-powerhouse-davis.html | â€šÃ„Ã²Sammyâ€šÃ„Ã´ Stars a Powerhouse (Davis) | True | By Mel Gussow | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/city-opera-lists-6-new-stagings-runon-and-fledermaus-to-lead-off.html | CITY OPERA LISTS 6 NEW STAGINGS | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/nixon-proposes-900million-aid-to-middle-east-includes-funds-for.html | NIXON PROPOSES $900â€šÃ„Ã´MILLION AID TO MIDDLE EAST | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/san-francisco-police-to-restrict-searches-in-inquiry-on-murders.html | San Francisco Police to Restrict Searches in Inquiry on Murders | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/percentage-gains.html | Percentage Gains | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/sports-news-briefs-leeds-united-takes-soccer-crown-settlement-of.html | Sports News Briefs | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/presidents-tour-to-stress-image-special-to-the-new-york-times.html | PRESIDENT'S TOUR TO STRESS IMAGE | True | | 2002-07-11 | RE0000868488 | B00000920365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/rotejr-no-superstar-in-payasks-15000-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/guards-criticized-but-not-indicted-in-inmates-death-special-to-the.html | Guards Criticized But Not Indicted in Inmate's Death | True | By Joseph B. Treacter Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/discount-rate-at-8.html | Discount Rate at 8% | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/police-receive-tape-quoting-miss-hearst-on-role-in-robbery-special.html | Police Receive Tape Quoting Miss Hearst On Role in Robbery | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/yankee-records.html | Yankee Records | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/china-allowing-300-to-move-to-canada-special-to-the-new-times.html | CHINA ALLOWING 300 TO MOVE TO CANADA | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/60-more-are-arrested-in-sitin-a-t-the-u-of-connecticut-library.html | 60 More Are Arrested in Sitâ€šÃ„Â²In At the U. of Connecticut Library | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/byrne-again-backs-bill-to-let-citizens-suetohaltpollution.html | Byrne Again Backs Bill to Let Citizens Sue to Halt Pollution | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/thoughts-on-serving-in-a-seat-of-judgement.html | Thoughts on Serving in a Seat of Judgment | True | By Daniel Schorr | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/tv-the-paper-prison-government-recordkeeping-on-private-citizens-is.html | TV: â€šÃ„Â²The Paper Prisonâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/presidentis-named-by-textron-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/aid-for-police-widows-voted.html | Aid for. Police Widows Voted | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/smallcar-share-has-leveled-off-special-to-the-new-york-times.html | SMALLâ€šÃ„Â²CAR SNARE HAS LEVELED OFF | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/hospital-volunteers-who-pay-for-the-privilege.html | Hospital Volunteers Who Pay for the Privilege | True | By Virginia Lee Warren | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/excerpts-from-chilean-church-text-special-to-the-new-york-times.html | Excerpts From Chilean Church Text | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/mets-sink-deeper-with-43-loss-in-9th-special-to-the-new-york-times.html | Mets Sink Deeper With 4â€šÃ„Â²3 Loss in 9th | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/dudleigh-vernor-composed-sweetheart-of-sigma-chi.html | Dudleigh Verner, Composed â€šÃ„Â²Sweetheart of Sigma Chiâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/childrens-killer-is-ordered-freed-court-says-her-reason-is.html | CHILDREN'S KILLER IS ORDERED FREED | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/both-sides-sum-up-in-mitchell-trial-us-says-defendants-felt-they.html | BOTH SIDES SUM UP IN MITCHELL TRIAL | True | By Martin Arnold | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/outlook-for-economy-special-to-the-new-york-times-most-forecasters.html | Outlook for Economy | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/plight-of-jews-in-syria-cited.html | Plight of Jews in Syria Cited | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/us-rebuffs-state-on-pureair-delay-says-extension-on-meeting-new.html | U.S. REBUFFS STATE ON PUREâ€šÃ„Â²AIR DELAY | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/waldheim-asks-aid-now-to-poor-lands-special-to-the-new-york-times.html | Waldheim Asks Aid Now to Poor Lands | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/alumni-to-hail-performing-arts-school-at-25.html | Alumni to Hail Performing Arts School at 25 | True | By Fred Ferretti | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/wha-playoffs.html | W. H. A Playoffs | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/mrs-meir-sees-peace-with-arabs-but-not-in-her-life-special-to-the.html | Mrs. Meir Sees Peace With Arabs, But Not in Her Life | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/carol-rosenberger-in-elegant-pianism.html | CAROL ROSENBERGER IN ELEGANT PIANISM | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/acquisition-is-set-h-b-foods-inc.html | Acquisition Is Set | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/democrats-favor-pricecurb-action-special-to-the-new-york-times.html | DEMOCRATS FAVOR PRJCEâ€šÃ„Â²CUR ACTION | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/both-sides-sum-up-in-mitchell-trial.html | BOTH SIDES SUM UP IN MITCHELL TRIAL | True | BY Martin Arnold | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/end-of-the-free-ride.html | End of the Free Ride? | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/14million-to-fight-crime.html | $1.4â€šÃ„Â²Million to Fight Crime | True | | 2002-07-11 | RE0000868488 | B00000920365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/panel-questions-weinberger-on-nixons-health-plan-special-to-the-new.html | Panel Questions Weinberger on Nixon's Health Plan | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/saxbe-may-abandon-weekly-talks-with-the-press-special-to-the-new.html | Saxbe May Abandon Weekly Talks With the Press | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/nixon-proposes-900million-aid-to-middle-east-special-to-the-new.html | NIXON PROPOSES $900â€šÃ„Â¢MILLION AID TO MIDDLE EAST | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/state-school-aid-reported-raised-special-to-the-new-york-times.html | SPATE SCHOOL AID REPORTED RAISED | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/h-dean-wellington-dead-forest-products-executive.html | H. Dean Wellington Dead; Forest Products Executive | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/gop-to-hear-simon.html | O.O.P. to Hear Simon | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/charles-b-vose-exhead-of-cotton-exchange-here-special-to-the-new.html | Charles B. Vose, Exâ€šÃ„Â¢Head Of Cotton Exchange Here | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/youth-16-accused-of-murder-in-stabbing-in-st-marys-park.html | Youth, 16, Accused of Murder In Stabbing in St. Mary's Park | True | By Judith Cummings | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/being-ones-own-worst-enemy.html | Being One's Own Worst Enemy | True | By Louise Saul | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/steel-plan-called-inadequate.html | Steel Plan Called Inadequate | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/dr-william-r-b-acker-64-professor-of-chinese-dies.html | Dr. William R. B. Acker, 64, Professor of Chinese, Dies | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/5-police-employes-held-on-marijuana-charges.html | 5 Police Employes Held On Marijuana Charges | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/kayserroth-to-buy-stock.html | Kayserâ€šÃ„Â¢Roth to Buy Stock | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/postal-nominee-gains.html | Postal Nominee Gains | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/field-of-14-entered-for-blue-grass-special-to-the-new-york-times.html | Field of 14 Entered for Blue Grass | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/ground-targets-strafed-in-golan-heights-battle-special-to-the-new.html | Ground Targets Strafed in Golan Heights Battle | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/harlem-dance-theater-gives-haiku.html | Harlem Dance Theater Gives â€šÃ„Â¢Haikuâ€šÃ„Â¢ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/georgia-pacifics-board-approves-expansion-plan.html | Georgia Pacific's Board Approves Expansion Plan | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/mrs-ida-finkelstein-lawyer-civic-aide.html | MRS. IDA FINKELSTEIN, LAWYER, CIVIC AIDE | True | | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/schlesinger-set-to-cut-atom-arms-special-to-the-new-times-plans-to.html | SCHLESINGER SET TO CUT ATOM ARMS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-25 | 1974-04-25 | https://www.nytimes.com/1974/04/25/archives/perseverance-pays-off-for-virginia-trainer-news-of-dogs.html | Perseverance Pays Off For Virginia Trainer | True | By Walter R. Fletcher | 2002-07-11 | RE0000868488 | B00000920365 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/corporate-demand-drops-for-bank-loans-in-week.html | Corporate Demand Drops For Bank Loans in Week | True | By John H. Allan | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/patrick-a-feeley.html | PATRICK A. FEELEY | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/newspapers-and-printers-focus-talks-on-automation.html | Newspapers and Printers Focus Talks on Automation | True | By Damon Stetson | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/robert-e-dempsey-state-justice-dies.html | ROBERT E. DEMPSEY, STATE JUSTICE, DIES | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/simon-supported-refinery-proposal-aided-by-uncle.html | Simon Supported Refinery Proposal Aided by Uncle | True | By Ben A. Franklin | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/progress-of-military-hailed-by-proxmire.html | Progress of Military Hailed by Proxmire | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index FRIDAY, APRIL 26, 1974 | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/howerton-named-coach-91438928.html | Howerton Named Coach | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/b-b-king-gives-a-blues-lesson-singer-invites-pupils-from-harlem-to.html | B. B. King Gives a Blues Lesson | True | By Judith Cummings | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/and-a-reform-plan.html | ...And a Reform Plan | True | By Floyd K. Haskell | 2002-07-11 | RE0000868490 | B00000920368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/yankees-fuss-and-lose-61-yanks-help-royals-to61-victory.html | Yankees Fuss and Lose, 6â€¦Ã„Â°1 | True | By Murray Chass | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/alexander-the-great-on-horseback-red-smith-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/support-for-kennedy-drops-among-democratic-leaders.html | Support for Kennedy Drops Among Democratic Leaders | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/campaign-controls-voted-in-jersey-and-connecticut-public-financing.html | Campaign Controls Voted In Jersey and Connecticut | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/campaign-controls-voted-in-jersey-and-connecticut.html | Campaign Controls Voted In Jersey and Connecticut | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/senate-votes-for-raritan-canal-park.html | Senate Votes for Raritan Canal Park | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/tvreview-middleclass-blacks-studied-at-9-tonight.html | TV Review | True | By John J. O'Connor | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/philbin-giants-campbell-to-join-stars-campbell-philbin-to-join.html | Philbin, Giants' Campbell to Join Stars | True | By Neil Amdur | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/meskill-expected-to-sign.html | Meskill Expected to Sign | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/fares-to-rise-50c-on-airport-buses.html | FARES TO RISE 50c ON AIRPORT BUSES | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/poetry-society-awards-prizes-to-25-at-dinner.html | Poetry Society Awards Prizes to 25 at Dinner | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/offshore-study-held-inadequate-risk-evaluation-in-oil-plan.html | OFFSHORE STUDY HELD INADEQUATE | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/prices-of-bonds-show-a-decline.html | PRICES OF BONDS SHOW A DECLINE | True | By Douglas W. Cray | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/times-sq-arts-fair-set-for-students.html | Times Sq. Arts Fair Set for Students | True | By Ralph Blumenthal | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/merrillmeeting-very-little-thunder-merrills-meeting-very-little.html | Merrill Meeting Very Little Thunder | True | By Marylin Bender | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/celtics-happy-to-win-but-wary-of-bucks.html | Celtics Happy to Win but Wary of Bucks | True | By Thomas Rogers | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/financing-garranged-in-cuban-purchase.html | FINANCING ARRANGED IN CUBAN PURCHASE | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/about-new-york-historians-honor-their-own.html | About New York | True | By John Corry | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/helstoski-denies-getting-immigrationbill-payoffs.html | Fielstoski Denies Getting Immigrationâ€¦Ã„Â°Bill Payoffs | True | By Joseph F. Sullivan | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/nixon-democrat-gives-up-fcc-bid.html | Nixon Democrat Gives Up F.C.C. Bid | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/nine-football-rules-amended-by-pros-to-enliven-games.html | Nine Football Rules Amended by Pros To Enliven Games | True | By William N. Wallace | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/overturn-in-portugal.html | Overturn in Portugal | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/generalde-development-gets-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/death-of-girl-4-ruled-a-murder-jersey-police-assert-child-who-was.html | DEATH OF GIRL, 4, RULED A MURDER | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/chilly-spring-in-soviet-causing-concern-over-crop-prospects.html | Chilly Spring in Soviet Causing Concern Over Crop Prospects | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/beame-strolls-streets-to-show-theyre-safe.html | Beame Strolls Streets To Show They're Safe | True | By Maurice Carroll | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/3-large-airlines-post-gains-in-net-united-delta-and-western-show-in.html | 3 LARGE AIRLINES COST GAINS IN NET | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/2-delta-flights-exposed-to-rays-passengers-got-high-doses-from.html | 2 DELTA FLIGHTS EXPOSED TO RAYS | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/black-paper-backs-wallace-saying-he-has-softened.html | Black Paper Backs Wallace Saying He Has â€šÃ„Ã²Softenedâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/the-feds-lonely-fight.html | The Fed's Lonely Fight | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/an-exhausted-fonda-collapses-after-show.html | An Exhausted Fonda Collapses After Show | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/pakistan-requests-easing-of-us-debt.html | PAKIST AN REQUESTS EASING OF U.S. DEBT | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/cabinet-is-shuffledby-sadat-to-put-stress-on-development.html | Cabinet Is Shuffled by Sadat To Put Stress on Development | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/andretti-team-wins-at-monza.html | Andretti Team Wins at Monza | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/going-out-guide.html | GOUNG OUT Guide | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/kuh-drops-case-against-duryea-calling-for-state-bill-to-bar-.html | Kuh Drops Case Against Duryea, Calling for State Bill to Bar â€šÃ„Ã²Dirty Tricksâ€šÃ„Ã´ in Campaigns | True | By Frank Lynn | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/futures-up-limit-on-chicago-board-wheat-corn-and-soybean-carryover.html | FUTURES UP LIMIT ON CHICAGO BOARD | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/soviet-junior-five-wins.html | Soviet Junior Five Wins | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/why-did-a-harmless-dog-kill-boy-officials-in-suffolk-seek-the.html | Why Did a â€šÃ„Ã²Harmlessâ€šÃ„Ã´ Dog Kill Boy? Officials in Suffolk Seek the Answer | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/dr-herman-m-sternberg-orthopedic-surgeon-dead.html | Dr. Herman M. Sternberg, Orthopedic Surgeon, Dead | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/democrats-admit-facing-delay-in-extending-curbs-on-prices.html | Democrats Admit Facing Delay In Extending Curbs on Prices | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/british-stop-2-armed-arabs.html | British Stop 2 Armed | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/celebrity-hunting-in-model-rooms-shop-talk.html | SHOP TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/a-hinterland-plea-on-taxes.html | A â€šÃ„Ã²Hinterlandâ€šÃ„Ã´ Plea on Taxes... | True | By Donna A. Thompson | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/index-of-commodity-prices-showed-rise-during-week.html | Index of Commodity Prices Showed Rise During Week | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/a-p-reports-a-profit-exceeding-predictions.html | A. &P. Reports a Profit Exceeding Predictions | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/stocks-on-amex-show-sharp-drop-exchange-index-falls-167-counter.html | STOCKS ON AMEX SHOW SHARP DROP | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/lisbon-paper-reports-freedom-from-censor.html | Lisbon Paper Reports Freedom From Censor | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/out-from-behind-the-desk-and-into-the-spotlight-temporarily.html | Out From Behind the Desk and Into the Spotlight â€šÃ„Ã®Temporarily | True | By Angela Taylor | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/samara-capturesdecathlon.html | Samara Captures Decathlon | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/13-seized-in-raidson-narcotics-trade.html | 13 SEIZED IN RAIDS ON NARCOTICS TRADE | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/elvio-h-sadun-56-parasites-expert-walter-reed-scientist-dies-had.html | ELVIO H. SADUN, 56, PARASITES EXPERT | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/sawhill-says-fuel-overcharges-may-total-over-100million.html | Sawhill Says Fuel Overcharges May Total Over $1000â€šÃ„Ã®Million | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/carrier-raising-appliance-prices-7-increase-announced-for.html | CARRIER RAISING APPLIANCE PRICES | True | By Reginald Stuart | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/monsanto-dividend-up-2d-time-in-9-months.html | Monsanto Dividend Up 2d Time in 9 Months. | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/south-korean-cia-queries-240in-alleged-plot-to-remove-park.html | South Korean C.I.A. Queries 240 In Alleged Plot to Remove Park | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/samara-capturesdecathlon-91438927.html | Samara Captures Decathlon | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/judge-denies-dismissal-atracing-trial.html | Judge Denies Dismissal at Racing Trial | True | | 2002-07-11 | RE0000868490 | B00000920368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/hollander-plays-gershwin-in-an-unusual-recital.html | Hollander Plays Gershwin in an Unusual Recital | True | By Harold C. Schonberg | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/senate-approves-provision-for-nofault-plans-in-effect.html | Senate Approves Provision For Nolé5Â‚Ä°Fault Plans in Effect | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/car-output-in-week-seen-as-1973s-high.html | CAR OUTPUT IN WEEK SEEN AS 1973'S HIGH | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/bruins-beat-hawks-52series-even.html | Bruins Beat Hawks, 5é£3Ã‚Ä°2 Series Even | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/inquiry-in-maryland-widened-paper-says.html | INQUIRY IN MARYLAND WIDENED, PAPER SAYS | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/pacers-win-to-square-series-33.html | Pacers Win To Square Series, 3é£3Ã‚Ä°3 | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/penn-relays-open-todaywith-field-of-fast-stars.html | Penn Relays Open Today With Field of Fast Stars | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/emmy-vote-is-led-by-jane-pittman-life-story-of-former-slave-gets-12.html | EMMY VOTE IS LED BY é£3Ã‚Ä°JANE PITTMANé£3Ã‚Ä° | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/kissinger.html | Kissinger And Jackson | True | By James Reston | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/fox-film-files-suit-on-merrick-company-charges-producer-seeks.html | FOX FILM FILES SUIT ON MERRICK | True | By Farnsworth Fowle | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/karpov-wins-taking-lead-over-spassky.html | KARPOV WINS, TAKING LEAD OVER SPASSKY | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/bites-reported-on-the-increase-in-city-as-more-people-acquire.html | Bites Reported on the Increase in City As More People Acquire Watchdogs | True | By Jane E. Brody | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/new-jersey-briefs-1million-in-stolen-notes-found-excumberland.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/nba-championship.html | N.B.A. Championship | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/store-sales-off-4-in-week.html | Store Sales Off 4% in Week | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/philip-stoughton.html | PHILIP STOUGHTON | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/market-weakens-as-interest-rises-nixons-economic-optimism-voiced-in.html | MARKET WEAKENS AS INTEREST RISES | True | By Alexander R. Hammer | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/levitz-to-solicit-election-proxies-companys-former-head-seeks-place.html | LEVITZ TO SOLICIT ELECTION PROXIES | True | By Isadore Barmash | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/vorster-widens-margin-in-south-africa.html | Vorster Widens Margin in South Africa | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/guild-at-washington-post-returns-after-16-days.html | Guild at Washington Post Returns After 16 Days | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/doar-says-inquiry-is-concentrating-on-7-areas-of-allegations.html | Doar Says Inquiry Is Concentrating on 7 Areas of Allegations Against Nixon | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/papers-warned-of-radiotv-curb-counsel-urges-publishers-to-fight.html | PAPERS WARNED OF RADIOé£3Ã‚Ä°TV CURB | True | By Peter Kihss | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/times-appoints-schwartz-as-a-familystyle-editor.html | Times Appoints Schwartz As a Family/Style Editor | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/rangers-defeat-flyers-53-trail-21-in-brawling-series.html | Rangers Defeat Flyers, 5é£3Ã‚Ä°3, Trail, 2é£3Ã‚Ä°1, in Brawling Series | True | By Parton Keese | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/editorial-unit-asks-an-inquiry-of-lasky.html | EDITORIAL UNIT ASKS AN INQUIRY OF LASKY | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/95-in-religious-sect-jailed-as-loiterers.html | 95 IN RELIGIOUS SECT JAILED AS LOITERERS | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/new-motorman.html | New Motorman | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/buzhardt-asserts-he-opposed-criminal-action-in-spying-case.html | Buzhardt Asserts He Opposed Criminal Action in Spying Case | True | By Seymour M. Hersa Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/searetti-fights-disbarment.html | Searetti Fights Disbarment | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2002-07-11 | RE0000868490 | B00000920368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/s-e-c-gives-amex-option-conditions-exchange-is-gratified-agency.html | S. E. C. GIVES AMEX OPTION CONDITIONS | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/market-place-losses-occur-despite-sipc.html | Market Place: Losses Occur Despite S.I.P.C. | True | By Robert Metz | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/mitchellstans-case-is-given-to-the-jury-mitchellstans-case-goes-to.html | Mitchellâ€šÃ„Ã´Stans Case Is Given to the Jury | True | By Marcia Chambers | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/95-judger-is-first-inblue-grass-at-the-racetracks.html | 9â€šÃ„Ã´5 Judger Is First in Blue Grass | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/nixon-stil-using-taxdispute-aides-gets-assistance-from-men-linked.html | NIXON STILL USING TAXâ€šÃ„Ã´DISPUTE AIDES | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/mrs-manley-poses-a-problem-in-names.html | Mrs. Manley Poses A Problem in Names | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/rodinos-inquiry-will-send-nixon-queries-on-taxes.html | RODINO'S INQUIRY WILL SEND NIXON QUERIES ON TAXES | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/about-the-yankees-.html | About the Yankees ... | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/city-planning-aide-to-head-midtown-development-office.html | City Planning Aide to Head Midtown Development Office | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/news-index-91438905.html | NEWS INDEX | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/nine-football-rules-amended-by-prosto-enliven-games-n-f-l-changes.html | Nine Football Rules Amended by Pros To Enliven Games | True | By William N. Wallace | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/lisbons-generalcritic-antonio-sebastiao-ribeiro-de-spinola-man-in.html | Lisbon's Generalâ€šÃ„Ã´Critic Antonio Sebastiao Ribeiro de Spinola | True | By Paul Montgomery | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/profits-up-92-for-standard-oil-of-california-and-52-at-shell.html | Profits Up 92% for Standard Oil of California and 52% at Shell | True | By Ernest Holsendolph | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/frances-election-battle.html | France's Election Battle | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/dance-sleeping-beauty-nurey-ev-staging-is-intelligent-sensitive-in.html | Dance: â€šÃ„Ã²Sleeping Beautyâ€šÃ„Ã´ | True | By Clive Barnes | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/new-york-stock-exchange-transactions-new-york-stock-exchange.html | New York Stock Exchange Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/joseph-billik.html | JOSEPH BILLIK | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/wood-field-stream-brown-trout-gets-belated-plaudits.html | Wood, Field & Stream Brown Trout Gets Belated Plaudits | True | By Nelson Bryant | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/koosman-gets-3d-victory-as-mets-notch-4th-52-koosman-gives-mets.html | Koosman Gets 3d Victory As Mets Notch 4th, 5â€šÃ„Ã´2 | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/coast-judge-bars-mass-questioning.html | COAST JUDGE BARS MASS QUESTIONING | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/muckraking-isnt-enough-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/scenting-victory-many-democrats-filefor-congressional-primary.html | Scenting Victory, Many Democrats File For Congressional Primary Elections | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/maravich-is-resisting-the-advances-of-new-orleans-people-in-sports.html | People in Sports | True | Gordon S. White Jr. | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/centerright-coalition-cabinet-is-inaugurated-by-belgian-king.html | Centerâ€šÃ„Ã´Right Coalition Cabinet Is Inaugurated by Belgian King | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/hyland-disputes-summons-quota-calls-state-police-charges-exercise.html | HYLAND DISPUTES SUMMONS â€šÃ„Ã´QUOTAâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/hearsts-doubtful-despite-new-tape-family-unswayed-by-girls.html | HEARSTS DOUBTFUL DESPITE NEW TAPE | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/bridge-whose-lead-if-its-easts-this-must-be-grossingers.html | Bridge: Who Lead? If It's East's, This Must Be Grossinger's | True | By Alan Truscott | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/4-officers-hurt-in-prison-fight-inmates-temporarily-seize-trenton.html | 4 OFFICERS HURT IN PRISON FIGHT | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/vote-case-dropped.html | Vote Case Dropped | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/advertising-foley-looks-ahead.html | Advertising: Foley Looks Ahead | True | By Philip H. Dougherty | 2002-07-11 | RE0000868490 | B00000920368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/front-page-1-no-title.html | Front Page 1 â€¦Â³â€¦Â³Â° No Title | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/marijuana-vote-urged.html | Marijuana Vote Urged | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/rhodesia-uneasy-about-coup-effects-for-mozambique.html | Rhodesia Uneasy About Coup Effects For Mozambique | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/17-saigon-army-trainees-are-killed-in-mortar-attack.html | 17 Saigon Army Trainees Are Killed in Mortar Attack | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/farah-to-reopen-plant.html | Farah to Reopen Plant | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/dining-off-to-india-by-the-short-route.html | Dining Off to India By the Short Route | True | By John Canaday | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/michael-straight-of-arts-fund-will-marry-mrs-nina-auchincloss.html | Michael Straight, of Arts Fund, Will Marry Mrs. Nina Auchincloss Steers | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/jersey-city-police-official-among-4-indicted-in-bribes-deputy-chief.html | Jersey City Police Official Among 4 Indicted in Bribes | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/richard-huelsenbeckhelped-to-start-dadaist-movement.html | Richard Huelsenbeck, Helped To Start Dadaist Movement | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/portugals-army-seizes-control-and-proclaims-democratic-goal.html | PORTUGAL'S ARMY SEIZES CONTROL AND PROCLAIMS DEMOCRATIC GOAL; CAETANO'S SURRENDER ANNOUNCED | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/arthur-browning-dies-at-65-life-insurance-executive.html | Arthur Browning Dies at 65; Life Insurance Executive | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/us-bonn-accord-on-troops-signed-west-germany-will-pay-22billion-of.html | U.S.â€¦Â°BONN ACCORD ON TROOPS SIGNED | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/us-mideast-policy-shift-seen-at-un.html | U.S. Mideast Policy Shift Seen at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/lottery-numbers-april-25-1974.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/enew-york-judge-criticizes-2track-childplacement-plan-special-to.html | Exâ€¦Â°New York Judge Criticizes 2â€¦Â³Â°Track Childâ€¦Â³Â°Placement Plan | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/nba-championship-91438932.html | N.B.A. Championship | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/norton-simon-offers-collectionfinancing-to-pasadena-museum.html | Norton Simon Offers Collection, Financing to Pasadena Museum | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/an-aide-to-brandt-is-arrested-as-a-spy.html | An Aide to Brandt Is Arrested as a Spy | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/kissinger-to-meet-gromyko-on-sunday.html | KISSINGER TO MEET GROMYKO ON SUNDAY | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/war-in-africa-eroded-stability-portugal-was-demoralized-by-long.html | War in Africa Eroded Stability | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/letters-to-the-editor-energy-the-solar-bottleneck-the-priest-as.html | Letters to the Editor | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/proclamation-in-lisbon.html | Proclamation in Lisbon | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/again-the-executioner.html | Again the Executioner | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/w-ha-playoffs.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/declaration-to-waldheim-urges-nations-to-promote-birth-control.html | Declaration to Waldheim Urges Nations to Promote Birth Control | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/theater-ionescopade.html | Theater: â€¦Â³â€¦Â°Ionescopadeâ€¦Â³Â´ | True | By Mel Gussow | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/energy-crisis-is-calleda-symptom-of-problems.html | Energy Crisis is Called A Symptom of Problems | True | By William D. Smith | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/kissingers-department-morale-up-role-enhanced-kissingers-department.html | Kissinger's Department: Morale Up, Role Enhanced | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868490 | B00000920368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/australian-miss-casalsgain-at-net.html | Australian, Miss Casals Gain at Net | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/sports-news-briefs-princess-anne-upstages-husband.html | Sports News Briefs | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/protugals-army-seizes-control-and-proclaims-democratic-coal-at.html | PORTUGAL'S ARMY SEIZES CONTROL AND PROCLAIMS DEMOCRATIC GOAL; CAETANO'S SURRENDER ANNOUNCED | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/sports-today-thoroughbred-racing-baseball-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/uncommitted-holdkey-in-france-news-analysis.html | Uncommitted Hold Key in France | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/aaron-s-2run-homer-gives-braves-victory-baseball-roundup.html | Aaron's 2â€šÃ„Â°Run Homer Gives Braves Victory | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/output-of-us-workersin-worst-drop-since-47-corporate-profits-post.html | Output of U.S. Workers Worst Drop Since '47 | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/port-transit-funds-pressed-in-albany.html | Port Transit Funds Pressed in Albany | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/business-briefs-delaware-port-for-supertankers-urged.html | Business Briefs | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/portugals-army-seizes-control-and-proclaims-democra-tic.html | PORTUGAL'S ARMY SEIZES CONTROL AND PROCLAIMS DEMOCRATIC GOAL; CAETANO'S SURRENDER ANNOUNCED | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/truck-tonnage-off-in-week.html | Truck Tonnage Off in Week | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/suspect-in-rail-threat-held.html | Suspect in Rail Threat Held | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/company-disputes-city-findingon-tank-that-set-off-gas-blast.html | Company Disputes City Finding On Tank That Set Off Gas Blast | True | By Allan M. Siegal | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/indianapolis-tempest-mars-unalloyed-boosterism-tempest-in.html | Indianapolis Tempest Mars Unalloyed Boosterism | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/israelis-are-subdued-on-26th-anniversary.html | Israelis Are Subdued On 26th Anniversary | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/campaign-controls-voted-in-jersey-and-connecticut-meskill-expected.html | Campaign Controls Voted In Jersey and Connecticut | True | Meskill Expected To Sign By LAWRENCE FELLOWS Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/rep-conyers-asks-inquiry-on-law-enforcement-aid.html | Rep. Conyers Asks Inquiry On Law Enforcement Aid | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/dr-archie-stallings.html | DR. ARCFIIE STALLINGS | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/new-mta-chief-favors-droppingcurbs-on-port-unit.html | New M.T.A. Chief Favors Dropping Curbs on Port Unit | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/13million-space-fund-rise-voted-by-house-341-to-37.html | $13â€šÃ„Â°Million Space Fund Rise Voted by House, 341 to 37 | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/an-aide-to-brandt-is-arrested-as-a-spy-aide-of-brandt-arrested-as.html | An Aide to Brandt Is Arrested as a Spy | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/allin-cards-66-to-take-stroke-lead.html | Allin Cards 66 to Take Stroke Lead | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/most-active-stocks.html | Most Active Stocks | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/little-italy-is-restive-as-chinatown-expands.html | Little Italy Is Restive as Chinatown Expands | True | By Frank J. Prial | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/sticks-and-names-break-flyers-streak.html | Sticks and Names Break Flyers' Streak | True | By Gerald Eskenazi | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/codd-praises-cab-driver-who-returned-lost-items.html | Codd Praises Cab Driver Who Returned Lost Items | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/penn-relays-open-today-with-field-of-fast-stars.html | Penn Relays Open Today With Field of Fast Stars | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/nixon-is-greeted-warmly-by-10000-in-mississippi.html | Nixon Is Greeted Warmly By 10,000 in Mississippi | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/us-agency-ends-secret-oil-talks-geological-survey-changes-policy.html | U.S. AGENCY ENDS SECRET OIL TALKS | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/howerton-named-coach.html | Howerton Named Coach | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/greenwich-hotel-in-the-villageis-closed-down-for-conversion.html | Greenwich Hotel in the â€šÃ„Â²Villageâ€šÃ„Â´ Is Closed Down for Conversion | True | By Joseph P. Fried | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/vote-case-dropped-91438899.html | Vote Case Dropped | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/joseph-bourgholtzer.html | JOSEPH BOURGHOLTZER | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/the-dance-grahams-night-journey-47-work-drawn-from-oedipus-is.html | The Dance: Graham's â€šÃ„Â²Night Journeyâ€šÃ„Â¸ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/music-recent-rochberg.html | Music: Recent Rochberg | True | By Donal Henahan | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/mitchellstans-case-is-given-to-the-jury.html | Mitchellâ€šÃ„Â²Stans Case Is Given to the Jury | True | By Marcia Chambers | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/biaggi-finds-hew-biased-on-bilingual-education-aid.html | Biaggi Finds H.E.W. Biased On Bilingual Education Aid | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/harriet-davis-dies-writer-and-editor.html | HARRIET DAVIS DIES; WRITER AND EDITOR | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/dacca-orders-crackdown.html | Dacca Orders Crackdown | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/screen-documentary-revisits-spanish-civil-war.html | Screen | True | By Vincent CanBY | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/2-units-of-att-register-increasein-revenue-and-net.html | 2 Units of A.T.&T. Register Increases In Revenue and Net | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/beatles-are-soughtfor-a-state-festival-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/output-of-us-workers-in-worst-drop-since-47-productivity-for.html | Output of U.S. Workers In Worst Drop Since '47 | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/how-the-teams-stand-today-todays-probable-pitchers.html | How the Teams Stand Today Friday, April 26, 1974 | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/kissingers-department-morale-up-role-enhanced-the-men-around.html | Kissinger's Department : Morale Up, Role Enhanced | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/induction-night-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/coast-shipper-in-line-for-navy-secretary-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/the-tightening-coils-in-the-nation.html | The Tightening Coils | True | By Tom Wicker | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/article-1-no-title-rockefeller-honored-here-with-four-freedoms.html | Rockefeller Honored Here With Four Freedoms Award | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/off-off-broadway.html | Off Off Broadway | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/the-proceedingsin-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/kennedy-ending-visit-to-soviet-reaffirms-tradeemigration-tie.html | Kennedy, Ending Visit to Soviet, Reaffirms Tradeâ€šÃ„Â¸Emigration Tie | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/wednesdays-fight-91438934.html | Wednesday's Fight | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/pierpont-morgans-taste-in-art-illuminates-a-show.html | Pierpont Morgan's Taste In Art Illuminates a Show | True | By John Russell | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/about-the-mets.html | About the Mets ... | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/state-police-declare-death-of-probasco-girl-a-murder.html | State Police Declare Death Of Probasco Girl a Murder | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/eastronaut-on-high-flight-as-evangelistic-leader.html | Exâ€šÃ„Â²Astronaut on â€šÃ„Â²High Flightâ€šÃ„Â´ as Evangelistic Leader | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/us-aides-expect-lisbons-tie-tona-to-toremain-unchanged.html | U.S. Aides Expect Lisbon's Tie To NATO to Remain Unchanged | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/rodinos-inquiry-will-send-nixon-queries-on-taxes-acts-to-learn-if.html | RODINO'S INQUIRY WILL SEND NIXON QUERIES ON TAXES | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/retests-on-reading-urged-to-correct-abuses-here-report-to-school.html | Retests on Reading Urged To Correct Abuses Here | True | By Leonard Buder | 2002-07-11 | RE0000868490 | B00000920368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/coast-judge-bars-mass-questioning-says-san-francisco-police.html | COAST JUDGE BARS MASS QUESTIONING | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/legislature-passes-schoolaid-package-additional-785million-for-the.html | Legislature Passes Schoolâ€šÃ„Â°Aid Package | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/port-transit-funds-pressed-in-albany-port-unit-subsidizing-of.html | Port Transit Funds Pressed in Albany | True | By David A. Andelman Specie' to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/birthday-news-is-bitter-for-options-board-options-board-is-year-old.html | Birthday News Is Bitter for Options Board | True | By H. J. Maidenberg Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/exofficial-of-newark-jailed-on-tqx-charge.html | Exâ€šÃ„Â°Official of Newark Jailed on Tax Charge | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/nixon-is-greeted-warmly-by-10000-in-mississippi-nixon-is-welcomed.html | Nixon Is Greeted Warmly By 10,000 in Mississippi | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/american-brands-and-ingersollrand-report-records-as-companies-list.html | American Brands and Ingersollâ€šÃ„Â°Rand Report Records as Companies List Sales and Earnings Results | True | By Clare M. Reckert | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/police-disputed-on-gun-penalties-judge-challenges-report-critical.html | POLICE DISPUTED ON GUN PENALTIES | True | By Robert Hanley | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/turco-is-given-one-year-for-incometax-evasion.html | Turco Is Given One Year For Incomeâ€šÃ„Â°Tax Evasion | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-26 | 1974-04-26 | https://www.nytimes.com/1974/04/26/archives/burmah-oil-sets-great-plains-bid-plans-offer-for-11-million-shares.html | BURMAH OR SETS GREAT PLAINS BID | True | | 2002-07-11 | RE0000868490 | B00000920368 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/fonda-still-in-hospital.html | Fonda Still in Hospital | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/foster-title-bout-set.html | Foster Title Bout Set | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/camden-sheriff-confirmed.html | Camden Sheriff Confirmed | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/concert-da-capo-group-chamber-ensemble-fastidiously-plays-new.html | Concert: Da Capo Group | True | By Donal Henahan | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/trade-balance-in-deficit-first-time-in-9-months-special-to-the-new.html | Trade Balance in Deficit First Time in 9 Months | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/us-and-common-market-get-time-to-end-dispute-special-to-the-new.html | U.S. and Common Market Get Time to End Dispute | True | By Victor Lusinchi Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/emil-sady-57-dies-in-un-secretariat.html | EMIL SADY, 57, DIES; IN U.N. SECRETARIAT | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/un-agency-to-give-food-to-african-insurgents-special-to-the-new.html | U.N. Agency to Give Food to African Insurgents | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/bronx-college-program-designed-to-help-italians-campus-notes.html | Campus Notes | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/they-adopted-vietnamese-children-now-help-others-do-same-special-to.html | They Adopted Vietnamese Children, Now Help Others Do Same | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/rangers-flyers-catch-breath-between-rounds-rangers-flyers-rest-for.html | Rangers, Flyers Catch Breath Between Rounds | True | By Gerald Eskenazi | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/permissive-maryland.html | Permissive Maryland | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/jaworski-opposes-bid-to-disqualify-sirica-in-watergate-trial.html | Jaworski Opposes Bid to Disqualify Sirica in Watergate Trial | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/towns-little-league-reluctantly-signs-3-girls-special-to-the-new.html | Town's Little League Reluctantly Signs 3 Girls | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/test-today-will-whittle-derby-field-special-to-the-new-york-times.html | Test Today Will Whittle Derby Field | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/the-dance-an-interesting-season-for-martha-graham.html | The Dance | True | By Clive Barnes | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/shubert-board-gets-ultimatum-statetells-directors-to-step-aside-or.html | SHUBERT BOARD GETS ULTIMATUM | True | By Ralph Blumenthal | 2002-07-11 | RE0000868493 | B00000921865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/nixon-is-expected-to-ask-public-aid-in-tapes-dispute-special-to-the.html | NIXON IS EXPECTED TO ASK PUBLIC AID IN TAPES DISPUTE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/metropolitan-briefs-from-the-police-blotter-connecticut-lowers.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/american-league-yesterdays-games.html | American League | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/portugals-empire-army-coup-raises-a-host-of-questions-about-future.html | Portugal's Empire | True | By Lawrence Fellows | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/16000-in-chicago-are-forced-from-homes-by-chemical-fog.html | 16,000 in Chicago Are Forced From Homes by Chemical Fog | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/exaide-says-haldeman-controlled-3d-cash-fund-special-to-the-new.html | Exâ€šÃ„ôÃ¯Aide Says Haldeman Controlled 3d Cash Fund | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/surgery-for-briles.html | Surgery for Briles | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/maurice-bernhardt-74-dies-state-justice-and-jewish-leader.html | Maurice Bernhardt, 74, Dies; State Justice and Jewish Leader | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/west-stays-with-lakers-people-in-sports.html | People in Sports | True | Gordon S. White Jr. | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/new-film-examines-mozambique-issues.html | NEW FILM EXAMINES MOZAMBIQUE ISSUES | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/ingram-being-suggested-to-head-the-rock-island-ingram-is-urged-for.html | Ingram Being Suggested To Head the Rock Island | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/2-accused-of-slaying-a-woman-and-slashing-stepson-in-bronx.html | 2 Accused of Slaying a Woman And Slashing Stepson in Bronx | True | By Alfred E. Clark | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/sports-news-briefs-seattle-promised-baseball-franchise-yarborough.html | Sports News Briefs | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/gaf-to-increase-its-prices-on-film.html | GAF TO INCREASE ITS PRICES ON FILM | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/princeton-chorus-marking-100-years-sings-in-airy-tone.html | Princeton Chorus, Marking 100 Years, Sings in Airy Tone | True | Raymond Ericson | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/royal-ascot-surprises-at-yonkers-special-to-the-new-york-times.html | Royal Ascot Surprises At Yonkers | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/illinois-sues-on-pollution.html | Illinois Sues on Pollution | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/fonda-still-in-hospital-79872239.html | Fonda Still in Hospital | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/article-2-no-title.html | Article 2 â€šÃ„ôÃ¯â€šÃ„ôÃ¯ No Title | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/san-francisco-police-plan-to-appeal-search-order.html | San Francisco Police Plan To Appeal Search Order | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/the-unsinkable-talley-rand-books-of-the-times.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/defining-detente-in-terms-of-the-united-nations-charter-there-must.html | Defining Detente in Terms of the United Nations Charter | True | By Eugene V. Rostow | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/mrs-donnelly-wed-to-m-h-gregory.html | Mrs. Donnelly Wed. To Me H. Gregory | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/bernie-ockene.html | BERNIE OCKENE | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/the-dance-nadia-potts.html | The Dance: Nadia Potts | True | By Anna Kisselgoff | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/krumpe-out-as-president-of-nyra.html | Krumpe Out As President Of N.Y.R.A. | True | By Steve Cady | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/aaron-slams-way-to-another-record-baseball-roundup.html | Aaron Slams Way to Another Record | True | By Deane McGowen | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/judge-ginsberg-of-nassau-indicted-on-bribe-charges-special-to-the.html | Judge Ginsberg of Nassau Indicted on Bribe Charges | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/ronan-leaving-mta-with-a-lot-of-believers-ronan-leaving-mta-with.html | Ronan Leaving M.T.A. With a Lot of Believers | True | By Frank J. Prial | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/gop-is-silent-on-nixon-leadership-bid-as-burch-makes-appeal-at.html | G.O.P. Is Silent on Nixon Leadership Bid As Burch Makes Appeal at Luncheon | True | By Christopher Lydon to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/sunday-news-ads-cut-by-200-pages-printers-keep-up-pressure-in.html | SUNDAY NEWS ADS CUT BY 200 PAGES | True | By Damon Stetson | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/ronan-leaving-mta-with-a-lot-of-believersrs-ronan-leaving-mta-with.html | Ronan Leaving M.T.A. With a Lot of Believers | True | By Frank J. Paul | 2002-07-11 | RE0000868493 | B00000921865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/perelman-shaken-up-by-floridas-charms.html | Perelman Shaken Up By Florida's Charms | True | By Israel Shenker | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/portugals-african-territories-contain-vast-potential-wealth.html | Portugal's African Territories Contain Vast Potential Wealth | True | By Brendan Jones | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/us-grand-jury-hears-helstokskii-special-to-the-new-york-times-he.html | U.S. GRAND JURY HEARS RESTOSKI | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/plea-for-new-trial-for-chapin-denied.html | PLEA FOR NEW TRIAL FOR CHAPIN DENIED | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/leading-indexes-up-17-in-march-dent-says-gain-indicates-economy.html | LEADING INDEXES UP 1.7% IN MARCH;Dent Says Gain Indicates Economy Will ImproveâSâ‚¬â€¹Some Are Doubtful | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/duryeasksmore-fora-rts-as-senate-doubles-budget-special-to-the-new.html | Duryea Asks More for Arts As Senate Doubles Budget | True | By David A. Andelman Special to The New York Timex | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/penny-reports-98million-loss-the-march-results-brought-deficit-for.html | PENNSY REPORTS $9.8â€šÃ„Â˜MILLION LOSS | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/military-leader-in-lisbon-pledges-elections-in-year-special-to-the.html | MILITARY LEADER IN LISBON PLEDGES ELECTIONS IN YEAR | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/boy-jumping-from-city-bus-is-killed-by-car-behind.html | Boy Jumping From City Bus Is Killed by Car Behind | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/voters-in-survey-prefer-democrats-by-wide-margin.html | Voters in Survey Prefer Democrats by Wide Margins | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/nixon-isexpected-to-ask-public-aid-in-tapes-dispute-special-to-the.html | NIXON IS EXPECTED TO ASK PUBLIC AID IN TAPES DISPUTE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/state-bids-shubert-board-step-down-during-inquiry-shubert-board.html | State Bids Shubert Board Step Down During Inquiry | True | By Ralph Blumenthal | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/museum-takes-simon-offer-special-to-the-new-york-times.html | Museum Takes Simon Offer | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/liquidation-for-winston.html | Liquidation for Winston | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/us-court-upholds-eemental-patient-in-treatment-suit.html | U.S. Court Upholds Exâ€šÃ„Â˜Mental Patient In Treatment Suit | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/villanova-again-wins-distance-medley-at-penn-relays-special-to-the.html | Villanova Again ins Distance Medley at Penn Relays | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/allegheny-ludlum-to-begin-10year-expansion-program.html | Allegheny Ludlum to Begin 10â€šÃ„Â˜Year Expansion Program | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/stocks-move-up-on-amex-and-otc-market-index-gains-052volume-shows-a.html | STOCKS MOVE UP ON AMEX AND Oâ€šÃ„Â˜Tâ€šÃ„Â˜C | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/unmet-duty.html | Unmet Duty | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/council-kills-a-bill-to-deprive-ohagan-of-second-fire-post.html | Council Kills a Bill To Deprive O'Hagan Of Second Fire Post | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/african-rebels-vow-to-push-war-guerrillas-pledge-to-step-up-efforts.html | AFRICAN REBELS VOW TO PUSH WAR | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/chemical-plant-in-clifton-clears-explosion-debris-special-to-the.html | Chemical Plant in Clifton Clears Explosion Debris | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/rockefeller-university-chief-named-to-head-foundation.html | Rockefeller University Chief Named to Head Foundation | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/votes-in-congress.html | Votes in Congress | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/walter-logan-banker-8-dies-eavice-president-counsel-of-federal.html | WALTER LOGAN, BARKER, 85, DIES | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/fall-tv-schedule-old-formulas-new-time-slots-news-analysis.html | Fall TV Schedule: Old Formulas, New Time Slots | True | By Les Brown | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/agency-that-aided-exclergy-halts.html | AGENCY THAT AIDED EXâ€šÃ„Â˜CLERGY HALTS | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/chronology-of-the-events-leading-to-the-portuguese-military.html | Chronology of the Events, Leading to the Portuguese Military Uprising | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/soviet-charges-turks-aid-kurds-special-to-the-new-york-times-sees.html | SOVIET CHARGES TURKS AID KURDS Sees â€šÃ„Â˜Imperialistâ€šÃ„Â˜ Forces Behind Rebels in Iraq | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/canned-plums.html | Canned Plums | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/philharmonic-post-to-go-to-floridian.html | PHILHARMONIC POST TO GO TO FLORIDIAN | True | Raymond Ericson | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/aba-playoffs-utah-vs-indiana-13utah-105-ind-9-15utah-106-ind-1.html | A.B.A. Playoffs | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/anne-wilson-wed-in-jersey.html | Anne Wilson Wed in Jersey | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/payment-of-full-wage-urged-to-waiters-and-waitresses-washington.html | Payment of Full Wage Urged To Waiters and Waitresses | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/antiques-westport-show-special-to-the-new-york-times-shaker.html | Antiques: Westport Show | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/madeira-exiles-home-resort-isle.html | Madeira, Exiles' Home, Resort Isle | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/g-m-announces-85-profit-drop-special-to-the-new-york-times-earnings.html | G. M. ANNOUNCES 85% PROFIT DROP | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/bali-crash-spurs-inquiry-on-pan-am-faa-orders-study-after-4th.html | BALI CRASH SPURS INQUIRY ON PAN AM | True | By Robert Lindsey | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/four-records-bettered-at-65th-drake-relays.html | Four Records Bettered at 65th Drake Relays | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/eagleton-makes-reelection-bid-official-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/chabandelmas-given-endorsement-by-jobert.html | Chabanâ€šÃ„Â¢Delmas Given Endorsement by Jobert | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/last-weeks-quizyou-did-better-if-youre-a-negative-person-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/bali-crash-spurs-inquiry-on-ph-am.html | BALI CRASH SPURS INQUIRY ON PH AM | True | By Robert Lindsey | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/reforms-to-improve-working-life.html | Reforms to Improve Working Life | True | By Jacob K. Javits | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/blast-in-phnom-penh-kills-5-hurts-15-at-wedding-party.html | Blast in Phnom Penh Kills 5, Hurts 15 at Wedding Party | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/military-leader-in-lisbon-pledges-elections-in-year-special-to-the.html | MILITARY LEADER IN LISBON PLEDGES ELECTIONS IN YEAR | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/goatskin-products-confiscated-here-anthrax-is-feared.html | Goatskin Products Confiscated Here; Anthrax Is Feared | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/morrisons-widow-dead.html | Morrison's Widow Dead | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/policeman-is-accused-of-issuing-false-ticket-special-to-the-new.html | Policeman Is Accused Of Issuing False Ticket | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/senate-aides-ask-white-house-curb-watergate-unit-staff-seeks-cut-in.html | SENATE AIDES ASK WHITE HOUSE CURB | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/mitchellstans-jury-seeks-don-nixon-memorandum.html | Mitchellâ€šÃ„Â¢Stan Jury Seeks â€šÃ„Â¢Don Nixon Memorandumâ€šÃ„Â¢ | True | By Martin Arnold | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/83-being-shifted-in-trenton-prison-symbolic-move-is-termed-first.html | 83 BEING SHIFTED IN TRENTON PRISON | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/samuel-j-friedman-dies-theater-press-agent-62.html | Samuel J. Friedman Dies; Theater Press Agent, 62 | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/mrs-streit-wins-golf-by-5-and-3.html | Mrs. Streit Wins Golf By 5 and 3 | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/fire-in-drugtreatment-unit.html | Fire in Drugâ€šÃ„Â¢Treatment Unit | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/hayes-stroke-up-in-madrid-golf.html | Hayes Stroke Up In Madrid Golf | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/people-and-business-armco-gets-a-new-president-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/ethiopian-units-mutiny-in-capital-cabinet-meeting-spurs-talk-of.html | ETHIOPIAN UNITS MUTINY IN CAPITAL | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/canadian-postal-walkout-ends-but-pay-negotiations-continue-special.html | Canadian Postal Walkout Ends But Pay Negotiations Continue | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/national-league-last-nights-games.html | National League LAST NIGHT'S GAMES | True | | 2002-07-11 | RE0000868493 | B00000921865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/nhl-playoffs-rangers-vs-philadelphia.html | N.H.L. Playoffs Rangers vs. Philadelphia | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/miss-wade-gains-net-semifinal-special-to-the-new-york-times.html | Miss Wade Gains Net Semifinal | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/overthecounter-quotations.html | Overâ€¦Ã„Â"theâ€¦Ã„Â"Counter Quotations | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/cairo-said-to-hold-75-in-conspiracy-to-depose-sadat.html | Cairo Said to Hold 75 in Conspiracy To Depose Sadat | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/understating-of-oil-profits-alleged-by-some-analysts-special-to-the.html | Understating of Oil Profits Alleged by Some Analysts | | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/trenton-prison-to-shift-83-in-first-step-of-phaseout-special-to-the.html | Trenton Prison to Shift 83 In First Step of Phaseâ€¦Ã„Â"Out | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/article-1-no-title.html | Article 1 â€¦Ã„Â"â€¦Ã„Â" No Title | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/television-wild-science-pokes-at-areas-of-study.html | Television | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/miss-wade-gains-net-semifinal-special-in-the-new-york-times.html | Miss Wade Gains Net Semifinal | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/pierres-helas-serves-up-last-souffles.html | Pierre's, Helas, Serves Up Last Souffles | True | By John L. Hess | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/pius-knew-in-1941-of-drive-on-jews-special-to-the-new-york-times.html | PIUS KNEW IN 1941 OF DRIVE ON JEWS | | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/rail-freight-traffic-up-special-to-the-new-york-times.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/west-texas-fires-battled-79872050.html | West Texas Fires Battled | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/o.html | Holty Art Shown in Memorial Exhibition | True | By Hilton Kramer | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/regents-table-clarks-integration-plan-special-to-the-new-york-times.html | Regents Table Clark's Integration Plan | True | By Leonard Buder Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/10-hurt-in-texas-tornado.html | 10 Hurt in Texas Tornado | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/brandt-says-he-knew-aide-was-a-spy.html | Brandt Says He Knew Aide Was a Spy | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/rehoboth-beach-is-sprucing-up-for-influx-of-washingtonians-special.html | Rehoboth Beach Is Sprucing Up For Influx of Washingtonians | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/harry-gutmann-hebrew-leader-head-of-the-union-of-reform.html | HARRY GUTMANN, HEBREW LEADER | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/fire-in-astoria-synagogue-follows-breakin-by-boys.html | Fire in Astoria Synagogue Follows Breakâ€¦Ã„Â"In by Boys | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/hyland-splits-with-byrne-on-proposal-forreferendum-on-statewide.html | Hyland Splits With Byrne on Proposal For Referendum on Statewide Casinos | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/aid-to-phoning-on-light-beams-devised-patents-of-the-week-special.html | Aid to Phoning on Light Beams Devised | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/late-jersey-edition.html | LATE JERSEY EDITION | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/abortionlaweased-by-a-narrow-vote-in-west-germany-special-to-the.html | Abortion Law Eased By a Narrow Vote In West Germany | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/ethiopian-units-mutiny-in-capital.html | ETHIOPIAN UNITS MUTINY IN CAPITAL | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/music-reimann-zyklus-for-baritone.html | Music: Reimann â€¦Ã„Â"Zyklusâ€¦Ã„Â" for Baritone | True | By Harold C. Schonberg | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/wilson-cautious-on-state-issues-special-to-the-new-york-times.html | WILSON CAUTIOUS ON STATE ISSUES | True | By Francis X. Lines Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/exsheriff-guilty-on-2-inmates-work.html | EXâ€¦Ã„Â"SHERIFF GUILTY ON 2 INMATES' WORK | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/average-salary-of-a-us-professor-is-17810.html | Average Salary of a U.S. Professor Is $17,810 | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/understating-of-oilprofits-alleged-by-some-analysts-but-provision.html | Understating of Oil Prof its Alleged by Some Analysts | True | By Ernest Holsendolph | 2002-07-11 | RE0000868493 | B00000921865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/allins-lead-at-4-shots-special-to-the-new-york-times.html | Allin's Lead at 4 Shots | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/news-index-79872190.html | NEWS INDEX | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/going-out-guide.html | GOING OUT | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/burch-bids-republicans-identify-party-with-nixon-special-to-the-new.html | Burch Bids Republicans Identify Party With Nixon | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/towns-little-league-reluctantly-signs-3-girls-by-joseph-b-treaster.html | Town's Little League Reluctantly Signs 3 Girls | True | By Joseph B. Treaster | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/franklin-bank-lifts-prime-rate-to-11-prime-goes-to-11-at-franklin.html | Franklin Bank Lifts Prime Rate to 11% | True | By Douglas W. Cray | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/director-resigns-in-apparent-split-atrapidamerican.html | Director Resigns In Apparent Split At Rapidâ€šÃ„ï¿½American | True | By Isadore Barmash | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/renewed-new-delhi-aid-stirs-debates-in-american-and-indian.html | Renewed New Delhi Aid Stirs Debates In American and Indian Establishments | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/stans-tied-to-plea-for-illegal-funds.html | STANS TIED TO PLEA FOR ILLEGAL FUNDS | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/24-sentenced-in-greece-by-special-military-court-dispatch-of-the.html | 24 Sentenced in Greece by Special Military Court | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/franklins-grave-damaged.html | Franklin's Grave Damaged | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/questionable-bill-on-city-taxing-passes-the-state-senate-533.html | Questionable Bill on City Taxing Passes the State Senate, 53â€šÃ„ï¿½3 | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/art-valued-at-20million-stolen-from-irish-mansion-paintings-put-at.html | Art Valued at $20â€šÃ„ï¿½Million Stolen From Irish Mansion | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/a-fire-at-fontainebleau.html | A Fire at Fontainebleau | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/business-briefs-march-inflow-up-at-savings-units.html | Business Briefs | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/mutual-fund-share-offer.html | Mutual Fund Share Offer | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/body-in-air-crash-found.html | Body in Air Crash Found | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/yanks-win-trade-4-pitchers-yanks-beat-rangers-43-trade-four.html | Yanks Win, Trade 4 Pitchers | True | By Michael Strauss | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/epa-is-fighting-to-bar-shift-of-gasoline-mileage-testing-to-another.html | E.P.A. Is Fighting to Bar Shift of Gasoline Mileage Testing to Another Agency | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/superpower-games-in-egypt-foreign-affairs.html | Superpower Games In Egypt | True | By C. L. Sulzberger | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/art-valued-at-19million-stolen-from-irish-mansion-by-the-associated.html | Art Valued at $19â€šÃ„ï¿½Million Stolen From Irish Mansion | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/kissinger-says-diplomacy-is-not-used-for-politics.html | Kissinger Says Diplomacy Is Not Used for Politics | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/edward-w-warren.html | EDWARD W. WARREN | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/aec-report-warns-of-peril-of-terrorists-stealing-uranium.html | A .E. C. Report Warns of Peril Of Terrorists Stealing Uranium | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/simon-is-backed-by-senate-panel-finance-unit-unanimous-for-treasury.html | SIMON IS BACKED BY SENATE PANEL | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/chile-is-said-to-doom-5-on-armstraining-charge-special-to-the-new.html | Chile Is Said to Doom 5 On Armsâ€šÃ„ï¿½Training Charge | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/royal-ascot-surprises-at-yonkers.html | Royal Ascot Surprises At Yonkers | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/energy-shortage-buffets-trading-declining-sales-are-cut-further-by.html | Energy Shortage Buffets Trading Stamps | True | By Reginald Stuart | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/rozelle-fines-eight-chargers-and-savre-for-drug-violationst.html | Rozelle Fines Eight Chargers And Savre for Drug Violations | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/tim-spencer-began-sons-of-pioneers.html | TIM SPENCER, BEGAN SONS OF PIONEERS | True | | 2002-07-11 | RE0000868493 | B00000921865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/damascus-reports-battles-on-golan.html | DAMASCUS REPORTS BATTLES ON GOLA N | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/test-today-will-whittle-derby-field.html | Test Today Will Whittle Derby Field | | By. Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/byrne-decision-to-approve-rutgers-hospital-praised-special-to-the.html | Byrne Decision to Approve Rutgers Hospital Praised | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/in-shift-assembly-votes-simply-to-suspend-surtax-special-to-the-new.html | In Shift, Assembly Votes Simply to Suspend Surtax | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/soybean-futures-decline-sharply-wheat-contracts-also-fall-but-corn.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By H. J. Maidenberg | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/duryeasksmore-forarts-as-senate-doubles-budget-special-to-the-new.html | Duryea Asks More for Arts as Senate Doubles Budget | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/kissinger-says-diplomacy-is-not-used-for-politics-special-to-the.html | Kissinger Says Diplomacy Is Not Used for Politics | True | By Bernard Gwertzman Special to The New York Tithes | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/golf-results-par-35-3671-5897-yards-the-leading-pro-scores-meissner.html | Golf Results | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/charles-j-nourse-law-partner-dies.html | CHARLES J. NOURSE, LAW PARTNER, DIES | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/55-years-given-to-bank-bomber-penalties-for-mauchlin-also-cover.html | 55 YEARS GIVEN TO BANK BOMBER | True | By Edith Evans Asbury | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/stringsandtones-show-dance-style-of-harlem-theater.html | â€šÃ„Â'Stringsâ€šÃ„Â' and â€šÃ„Â'Tonesâ€šÃ„Â' Show Dance Style Of Harlem Theater | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/senate-aides-urge-white-house-curbs-to-prevent-abuses.html | Senate Aides Urge White House Curbs To Prevent Abuses | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/people-in-sports.html | People in Sports | True | Gordon S. White Jr. | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/2-blacks-explain-aid-to-imperiale-special-to-the-new-york-times.html | 2 BLACKS EXPLAIN AID TO IMPERIALE | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/us-gives-a-report-on-its-pursuit-here-of-nazi-criminals.html | U.S. Gives a Report On Its Pursuit Here Of Nazi Criminals | True | By Will Lissner | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/promotion-campaign-is-set-for-atlantic-city-gambling.html | Promotion Campaign Is Set For Atlantic City Gambling | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/curbs-on-inflation-elude-brazil-in-economic-goals-special-to-the.html | Curbs on Inflation Elude Brazil in Economic Goals | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/trenton-prison-is-shifting-83-in-first-step-of-closing-it-down.html | Trenton Prison Is Shifting 83 In First Step of Closing It Down | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/mrs-thomas-j-kearns-special-to-the-new-york-times.html | MRS. THOMAS J. KEARNS | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/understating-of-oil-profits-alleged-by-some-analysts-but-provision.html | Understating of Oil Profits Alleged by Some Analysts | True | By Ernest Holsendolph | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/us-blocks-70-mississippi-law-as-unfair-to-black-electorate.html | U.S. Blocks '70 Mississippi Law As Unfair to Black Electorate | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/strings-andtones-show-dance-style-of-harlem-theater.html | â€šÃ„Â'Stringsâ€šÃ„Â' and 'Tones' Show Dance Style Of Harlem Theater | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/3-americans-lose-appeals-in-turkey.html | 3 AMERICANS LOSE APPEALS IN TURKEY | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/correction-79872051.html | CORRECTION | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/aba-sues-to-stop-allstar-game.html | A.B.A. Sues to Stop Allâ€šÃ„Â'Star Game | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/era-of-change-looms-for-knicks-knicks-face-new-phase-with-a-change.html | Era of Change Looms for Knicks | True | By Leonard Koppett | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/understating-of-oilprofits-alleged-by-some-analysts-energy-office.html | Understating of Oil Profits Alleged by Some Analysts | True | By Edward Cowan special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/drawings-by-schiele-and-klint-shown-at-2-galleries.html | Drawings by Schiele and Klint Shown at 2 Galleries | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/solarheat-complex-sought.html | Solarâ€šÃ„Â'Heat Complex Sought | True | | 2002-07-11 | RE0000868493 | B00000921865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/g-m-announces-85-profit-drop.html | G. M. ANNOUNCES 85% PROFIT DROP | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/letters-to-the-editor-how-to-combat-gerrymandering.html | Letters to the Editor | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/belger-runs-4122-mile-but-power-wins-relay.html | Belger Runs 4:12.2 Mile, But Power Wins Relay | True | By William J. Miller special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/british-football-english-league-third-division.html | British Football | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/the-nets-threaten-the-knicks-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/new-jersey-briefs-court-stays-ouster-of-horses-union-official.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/a-highcard-hand-brings-bridge-problems-if-partner-bids.html | Bridge: A Highâ€šÃ„Â´Card Hand Brings Problems if Partner Bids | True | By Alan Truscott | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/dangerous-trifles.html | Dangerous Trifles | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/pro-transactions-baseball.html | Pro Transactions BASEBALL | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/business-records-southern-district-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/stock-average-gains-as-trading-slows.html | Stock Average Gains as Trading Slows | True | By Alexander R. Hamme | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/transsexual-denied-divorce-as-marriage-is-held-to-be-illegal.html | Transsexual Denied Divorce as Marriage Is Held to Be Illegal | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/late-city-edition.html | LATE CITY EDITION, | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/salt-and-watergate.html | SALT and Watergate | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/franklin-lifts-its-prime-to-11-coast-banks-move-up-to-1034-prime.html | Franklin Lifts Its Prime to 11%; Coast Banks Move Up to 10Ã¬Â¾% | True | By Douglas W. Cray | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/napkin-folding-and-other-arts-shop-talk.html | SHOP TALK | True | By Judy Klemesrud | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/ohio-valley-plans-basketball-playoff.html | Ohio Valley Plans Basketball Playoff | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/for-us-initiatives-to-repair-relations-with-europe.html | For U.S. Initiatives to Repair Relations With Europe | True | By George C. McGhee | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/roslyn-young-dies-at-77-had-been-rfc-official.html | Roslyn Young Dies at 77; Had Been R.F.C. Official | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/towers-window-panes-to-cost-6million.html | Tower's Window Panes To Cost $6â€šÃ„Â´Million | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/mrs-charles-west-jr.html | MRS. CHARLES WEST JR. | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/west-texas-fires-battled.html | West Texas Fires Battled | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/music-reimann-zyklus-for-baritone-fischerdieskau-sings-at-the.html | Music: Reimann â€šÃ„Â´Zyklusâ€šÃ„Â´ for Baritone | True | By Harold C. Schonberg | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/ford-advocates-tax-incentives-for-industries-with-shortages-special.html | Ford Advocates Tax Incentives For Industries With Shortages | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/new-us-attorney-david-gershon-trager-man-in-the-news.html | New U.S. Attorney David Gershon Trager | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/mobil-oil-raises-net-66-inquarter-company-attributes-portion-of.html | MOBIL OIL RAISES NET 66% IN QUARTER | True | By Ernest Holsendolph | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/mitchellstans-jury-asks-fordon-nixon-memorandum.html | Mitchellâ€šÃ„Â´Stans Jury Asks for â€šÃ„Â´Don Nixon Memorandumâ€šÃ„Â´ | True | By Martin Arnold | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/no-cause-found-for-dogs-attack-special-to-the-new-york-times-could.html | NO CAUSE FOUND FOR DOG'S ATTACK | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/watch-on-the-bench.html | Watch on the Bench | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/nba-championship-boston-vs-milwaukee-28at-milwaukee.html | N.B.A. Championship | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/crew-never-sleeps-special-to-the-new-york-times-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868493 | B00000921865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-27 | 1974-04-27 | https://www.nytimes.com/1974/04/27/archives/mitterrands-sallies-stir-election-crowd-in-lyon-special-to-the-new.html | Mitterrand's Sallies Stir Election Crowd in Lyons | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868493 | B00000921865 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/indexing-letters.html | LETTERS | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/sports-news-briefs-pinero-wins-playoff-in-madrid.html | Sports News Briefs | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/after-50-years-he-still-gives-us-the-creeps-after-50-years-he-still.html | After 50 Years, He Still Gives Us the Creeps | True | By Vincent Canby | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/miss-vollmer-wed-to-james-d-edgar.html | Miss Vollmer Wed To James D. Edgar | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-explosion-that-was.html | The Explosion That Was | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/cathy-dsteele-plans-nuptials-mrs-schiff-has-child.html | Cathy D.Steele Plans Nuptials | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/congress-fares-badly-in-survey-nixon.html | CONGRESS FARES BADLY IN SURVEY | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/bronx-boy-crushed-to-death.html | Bronx Boy Crushed to Death | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/grand-prix-is-invaded-by-royalty.html | Grand Prix Is Invaded By Royalty | True | By Bernard Kirsch; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/he-dreamed-of-floating-islands.html | He Dreamed of Floating Islands | True | By John Russell | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ownerless-earth.html | Ownerless Earth | True | By Donald Davie | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/appeal-on-ouster-allowed.html | Appeal on Ouster Allowed | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/elizabeth-carrington-betrothed.html | Elizabeth Carrington Betrothed | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/people-look-at-the-pols.html | People Look at the Pols | True | By Tom Wicker | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/janet-von-briesen-is-affianced-to-ernesto-pena-a-bank-aide.html | Janet von Briesen Is Affianced To Ernesto Pena, a Bank Aide | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/joseph-b-shane-professor-at-swarthmore-alumni-aide.html | Joseph B. Shane, Professor At Swarthmore, Alumni Aide | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/states-barge-canals-reopen-amid-dispute-on-clogged-champlain.html | State's Barge Canals Reopen Amid Dispute on Clogged Champlain Entrance | True | By Harold Faber; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-little-flatbush-goes-a-long-way-by-jay-neugeboren-370-pp-new-york.html | A little Flatbush goes a long way | True | By Jr. D. O'Hara | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/battling-ants-and-termites-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/rent-issue-is-nearing-denoument-in-albany-rent-issue-nears.html | Rent Issue Is Nearing Denouement In Albany | True | By David A. Andelman | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mr-singer-dont-explain-kerr-on-shlemielthe-first.html | Kerr on â€šÃ„ÂºShlemiel the Firstâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/tv-monitors-the-boardwalk-easter-installation.html | TV Monitors the Boardwalk | True | By Carlo M. Sardella; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/dr-marjorie-schramm-is-married-gertlers-have-son.html | Dr. Marjorie Schramm Is Married | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/fridays-fights.html | Friday's Fights | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mayer-chartock.html | MAYER CHARTOCK | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/concert-bach-to-twinkle-twinkle-early-training-urged.html | Concert: Bach to â€šÃ„ÂºTwinkle, Twinkleâ€šÃ„Â´ | True | By Norma Harrison; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/brooklyn-and-queens-colleges-called-deficient-on-minorities.html | Brooklyn and Queens Colleges Called Deficients on Minorities | True | By George Goodman Jr. | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-stability-in-nigeria-options-for-the-future.html | The Stability In Nigeria | True | By Thomas A. Johnson | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/foster-and-laurie-a-good-police-team-till-the-end.html | Foster and Laurie | True | By Johanna Kaplan | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/113-setback-dims-met-revival-national-league-american-league-mets.html | 11â€šÃ„Â³3 Setback Dims Met Revival | True | By Joseph Durso; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/anne-t-breed-to-wed-aug-10.html | Anne T. Breed To Wed Aug. 10 | True | | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/analysts-view.html | Analysts' View | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/sharon-a-zraly-bride-of-peter-joseph-bruno.html | Sharon A. Zraly Bride Of Peter Joseph Bruno | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/abortion-stormy-debate-due-demonstration-is-likely.html | Abortion: Stormy Debate Due | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/library-is-offering-poetry-anthology.html | Library Is Offering Poetry Anthology | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/unruly-fans-bring-halt-to-englishsoccer-game-results-of-british.html | Unruly Fans Bring Halt To English Soccer Game | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/tina-brodsky-affianced-to-david-bellet-kathryn-coyne-is-bride.html | Tina Brodsky Affianced to David Bellet | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/news-of-the-camera-world-entries-wanted.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/news-of-the-screen-greece-is-subject-of-a-new-dassin-shooting.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/yonkers-to-seek-outside-renewal-aid-realistic-plan-desired.html | Yonkers to Seek Outside Renewal Aid | True | By James Feron | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mrs-levbarg-engaged-to-martin-klein.html | Mrs. Levbarg Engaged to Martin Klein | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/rink-plays-it-cool-reuses-heat-more-complicated-builder-interested.html | Rink Plays It Cool, Reuses Heat | True | By Ann Magnotta; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/saigon-keeping-vietcong-team-isolated.html | Saigon Keeping Vietcong Team Isolated | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/students-residence-curb-upheld-by-appeals-court.html | Students' Residence Curb Upheld by Appeals Court | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/article-3-no-title-theirs-is-a-burden-few-sought-but-curiously-in-a.html | The 38 who weigh Nixon's fate | True | By James M. Naughton | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/eye-exams-for-drivers-are-considered-by-state-experimental-plan.html | Eye Exams for Drivers Are Considered by State | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/april-in-detroit-is-murder-statistical-sample-half-a-million.html | April in Detroit Is Murder | True | By William K. Stevens | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-tryall-9-dave-anderson-shulas-complaint-show-and-y.ell.html | Dave Anderson | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/russia-finds-an-unexpected-ace-in-oil-point-of-view.html | Russia Finds. an Unexpected Ace in Oil | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/white-sox-get-pitcher.html | White Sox Get Pitcher | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/gwen-edith-kinkead-betrothed.html | Gwen Edith Kinkead Betrothed | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/union-aide-is-slain-on-street-in-bronx.html | UNION AIDE IS SLAIN ON STREET IN BRONX | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/milwaukee-awaits-start-of-nba-title-playoffs-nba-championship.html | Milwaukee Awaits Start Of N.B.A. Title Playoffs | True | By Thomas Rogers; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/he-traded-in-boxing-gloves-for-a-typewriter-chez-joey.html | He traded in boxing gloves for a typewriter | True | By Gordon Burnside | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/polonians-establish-a-jobaid-service.html | Polonians Establish A JobâfŠÃ„Ã°Aid Service | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/whats-new-in-theater.html | What's New in Theater? | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/prison-official-in-illinois-halts-malaria-research-on-inmates.html | Prison Official in Illinois Halts Malaria Research on Inmates | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mary-lasker-still-determined-to-beautify-the-city-and-nation.html | Mary Lasker: Still Determined To Beautify the City and Nation | True | By Enid Nemy | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mary-a-glover-bride-of-david-brett-forer.html | Mary A. Glover Bride Of David Brett Forer | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/dartmouth-appoints-aide.html | Dartmouth Appoints Aide | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/music-english-chamber-zukerman-conducts-deft-orchestra-in-works-by.html | Music: English Chamber | True | By Raymond Ericson | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/new-look-for-trenton-show.html | New Look for Trenton Show | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/african-railway-nearly-set.html | African Railway Nearly Set | True | | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/tidal-current-tables-can-help-you-safely-through-that-inlet-marine.html | Tidal Current Tables Can Help You Safely Through That Inlet | True | By Reino O. Korronen | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/congressman-and-2-li-officials-are-going-on-trial-tomorrow.html | Congressman and 2 L. I. Officials Are Going on Trial Tomorrow | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-lives-of-old-people-by-donn-pearce-250-pp-new-york-charterhouse.html | The lives of old people | True | By Sharon Curtin | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/woman-93-dies-in-fire.html | Woman, 93, Dies in Fire | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/arsenal-is-seized-in-officers-home.html | ARSENAL IS SEIZED IN OFFICER'S HOME | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/oneofkindregatta-best-still-a-question.html | Oneâ€šÃ„Ã´ofâ€šÃ„Ã´Kind Regatta. â€šÃ„Â²Bestâ€šÃ„Â´ Still a Question | True | By Robin Herman | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/burglar-resistant-door-sought-the-hardest-blow-resistance-to.html | Burglarâ€šÃ„Ã´Resistant Door Sought | True | By Walter Rugaber; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/legislature-urged-to-aid-alcoholics-teacher-by-profession.html | Legislature Urged To Aid Alcoholics | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/sears-testimony-studied-by-jury-charge-of-mitchell-perjury-is.html | SEARS TESTIMONY STUDIED BY JURY | True | By Martin Arnold | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/dodgers-escape-jam-down-expos-cards-edge-reds-43.html | Dodgers Escape Jam, Down Expos | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/robert-pelgrift-jr-to-marry-susan-curtis-on-june-8-child-to-the.html | Robert Pelgrift Jr. to Marry Susan Curtis on June 8 | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/general-motors-profit-plunge.html | General Motors' Profit Plunge | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/on-fairfield-countys-thriftshop-circuit-in-spring-a-shppers-fancy.html | On Fairfield County's Thriftâ€šÃ„Ã´Shop Circuit | True | By Connie McCarthy | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/25-are-arrested-in-cairo-protest-moslems-try-to-force-way-into.html | 25 ARE ARRESTED IN CAIRO PROTEST | True | By Henry Tanner; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-musical-feast-named-sammy-cahn-theater-openings-a-musical-feast.html | A Musical Feast Named Sammy Cahn | True | By Walter Km | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/princeton-defeats-columbia-in-tennis.html | Princeton Defeats Columbia in Tennis | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/lieder-singing-is-wonderfulwhen-it-works-recordings.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/cambodias-militarysituation-worsening-with-no-peace-talks-in-sight.html | Cambodia's Military Situation Worsening, With No Peace Talks in Sight | True | By James M. Markham; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-approaching-struggle-over-reform-in-the-house-change-is-overdue.html | The Approaching Struggle Over Reform in the House | True | By Taylor Branch | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/peter-schaaphok-to-wed-annie-macleod-judith-wolfson-fiancee.html | Peter Schaaphok to Wed Anne MacLeod | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/civil-service-retirement-aid-up-to-social-security-level.html | Civil Service Retirement Aid Up to Social Security Level | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/stars-rout-pacers-win-west-title.html | Stars Rout Pacers, Win West Title | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/bridge-being-repaired.html | Bridge Being Repaired | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ashe-beats-cox-gains-net-final-smith-beats-crealy.html | Ashe Beats Cox, Gains Net Final | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/suffolk-officials-optimistic-about-summer-tourism-inflations.html | Suffolk Officials Optimistic About Summer | True | By Pranay Gupte; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ramiro-artasanchez-madrigal-fiance-of-pamela-a-marquardd.html | Ramiro Artasanchez Madrigal Fiance of Pamela A. Marquard | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ideas-trends-twoway-flow-how-effective-correction-behavior.html | Ideas & Trends Education, Psychology, Archeology | True | By Robert Claiborne | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ailey-dancers-on-may-5.html | Ailey Dancers on May 5 | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-rabbis-dream-for-carolina-youth-is-shattered-too-much-petting.html | A Rabbi's Dream for Carolina Youth Is Shattered | True | By Wayne King; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/does-ulysses-do-justice-to-joyce-not-a-play-drama-mailbag-forgetful.html | Drama Mailbag | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/in-london-too-a-stock-exchange-upheaval.html | In London, Too, a Stock Exchange Upheaval | True | By Terry Robards | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-3tiered-law-education-is-proposed-by-us-judge.html | A 3â€‘Tiered Law Education Is Proposed by U.S. Judge | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/legend-and-mythmaker-alexander-the-great.html | Legend and mythâ€‘maker | True | By M. I. Finley | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/despite-expanded-league-tvs-not-in-picture-yet-western-division.html | Despite Expanded League, TVs Not in Picture Yet | True | By Alex Yannis | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/one-hundred-glorious-years-of-racing-the-kentucky-derby-run-for-the.html | One hundred glorious years of racing | True | By Joe McGinniss | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/revered-guru-who-abdicated-40-years-ago-speaks-at-carnegie-hall.html | Revered Guru Who Abdicated 40 Years Ago Speaks at Carnegie Hall | True | By Eleanor Blau | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/perry-a-pepper.html | PERRY A. PEPPER | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/virginia-wyman-married-to-juan-meyer.html | Virginia Wyman Married to Juan Meyer | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/nassau-democrats-pick-deeley-for-a-judgeship-nassau-democrats-pick.html | Nassau Democrats Pick Deeley for a Judgeship | True | By Frank Lynn | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/semiconductors-throw-their-weight-around-consumer-sales-free-them.html | Semiconductors Throw Their Weight Around | True | By Richard Hatch | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/portuguese-junta-opposes-freeing-of-african-lands-leftists-parade.html | PORTUGUESE JUNTA OPPOSES FREEING OF AFRICAN LANDS | True | By Henry Giniger; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/sunday-observer-but-were-afraid-baker-would-tell-you-what-you.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/chocolate-temptation-hungarian-chocolate-cake.html | Food | True | By Jean Hewitt | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/all-eyes-turn-to-kentucky-on-saturday-stephens-sold-pair-2-derbies.html | All Eyes Turn to Kentucky on Saturday | True | By Steve Cady | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/health-maintenance-it-works-kaiserpermanente-is-a-good-legacy-of.html | Kaiserâ€‘Permanente is a good legacy of the Great Depression Health maintenance: It works | True | By Sheila K. Johnson | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/scientists-argue-mariner-10-goal-mutually-exclusive.html | SCIENTISTS ARGUE MARINER 10 GOAL | True | By Victor K. McElheny | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/3-colleges-in-hudson-cooperating-in-new-plan-many-over-30-years-of.html | 3 Colleges In Hudson Cooperating In New Plan | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/bergan-bar-unit-giving-needy-free-divorce-aid.html | Bergan Bar Unit Giving Needy Free Divorce Aid | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/clinic-sees-drop-in-drug-use-younger-girls-abort.html | Clinic Sees Drop in Drug Use | True | By Meri Svoboda; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/daddy-what-was-winston-churchill.html | Daddy, what was Winston Churchill? | True | By A. J. P. Taylor | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ships-watch-for-balloonist.html | Ships Watch for Balloonist | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-german-view-of-a-german-villain-hitler.html | A German view of a German villain | True | By Otto Friedrich | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/price-of-war-and-peace-foreign-affairs.html | Price of War and Peace | True | By C. L. Salzberger | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mrs-betsy-washburn-bride-of-lawyer-kimberly-perkes-to-wed.html | Mrs. Betsy Washburn Bride of Lawyer | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/leslie-lewis-sets-nuptials.html | Leslie Lewis Sets Nuptials | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/harvards-crew-wins-cup-easily.html | Harvard's Crew Wins Cup Easily | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/whats-new-in-art-saturday-in-the-museums-recent-openings-lectures.html | What's New in Art | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/theater-of-harlem-in-dance-premiere-of-ancient-voices.html | Theater of Harlem In Dance Premiere Of â€˜Ancient Voicesâ€™ | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-rockefeller-problem.html | The Rockefeller Problem | True | By Myer Kutz | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/rewards-of-peace.html | Rewards of Peace | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/state-archeologist-curbing-bulldozers-implementation-vehicle.html | State Archeologist Curbing Bulldozers | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/whats-doing-in-salzburg.html | What's Doing in SALZBURG | True | By Charles Michelmore | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/israels-raucous-labor-caucus-when-the-party-meets-shirtsleeves-and.html | When the Party Meets, Shirtsleeves and Long Talk | True | By Terence Smith | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/science-academy-elects-96-members.html | Science Academy Elects 96 Members | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/wilson-broadens-albany-proposal-on-con-ed-plants-differences-in.html | WILSON BROADENS ALBANY PROPOSAL ON CON ED PLANTS | True | By David A. Andelman; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/pollution-problem-continues-along-jersey-coast-pollution-still-a.html | Pollution Problem Continues Along Jersey Coast | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ford-attacks-democrats-for-stress-on-watergate-voices-faith-in.html | Ford Attacks Democrats For Stress on Watergate | True | By Richard D. Lyons; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/how-true-to-life-will-they-be-movies-some-of-the-seasons-most.html | Movies | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ideas-trends-executives-have-it-longer-too.html | Ideas & Trends | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/letters-growing-old-with-dignity-a-new-bill-of-rights-apolitical.html | Letters | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/prairie-chicken-a-native-bird-that-does-an-exotic-dance-faces-lack.html | Prairie Chicken, a Native Bird That Does an Exotic Dance, Faces Lack of Land | True | By Andrew H. Malcolm; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/michael-b-gasch-will-marry-alice-w-true-in-the-summer.html | Michael B. Gasch Will Marry Alice W. True in the Summer | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/frank-c-regan.html | FRANK C. REGAN | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/public-can-explore-60room-mansion.html | Public Can Explore 60â€šÃ„Ã´Room Mansion | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-region-in-summary.html | In Summary | True | Jack Schwartz and Harriet Heyman | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/there-still-remains-an-england-mr-wilson-is-promoting-unity.html | Mr. Wilson Is Promoting Unity | True | By Alvin Shuster | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/lady-love-10-wins-top-flight-by-two-lengths.html | Lady Love, $10, Wins Top Flight by Two Lengths | True | By Michael Strauss | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/senior-wins-hearst-award.html | Senior Wins Hearst Award | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/paula-brakeley-bride-of-robert-b-snyder.html | Paula Brakeley Bride of Robert B. Snyder | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/letters-brazil-report.html | LETTERS | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/some-liberation-music-please.html | Some Liberation Music, Please | True | By John J. O'Connor | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/us-monetary-dilemma-if-the-fed-allows-money-growth-it-risks.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/martin-makes-fast-exit-tidrow-makes-fast-debut-rangers-deal-yanks.html | Martin Makes Fast Exit; Tidrow Makes Fast Debut | True | By Deane McGowen | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/interest-rates-up-stocks-depressed-business-index-falls.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/metropolitan-briefs-gas-escapes-from-vat-on-l-i.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/smalley-keeps-frostbite-title-the-summaries.html | Smalley Keeps Frostbite Title | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/wood-field-and-stream-salmon-woes-tides-around-new-york.html | Wood, Field and Stream: Salmon Woes Tides Around New York | True | By Nelson Bryant | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mendel-davis-appointed.html | Mendel Davis Appointed | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-game-plan-after-controls-a-lot-of-the-oldtime-religion-neither.html | The Game Plan After Controls: A. Lot of the Oldâ€šÃ„Ã´Time Religion | True | By Arnold R. Weber | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/macneil-changes-are-due-macneil-changes-are-due.html | MacNeil: Changes Are Due | True | By Raymond Ericson | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/soil-and-exposure-guide-plant-placement-high-winds-constant-sun-or.html | Soil and Exposure Guide Plant Placement | True | By Joseph Hudak | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/archdiocese-asks-city-council-to-defeat-bill-on-homosexuals-gay.html | Archdiocese Asks City Council To Defeat Bill on Homosexuals | True | By George Dugan | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/new-state-policy-to-slow-mental-patients-release-qualifications.html | New State Policy to Slow Mental Patients' Release | True | By Murray Schumach | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/america-will-be-awash-with-culture-in-76.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/3-closing-birdies-keep-miller-2-strokes-ahead-the-leading-scores.html | 3 Closing Birdies Keep Miller 2 Strokes Ahead | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/us-abandons-controls-with-inflation-thriving-and-no-extra-answers.html | U.S. Abandons Controls With Inflation Thriving And No Extra Answers | True | Soma Golden | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/if-a-bargain-is-sold-out-the-federal-trade-commission-wants-to-make.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ballet-a-new-don-juan-canada-troupe-excels-in-neumeier-work-the.html | Ballet: A New â€šÃ„Â²Don Juanâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/exgreek-aide-to-face-trial.html | Exâ€šÃ„Â¢Greek Aide to Face Trial | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/egyptian-president-assures-brezhnev-on-a-mideast-role.html | Egyptian President Assures Brezhnev On a Mideast Role | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-readers-have-their-say-on-shylock-begs-the-question.html | The Readers Have Their Say on Shylock | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/conquest-of-rainierby-a-rank-amateur-heavy-fog-the-conquest-of.html | Conquest of Rainier â€šÃ„Â¢By a Rank Amateur | True | By Warren Mintz | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/agricultural-group-meets-wednesday.html | Agricultural Group Meets Wednesday | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/passaic-dinnertheater-presents-offbroadway-no-more-coffee-and.html | Passaic Dinnerâ€šÃ„Â¢Theater Presents Offâ€šÃ„Â¢Broadway | True | By John S. Wilson; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/two-gunmen-kill-jeweler-during-broadway-holdup.html | Two Gunmen Kill Jeweler. During Broadway Holdup | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/princeton-talk-attract-few.html | Princeton Talks Attract Few | True | By Marine Lipedes; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/conesaba-4620-triumphs-in-garden-state-feature-acclimatization-turf.html | Conesaba, $46.20, Triumphs in Garden State Feature | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/here-comes-may.html | Here Comes May | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/army-takes-over-in-mozambique-governor-remains-awaiting-official.html | ARMY TAKES OVER IN MOZAMBIQUE | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/letters-to-the-editor-watership-down-grace-paley-von-daniken.html | Letters To the Editor | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/heart-transplant-pioneer-upheld-in-malpractice-suit.html | Heart Transplant Pioneer Upheld in Malpractice Suit | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-world-at-last-japan-gets-to-tap-siberias-wealth-ira-may-now-be.html | The World | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/-shock-waves-in-africa.html | ... Shock Waves in Africa | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/nixon-to-attend-expo.html | Nixon to Attend Expo | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/holden-caulfield-from-the-east-bay-by-dan-mccall-191-pp-new-york.html | Holden Caulfield from the East Bay | True | By Larry McMurtry | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/soviet-game-canceled.html | Soviet Game Canceled | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/potter-is-inspired-by-loneliness-of-a-swamp.html | Potter Is Inspired by Loneliness of a Swamp | True | By Holly B. King; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/paf-gets-grant-of-10000-for-year.html | P.A.F. Gets Grant Of $10,000 for Year | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/books-tennisgolfsumo.html | Books: Tennis/Golf/Sumo | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/t-j-brady-jr-weds-lauren-timberlake.html | T. J. Brady Jr. Weds Lauren Timberlake | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/angolas-governor-surrenders-power-to-army-yields-to-order-from.html | Angola's Governor Surrenders Power to Army | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/dr-milan-kuna-weds-mrs-esther-donahue.html | Dr. Milan Kuna Weds Mrs. Esther Donahue | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/kinnelon-zoning-protects-privacy.html | Kinnelon Zoning Protects Privacy | True | By Martin Gansberg; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/followup-on-the-news-bicycles-culture-loops-birds-manhattan-landing.html | Followâ€šÃ„Â¢Up on The News | True | Lee Dembart | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/robert-hamill-engineer-dies-sanderson-porter-chairman.html | Robert Hamill, Engineer, Dies; Sanderson & Porter Chairman | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/extortion-in-hearst-case-laid-to-truckline-owner.html | Extortion in Hearst Case Laid to Truckâ€šÃ„Â¢Line Owner | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/champions-race-at-lime-rock.html | Champions Race At Lime Rock | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/an-assessment-of-ervin-co-pathfinders-there-were-some-failures-and.html | An Assessment Of Ervin & Co.: Pathfinders | True | By David E. Rosenbaum | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-world-in-summary.html | The World | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/andrea-straus-will-be-bride-of-amir-shaviv.html | Andrea Straus Will Be Bride Of Amir Shaviv | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/paging-pollyanna-down-across.html | Paging Pollyanna | True | By Joseph Lafauci/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/14-israelis-killed-on-mount-hermon-2-syrians-reported-killed.html | 14 ISRAELIS KILLED ON MOUNT HERMON | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/shift-on-food-aid-debated-sharply-childrens-foundation-and-us.html | SHIFT ON FOOD AID DEBATED SHARPLY | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-gallery-of-concerns-by-max-frisch-translated-from-the-german-by.html | A gallery of concerns Sketchbook 1966â€¦Â¬1971 | True | By Richard Gilman | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/chemical-peril-eased-in-chicago-summe-residents-return-home-as.html | CHEMICAL PERIL EASED IN CHICAGO | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/virginia-500-is-problem-for-rookie.html | Virginia 500 Is Problem For Rookie | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/peddlers-and-hellhorses-the-gollywhopper-egg.html | Peddlers and hellâ€¦Â*horses | True | By Joan Yelles | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/music-in-review-levite-ensemble-gives-recital.html | Music in Review | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/an-aura-of-peace-marks-damascus-little-tension-is-observed-as-city.html | AN AURA OF PEACE MARKS DAMASCUS | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/us-voting-tally-disputed-by-state-court-hears-arguments-on-order-to.html | U.S. VOTING TALLY. ESPUTED BY STATE | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-backgammon-explosion-easy-to-learn-but-not-to-master-a-blend-of.html | THE BACKGAMMON EXPLOSION | True | By Daniel Menaker | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/javits-will-propose-curbs-on-powers-of-presidency-javits-proposes.html | Javits Will Propose Curbs On Powers of Presidency | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/twothirds-of-lirr-riders-will-be-using-new-cars-starting-next-month.html | Twoâ€¦Â*Thirds of L.I.R.R. Riders Will Be Using New Cars, Starting Next Month | True | By Will Lissner | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-parade-of-flowering-trees-from-spring-to-summer-gardens.html | Gardens | True | By Clarence E. Lewes | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/theater-benefits-royal-ballet-at-metropolitan.html | Theater Benefits | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/nearby-horse-shows-homestead-spring-show.html | Nearby Horse Shows | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/population-growth-termed-greatest-peril-to-humanity.html | Population Growth Termed Greatest Peril to Humanity | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/guild-hall-engages-phoenix-company-phoenix-founded-in-1953.html | Guild Hall Engages Phoenix Company | True | By Barbara Delatiner; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/jazz-rep-salutes-duke-at-eve-of-75-band-octet-and-guests-play-an.html | JAZZ REP SALUTES DUKE AT EVE OF 76 | True | By John S. Wilson | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/bahai-movement-growing-600-believers-in-state.html | Bahá'í Movement Growing | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/tours-herald-spring-in-brooklyn-doctors-street.html | Tours Herald Spring in Brooklyn | True | By Wendy Schuman | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/striped-bass-and-bluefish-are-expected-to-be-in-good-supply.html | Striped Bass and Bluefish Are Expected to Be in Good Supply | True | By Nelson Bryant | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/movie-openings.html | MOVIE OPENINGS | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/french-workers-lean-left-but-are-wary-the-gap-is-too-large-decline.html | French Workers Lean Left, but Are Wary | True | By Clyde H. Farnsworth; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/jailed-americans-case-caught-in-u-sturkey-debate-victims-of.html | Jailed Americans' Case Caught in U.S.â€¦Â*Turkey Debate | True | By Steven V. Roberts; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/cardslingers-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/college-schedules-energy-workshop.html | College Schedules Energy Workshop | True | | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/miss-calve-fiancee-of-s-b-pierce.html | Miss Calve Fiancee of S. B. Pierce | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/bqli-bulletin-boardd-art-children-theater-miscellaneous-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/charles-overtakes-allin-at-209-for-oneshot-lead-allin-loses-golf.html | Charles Overtakes Min At 209 for Oneâ€™Ã‚Â°Shot Lead | True | By Leonard Koppett; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/an-economic-analysis-of-that-peculiarly-economic-institution-vol-ii.html | An economic analysis of that peculiarly economic institution | True | By Peter Passell | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/question-of-financing-clouds-newarkplainfield-rail-link-current.html | Question of Financing Clouds Newarkâ€™Ã‚Â°Plainfield Rail Link | True | By Edward C. Burks; Special To the New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/news-of-the-realty-trade-west-side-deal-gets-ingenious-a-ward-news.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-complete-fairy-tales-and-stories-childrens-books-spring-1974-by.html | The Complete Fairy Tales and Stories | True | By Gerald Weales | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/soviet-producers-told-to-heed-consumer-needs.html | Soviet Producers Told to Heed Consumer Needs | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/footnotes-to-a-dream-the-remains-of-british-india-the-empires-jewel.html | Footnotes to a Dream: The Remains of British India | True | By Fergus M. Bordewich | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/letters-to-the-editor-the-case-for-a-better-price-index.html | Letters to the Editor | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/theres-something-sour-about-the-sugarland-express.html | There's Something Sour About â€˜Ã‚Â°The Sugarland Expressâ€™Ã‚Â° | True | By Stephen Parser | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/karpov-and-spassky-draw-seventh-game.html | KARPOV AND SPASSKY DRAW SEVENTH GAME | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/new-novel-klebers-convoy-paradise-road-fourstroke-time-of-the.html | New a Novel | True | By Martin Levin | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/khrushchev-hoped-for-a-freer-society-71-memoir-reveals-physicists.html | Khrushchev Hoped For a. Freer Society, '71 Memoir Reveals | True | By Theodore Shabad | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/social-announcements-engagements-births.html | Social Announcements | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/susan-king-is-married-to-albert-stickney-3d.html | Susan King Is Married to Albert Stickney 3d | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mrs-agnew-in-hospital.html | Mrs. Agnew in Hospital | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/uncoded-discharge-papers-are-offered-to-veterans.html | Uncoded Discharge Papers Are Offered to Veterans | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/john-j-mcallen.html | JOHN J. M'CALLEN | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/terra-infirma-the-lowdown-on-land-hustling-by-anthony-wolff-290-pp.html | Terra infirma Mortgage On Amerida By Leonard Downie Jr. 288 pp. New York: Praeger. $7.95. Unreal Estate The Lowdown on Land Hustling. By Anthony Wolff. 290 pp. San Francisco: The Sierra Club. $7.95. | True | By Bob Kuttner | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/around-the-garden-rose-borers-hardy-cactus-questionand-answers.html | AROUND THE | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/tremors-from-lisbon.html | Tremors From Lisbon . . . | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-khrushchev-tapes-provide-a-rare-archive-for-scholarly-research.html | The Khrushchev Tapes Provide a Rare Archive for Scholarly Research on Contemporary Soviet History | True | By Harrison E. Salisbury | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/thousands-demonstrate-to-speed-impeachment.html | Thousands Demonstrate To Speed Impeachment | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/how-to-be-spotless-sexy-and-loved-television.html | Television | True | By Caryl Rivers | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/house-panel-studies-administration-role-in-matthew-inquiry.html | House Panel Studies Administration Role In Matthew Inquiry | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/five-northeastern-crews-sweep-brown-columbia-marist-wins-four-mit.html | Five Northeastern Crews Sweep Brown, Columbia | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/gem-show-in-cape-may.html | Gem Show in Cape May | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/from-pennsy-to-conrail-is-a-long-hard-trip-all-evidence-considered.html | From Pennsy To Conrail Is a Long, Hard Trip | True | By A. R. Raskin | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/both-parties-see-gop-losing-governors-most-democrats-back.html | Both Parties See G.O.P. Losing Governors | True | By Christopher Lydon; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/chess-back-for-more-can-conclusions-be-drawn-from-inconclusive.html | Chess: Can Conclusions Be Drawn From Inconclusive Draws? | True | By Robert Byrne | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/buzz-off-melissa.html | Buzz Off, Melissa | True | By Loraine Alterman | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/new-long-creek-marina-a-significant-expansion-long-island-south.html | Long Island South Shore | True | By Harry V. Forgeron | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/yankeeindian-trade-brings-confusion-anger-and-leaves-2dbase.html | Yankeeâ€šÃ„Â°Indian Trade Brings Confusion, Anger and Leaves 2dâ€šÃ„Â°Base Question | True | By Murray Crass | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/with-capitalist-aid-siberia-is-opening-up-sparsely-settled-and-a.html | With Capitalist Aid, Siberia Is Opening Up | True | By Theodore Shabad | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/floating-on-the-thames-is-one-way-of-drinking-in-london-tourists.html | Floating on the Thames Is One Way of Drinking In London | True | By Roy Bongartz | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/us-business-roundup-where-engineers-mow.html | U.S. BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/essex-police-back-in-school-frustration-no-excuse.html | Essex Police Back in School | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/late-tv-listings-99418683.html | Late TV Listings | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/letters-plaza-suite-and-sometimes-sour-b-and-b-in-britain.html | Letters: Plaza Suiteâ€šÃ„Â®And Sometimes Sour | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/kheel-and-powers-meet-on-contract.html | KHEEL AND POWERS MEET ON CONTRACT | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/dorothy-betts-james-glidden-wed-in-suburb.html | Dorothy Betts, James Glidden Wed in Suburb | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/faith-greenfield-married-to-john-lewis.html | Faith Greenfield Married to John Lewis | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/2-women-senators-stand-together-silence-implies-consent.html | 2 Women senators Stand Together | True | By David A. Andelman; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/miss-kendall-to-wed-july-6.html | Miss Kendall To Wed July 6 | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/big-mt-hermon-battle.html | Big Mt. Hermon Battle | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/appeal-on-ouster-allowed-99418680.html | Appeal on Ouster Allowed | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/cairo-said-to-face-tough-arms-issue-different-calibers.html | CAIRO SAID TO FACE TOUCH ARMS ISSUE | True | By Drew Middleton | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/israel-optimistic-on-syrian-talks-consider-american-plan-basis-for.html | ISRAEL OPTIMISTIC ON SYRIAN TALKS | True | By Terence Smith; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-nation-mr-richardsons-act-great-caution-on-watergate-if-saxbe.html | The Nation | True | By Lesley Oelsner | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/career-fair-is-set-for-essex-students.html | Career Fair Is Set For Essex Students | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-haven-for-rockhounds-shop-talk.html | SHOP TALK | True | By June Blum; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-53-points-the-agencies-intelligence-activities-concerning-the.html | The 53 points | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-tyranny-of-history.html | The Tyranny Of History | True | By James Reston | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/service-changes-urged-on-mta-a-tax-is-suggested-population.html | SERVICE CHANGES URGED ON M.T.A. | True | By Edward C. Burks | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/museum-in-bergen-gets-a-new-home-metric-system-on-view-now-above-a.html | Museum in Bergen Gets a New Home | True | By Mildred Jailer; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/politics-jordan-consolidates-his-power-politics-jordan-consolidates.html | Politics: Jordan Consolidates His Power | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/skylab-space-age-milestone-may-shows-cacheted-covers-more-skylab.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/paul-l-tilles.html | PAUL L. TILLES | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/100-feared-dead-in-leningradair-crash-100-feared-dead-in-a-soviet.html | 100 Feared Deadin Leningrad Air Crash | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/realism-the-painting-is-fiction-enough-art.html | Realism: â€šÃ„Â°The Painting Is Fiction Enough | True | By Hilton Kramer | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/h-e-kingery-to-wed-miss-cannon-schupakes-have-son.html | H. E. Kingery to Wed Miss Cannon | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/flyers-wary-of-referees-in-ranger-playoff-today-campbell-irked-by.html | Flyers Wary of Referees In Ranger Playoff Today | True | By Gerald Eskenazi | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/irish-police-hunt-thieves-who-stole-19-paintings-owner-says-he-wont.html | Irish Police Hunt, Thieves, Who Stole 19 Paintings; Owner Says He Won't Pay Any Ransom for Them | True | By Terry Robards; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/newark-treasure-chest-quest-for-furniture-ancient-greek-bowl.html | Newark â€šÃ„Ã²Treasureâ€šÃ„Ã´ Chest | True | By Sanka Knox; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/future-social-events-mother-of-the-year-a-bridge-to-happy-days-by.html | Future Social Events | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/against-zoning-change-opposed.html | AGAINST | True | By Edward N. Costiikvan | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mixed-piano-recital-played-by-whitten.html | MIXED PIANO RECITAL PLAYED BY WHITTEN | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/island-fighting-offshore-drilling-lawsuit-authorized.html | Island Fighting Offshore Drilling | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-turmoil-in-portugals-colonies-the-innocent-victims-new.html | In White Africa and Black Africa, the Political Changes May Be Profound | True | By John Grimond | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/from-matisse-and-picasso-to-pop-art-mailbag.html | Art Mailbag | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/boy-killed-by-dog-is-buried-in-simple-rite-in-bay-shore.html | Boy Killed by Dog Is Buried In Simple Rite in Bay Shore | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/astronaut-and-revolutionary-liberty-two.html | Astronaut and revolutionary | True | By Jonathan Yardley | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/waldrop-takes-mile-in-3532-exciting-duel-tennesee-suprises.html | Waldrop Takes Mile in 3:53.2 | True | By Neil Amdur; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/boating-completes-best-year-despite-energy-crisis.html | Boating Completes Best Year Despite Energy Crisis | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/peggy-howard-grants.html | Peggy Howard Grants | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/director-taps-out-thoughts-on-dance-changing-steps.html | Director Taps Out Thoughts On Dance | True | By Phyllis Funke; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/newark-airport-ann-kleins-role-mrs-klein-hailed-letters-to-the.html | Letters to the Editor Newark Airport, Ann Klein's Role | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/waiting-for-nixon-a-clear-message-from-the-committee.html | Waiting For Nixon | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/maheus-lawyer-to-argue-tuesday-political-donations-will-seek-to.html | MAHEU'S LAWYER TO ARGUE TUESDAY | True | By Wallace Turner; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/japan-pursuing-easier-oil-policy-early-frenzy-gone-moves-to-aid.html | JAPAN PURSUING EASIER OIL POLICY | True | By Richard Halloran; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/labor-is-deltas-key-to-profits.html | Labor Is Delta's Key to Profits | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/vegetable-markets-spreading-on-island-not-all-successful-4-heads-of.html | Vegetable Markets Spreading on Island | True | By David C. Berliner; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ships-watch-for-balloonist-99418679.html | Ships Watch for Balloonist | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/chinese-church-obtains-a-pastor-a-high-priority.html | Chinese Church Obtains a Pastor | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/music-webern-night-composer-much-in-evidence-as-boulez-leads-a.html | Music: â€šÃ„Ã²Webern Nightâ€šÃ„Ã´ | True | By Allen Hughes | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/2-views-on-controls.html | 2 Views on Controls | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/in-their-dream-house-music-becomes-a-means-of-meditation-must-music.html | In Their â€šÃ„Ã²Dream Houseâ€šÃ„Ã´, Music Becomes a Means of Meditation | True | By Tom Johnson | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/brownsville-alumni-reunion-for-brownsvilles-alumni-a-reunion-six.html | Brownsville Alumni Reunion | True | By Murray Schumach | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/new-york-schoolboys-lose-big-races.html | New York Schoolboys Lose Big Races | True | By William J. Miller; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/golf-lead-taken-by-jane-blalock.html | Golf Lead Taken By Jane Blalock | True | | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/mrs-salamons-wisdom-sells-the-sets.html | Mrs. Salamon's Wisdom Sells the Sets | True | By Jay Searcy | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/li-fencing-master-stresses-drama-musical-warfare.html | L.I. Fencing Master Stresses Drama | True | By Jane Chekenian; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/bicentennial-spurs-harbor-cleanup-a-sea-of-junk.html | Bicentennial Spurs Harbor Cleanup | True | By Ania Savage; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/news-of-the-stage-phoenix-rep-adds-2-productions-sillman-lists-fall.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/yonkers-inducts-three.html | Yonkers Inducts Three | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/theater-isnt-all-on-broadway-theater-isnt-all-on-broadway.html | Theater Isn't All on Broadway | True | By Terrence McNally | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/felician-history-to-be-portrayed.html | Felician History To Be Portrayed | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/23-plots-of-federal-land-given-for-recreation-use.html | 23 Plots of Federal Land Given for Recreation Use | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/bilingual-instruction-at-issue-in-district-1-reverse-discrimination.html | Bilingual Instruction At Issue in District 1 | True | By Iver Peterson | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/quaker-sentenced-in-draft-refusal.html | QUAKER SENTENCED IN DRAFT REFUSAL | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/computer-crusader-spotlight-underdog-coalition-finds-leadership-in.html | SPOTLIGHT | True | By William D. Smith | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-tv-director-and-muffy-renz-are-wed-here.html | A TV Director And Muffy Renz Are Wed Here | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/benjamin-dombroff.html | BENJAMIN DOMBROFF | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/state-seeks-funds-for-bicycle-trails-us-to-pay-70-per-cent-a-way-of.html | State Seeks Funds For Bicycle Trails | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-nation-in-summary.html | The Nation. In Summary | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/hospital-in-neptune-to-cite-area-clergy.html | Hospital in Neptune To Cite Area Clergy | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/executive-volunteer-corps-here-assisting-smallbusiness-men.html | Executive Volunteer Corps Here Assisting Small business Men | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/marine-fuel-stock-high-sailboat-inventory-low-long-island-north.html | Long Island North Shore | True | By Parton Keese | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/jerry-quarry-good-as-new-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/two-novels-celestial-navigation.html | Two novels | True | By Gail Godwin | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-joyful-lisbon-celebrates-with-flowers-joyful-lisbon-revels-with.html | A Joyful Lisbon Celebrates With Flowers | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/philippine-rebels-kill-9.html | Philippine Rebels Kill 9 | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/schedules-of-the-national-football-league-for-the-1974-season.html | Schedules of the National Football League for the 1974 Season | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/thoughts-on-kentucky-derby-keep-the-bad-horses-out-of-it-tension.html | Thoughts on Kentucky Derby: Keep the Bad Horses Out of It | True | By Ron Turcotte | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/4day-show-opens-in-n-y-thursday-melting-forbidden-proof-dollars-jfk.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/showdown-at-superior.html | Showdown at Superior | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/ehizuelen-does-552-14-triple-jump-jipcho-wins-pro-mile.html | Ehizuelen Does 55â€šÃ„Âª2Ã—Â° Triple Jump | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/drivers-fans-give-allisons-crew-tough-problem.html | Drivers' Fans Give Allison's Crew Tough Problem | True | By Michael Katz; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/samuels-believed-leading-in-partys-governor-race-balanced-ticket.html | Samuels Believed Leading In Party's Governor Race | True | By Frank Lynn | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/subway-repairs-voted-by-city-east-river-duct-work.html | Subway Repairs Voted By City | True | By Glenn Fowler | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/epilogue-night-riders.html | Epilogue | True | Joyce Jensin | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-caribia-bowing-out-on-last-sail.html | The Caribia Bowing Out On Last Sail | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/seton-hall-to-hold-aerospace-institute.html | Seton Hall to Hold Aerospace Institute | True | | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/horse-show-awards-at-greenvale-li.html | Horse Show Awards | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/photo-art-show-chronicles-the-60s-change-in-physiognomy.html | Photo Art Show Chronicles the 60's | True | By Piri Halasz; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/t-f-egan-fiance-of-cathleen-joyce.html | T. F. Egan Fiance Of Cathleen Joyce | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-spinola-papers.html | The Spinola Papers | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/patooey-tobacco-chewers-rise-in-baseball.html | Pa‎têÃ‚Â³ Tooey! Tobacco Chewers Rise in Baseball | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/christine-a-johnson-betrothed-to-jeffrey-talladkson-a-lawyer.html | Christine A. Johnson Betrothed To Jeffrey Talladkson, a Lawyer | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/editors-choice-general-book-ends-fiction-best-seller-list-fiction.html | Editors' Choice | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/letter-td-the-editor-mall-proposal-scored.html | Letter to the Editor | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/lhasa-apso-in-upset-is-best-in-show.html | Lhasa Apso, In Upset, Is Best In Show | True | By Walter R. Fletcher; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/democrats-to-battle-over-court-posts.html | Democrats to Battle Over Court Posts | True | By Thomas P. Ronan | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/2handad-backhand-debits-outweigh-credits.html | 2êˆÃ‚Â³Handad Backhand: Debits Outweigh Credits | True | By Shep Campbell | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-wildcat-way-a-promissing-experiment-in-bringing-exjunkies-back.html | A promising experiment in bringing exêˆÃ‚Â³junkies back into society with âˆÃ‚Â³supported workâˆÃ‚Â³ | True | By Bruce Porter | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/broker-to-wed-mrs-queeney.html | Broker to Wed Mrs. Queeney | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/from-modern-manhattan-to-ancient-jerusalem-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/courtesy-may-be-waning-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/rock-fans-erupt-at-richmond-festival.html | Rock Fans Erupt at Richmond Festival | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/questioning-the-quality-of-earnings-questions-of-quality-in.html | Questioning The Quality of Earnings | True | By Peter Kilborn | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/cannonade-takes-giant-derby-step-cannonade-takes-step-to-derby.html | Cannonade Takes Giant Derby Step | True | By Joe Nichols; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/albanys-lethargic-rush-to-adjourn-urban-appeal.html | The Region/Continued | True | By Francis X. Clines | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/new-us-history-textbooks-putting-stress-on-minorities-contribution.html | New U.S. History Textbooks Putting Stress On Minorities Contribution to Building Nation | True | By Agis Salpukas | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/engels-manchester-and-the-working-class.html | Engels, Manchester, And the Working Class | True | By Asa Briggs | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/svare-takes-blame-in-drug-case.html | Svare Takes Blame in Drug Case | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/home-tells-a-towns-history-home-tells-a-towns-history.html | Home Tells a Town's History | True | By Barbara Delatiner | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/controls-ending-in-high-inflation-nations-first-wageprice.html | CONTROLS ENDING IN HIGH INFLATION | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/college-recruiting-the-odyssey-of-one-student-a-difficult-decision.html | College Recruiting: The Odyssey of One Student | True | By Jimmy Cefalo | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/their-satire-is-kid-stuff-pop.html | Pop | True | By Henry Edwards | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/74-page-one-awards-announced-by-guild.html | '74 PAGE ONE AWARDS ANNOUNCED BY GUILD | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/clash-on-taxes-and-controls-the-economic-scene.html | THE ECONOMIC SCENE Clash on Taxes and Controls | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/art-show-planned-at-polish-festival.html | Art Show Planned At Polish Festival | True | | 2002-07-11 | RE0000868492 | B00000920370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/publishers-and-slush.html | Publishers and Slush | True | By Sam Vaughan | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/this-week-in-sports-harness-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/va-aides-vary-on-nixon-funds-gave-100-in-1972-as-a-convenience.html | V.A. AIDES VARY ON NIXON FUNDS | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/all-it-takes-is-5000-more-or-less-design-a-mans-home-can-be-his.html | Design: A man's home can be his castle | True | By Norma Skurka | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-orientalquest-of-an-orphan-from-the-bronx-by-edward-whittemore.html | The Oriental quest of an orphan from the Bronx | True | By Broke Charyn | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/43-known-dead-in-peru-slides-2-villages-inandesburiadfire-of-150.html | 43 KNOWN DEAD IN PERU SLIDES | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/halston-collection-to-aid-institute.html | Halston Collection To Aid Institute | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/salem-assays-impact-of-nuclear-plants-no-more-local-taxes.html | Salem Assays Impact of Nuclear Plants | True | By Gary Shenfeld; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/in-the-other-catskills-its-tough-to-exploit-development-opportunity.html | In the â€šÃ„Â²Otherâ€šÃ„Â´ Catskills It's Tough to Exploit Development Opportunity | True | By Robert E. Tomasson | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/knee-surgery-for-briles.html | Knee Surgery for Briles | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/nicholson-has-turned-80-and-is-better-than-ever.html | Nicholson Has Turned 80, and Is Better Than Ever | True | By Peter Sciijeldarl | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-big-skirt-and-the-little-top-fashion-an-alternative-to-pants.html | Fashion: An alternative to pants | True | By Patricia Pete | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/education-chief-in-florida-quits-candidate-gets-post-step-follows.html | EDUCATION CHIEF IN FLORIDA QUITS | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/utah-city-shaken-by-three-killings-courtroom-cleared.html | UTAH CITY SHAKEN BY THREE KILLINGS | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/tenants-want-this-owners-want-that-it-happens-every-spring-new-york.html | Tenants Want This, Owners Want That | True | By Joseph P. Fried | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/high-costs-accompany-rise-in-powerboat-sales-westchesterconnecticut.html | Westchesterâ€šÃ„Â²Connecticut | True | By William N. Wallace | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/connecticut-jury-of-six-criticized-cut-from-12-said-to-cause-less.html | CONNECTICUT JURY OF SIX CRITICIZED | True | By Lawrence Fellows; Special to The New York Times | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/for-and-termed-essential.html | FOR | True | By Edith Fisher | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/headliners-the-workers.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/a-master-opportunist-talleyrand-the-art-of-survival-by-jean-orieux.html | A master opportunist | True | By Theodore Zeldin | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/the-dance.html | The Dance | True | By Anna Kisselgoff | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/bei-him-theyre-still-schon-theyre-still-schon.html | Bei Him They're Still Schâ´šâ´,n | True | By John S. Wilson | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-28 | 1974-04-28 | https://www.nytimes.com/1974/04/28/archives/world-news-briefs-military-in-ethiopia-investigating-60.html | World News Briefs | True | | 2002-07-11 | RE0000868492 | B00000920370 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index MONDAY, APRIL 29, 1974 | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/move-for-the-future-special-to-the-new-york-times-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/tenant-complaints-drop-in-relocation-areas-here-a-decrease-in.html | Tenant Complaints Drop In Relocation Areas Here | True | By Joseph P. Fried | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/jurors-couldnt-believe-federal-witnesses-jurors-couldnt-believe.html | Jurors Couldn't Believe Federal Witnesses | True | By Marcia Chambers | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/toms-river-lifts-student-penalty-special-to-the-new-york-times-196.html | TOMS RIVER LIFTS STUDENT PENALTY | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/celtics-go-1up-on-bucks.html | Celtics Go 1â€šÃ„Â²Up On Bucks | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/dr-karl-meyer-viral-scientist-dies-special-to-the-new-york-times.html | Dr. Karl Meyer, Viral Scientist, Dies | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/31-are-seized-in-21-raids-here-on-189million-gambling-ring.html | 31 Are Seized in 21 Raids Here On $189â€šÃ„Â²Million Gambling Ring | True | By Robert D. McFadden | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/new-jersey-briefs-bus-service-to-link-2-princetons.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868489 | B00000920367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/state-troopers-complaints-allege-promotions-are-linked-to-politics.html | State Troopers' Complaints Allege Promotions Are Linked to Politics | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/experimental-findings-challenge-accepted-theories-on-atomic-physics.html | Experimental Findings Challenge Accepted Theories on Atomic Physics and Cause Confusion in Science | True | By Walter Sullivan | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/verdict-dims-a-key-impeachment-issue-value-of-tapes-stressed.nixon.html | Verdict Dims a Key Impeachment Issue; Value of Tapes Stressed | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/rescue-workers-in-peru-report-200-dead-in-slides.html | Rescue Workers in Peru Report 200 Dead in Slides | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/events-today.html | Events Today | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/amnesty-for-objectors-but-not-deserters-the-issue-is-manyfaceted.html | Amnesty Objectors, but Not Deserters | True | By Lloyd M. Bucher | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/concert-baroque-violin-teams-with-a-fortepiano.html | Concert | True | By Allen Hughes | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/news-index-91439333.html | NEWS INDEX | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/amy-phillips-of-parke-bernet-is-married-to-kevin-p-sullivan.html | Amy Phillips of Parke Bernet Is Married to Kevin P. Sullivan | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/penn-eight-eli-women-win-races.html | Penn Eight, Eli Women Win Races | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/russian-cautions-west-on-tactics-special-to-the-new-york-times.html | RUSSIAN CAUTIONS WEST ON TACTICS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/about-the-yankees-.html | About the Yankees... | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/a-faculty-union-is-suing-college-jersey-school-dismissed-11.html | A FACULTY UNION IS SUING COLLEGE | True | By Iver Peterson | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/glassmakers-studio-burns-in-valley-cottage-special-to-the-new-york.html | Glassmaker's Studio Burns in Valley Cottage | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/yoo-chin-san-special-to-the-new-york-times.html | YOO CHIN SAN | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/david-e-golieb.html | DAVID E. GOLIEB | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/100000-in-march-for-soviet-jews.html | 100,000 IN MARCH FOR SOVIET JEWS | True | By Irving Spiegel | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/calendar-heavy-in-debt-markets-treasury-plans-expected-on-56billion.html | CALENDAR HEAVY IN DEBT MARKETS | True | By Douglas W. Cray | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/troubled-fiat-once-liberal-builds-ties-to-italys-establishment.html | Troubled Fiat, Once Liberal, Builds Ties to Italy's Establishment | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/italian-church-suspends-priest-who-supports-the-divorce-law-special.html | Italian Church Suspends Priest Who Supports the Divorce Law | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/for-gasoline-little-is-certain-but-high-prices-issue-and-debate.html | Issue and Debate | True | By Michael C. Jensen | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/israel-andsyria-continue-to-spar-smallscale-air-strikes-and-some.html | ISRAEL ANDâ€šÃ„Ã´SYRIA CONTINUE TO SPAR | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/farm-worker-week-opens-with-a-mass-special-to-the-new-york-times.html | Farm Worker Week Opens With a Mass | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/twelve-months-on-abroad-at-home.html | Twelve Months On | True | By Anthony Lewis | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/letters-to-the-editor-of-pschohistory-and-muddy-arguments.html | Letters to the Editor | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/blacks-building-a-nation-while-battling-portugal-special-to-the-new.html | Blacks Building a Nation While Battling Portugal | True | By Thomas A. Johnson. Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/us-panel-to-study-steps-to-heal-herbicidedamage-in-vietnam-special.html | U.S. Panel to Study Steps to Heal Herbicide Damage in Vietnam | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868489 | B00000920367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/duryeawilson-votereform-debate-is-unlikely-albany-notes.html | Duryeaâ€šÃ„Ã²Wilson Voteâ€šÃ„Ã²Reform Debate Is Unlikely | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/steven-turkowitz-weds-erica-kleine.html | Steven Turkowitz Weds Erica Kleine | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/on-seventh-ave-the-shows-gathermomentum-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/pet-hospital-group-elects.html | Pet Hospital Group Elects | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/illegally-parked-cars-hog-city-hall-spaces.html | Illegally Parked Cars Hog City Hall Spaces | True | By Glenn Fowler | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/soviet-jew-is-seized-on-way-to-address-americans-byphone-special-to.html | Soviet Jew Is Seized On Way to Address Americans by Phone | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/3-slay-ft-dix-soldier-and-stab-another-in-seeking-marijuana.html | 3 Slay Ft. Dix Soldier and Stab Another in Seeking Marijuana | True | By Robert Hanley | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/yarborough-takes-wild-virginia-500-special-to-the-new-york-time.html | Yarborough Takes Wild Virginia 500 | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/personal-finance-homesales-taxes.html | Personal Finance Homeâ€šÃ„Ã²Sales Taxes | True | By Robert J. Cole | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/miss-gamson-gives-dances-by-duncan.html | MISS GAMSON GIVES DANCES BY DUNCAN | True | Jennifer Dunning | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/bloomfield-college-faces-trial-for-ending-tenure-for-faculty.html | Bloomfield College Faces Trial For Ending Tenure for Faculty | True | By Iver Peterson | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/davis-designates-another-hit-in-43-oriole-victory.html | Davis Designates Another Hit in 4â€šÃ„Ã²3 Oriole Victory | True | By Sam Goldaper | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/miss-reppert-is-bride-here.html | Miss Reppert Is Bride Here | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/egyptians-accuse-qaddafi-of-starting-plot-for-coup.html | Egyptians Accuse Qaddafi Of Starting Plot for Coup | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/sadat-is-confident-kissinger-will-get-israeli-syrian-pact.html | Sadat Is Confident Kissinger Will Get Israeliâ€šÃ„Ã²Syrian Pact | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/kurosawas-43-sanshiro-sugata-opens.html | Kurosawa's '43 â€šÃ„Ã²Sanshiro Sugataâ€šÃ„Ã² Opens | True | Howard Thompson | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/john-miller-coast-victor-by-a-stroke.html | John Miller Coast Victor By a Stroke | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/about-new-york-is-city-better-or-worse-it-depends-.html | About New York | True | By John Corry | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/angola-13year-struggle-special-to-the-new-york-times.html | Angola: 13â€šÃ„Ã²Year Struggle | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/tea-prices-may-rise.html | Tea Prices May Rise | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/washingtons-futile-policy-toward-havana.html | Washington's Futile Policy Toward Havant | True | By Henry Reymont | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/bill-on-secrecy-is-planned.html | Bill on Secrecy Is Planned | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/teachers-approve-pact-ending-strike-in-kansas-city-mo.html | Teachers Approve Pact Ending Strike In Kansas City, Mo. | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/new-game-on-garden-ice-once-known-as-hockey.html | New Game on Garden Ice Once Known as Hockey | True | By Parton Keese | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/acquitted-exofficials-john-newton-mitchell.html | Acquitted Exâ€šÃ„Ã²Officials | True | John Newton Mitchell | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/national-league-yesterdays-games.html | National League YESTERDAY'S GAMES | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/about-the-mets.html | About the Mets ... | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/mitchell-and-stans-are-acquitted-on-all-counts-after-48day-trial.html | MITCHELL AND STANS ARE ACQUITTED ON ALL COUNTS AFTER 48â€šÃ„Ã²DAY TRIAL | True | BY Martin Arnold | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/gift-scheme-laid-to-insurance-man.html | GIFT SCHEME LAID TO INSURANCE MAN | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/dr-eddie-anderson-exfootball-coach.html | DR. EDDIE ANDERSON, EXâ€šÃ„Ã²FOOTBALL COACH | True | | 2002-07-11 | RE0000868489 | B00000920367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/staggered-working-hours-gain-acceptance-staggered-work-hours.html | Staggered Working Hours Gain Acceptance | True | By Michael Stern | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/maurice-hubert-stans.html | Maurice Hubert Stans | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/fear-of-runaway-prices-spurs-paydemands-special-to-the-new-york.html | Fear of Runaway Prices Spurs Pay Demands | True | By Philip Shabecoff Special to The New York | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/henry-rogatz-71-inventor-and-oil-geologist-is-dead.html | Henry Rogatz, 71, inventor And Oil Geologist, Is Dead | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/a-historic-trial-few-in-such-high-posts-have-faced-such-serious.html | A Historic Trial: Few in Such High Posts Have Faced Such Serious Charges | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/ornaments-of-city-past-are-shown.html | Ornaments Of City Past Are Shown | True | By Paul Goldberger | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/trials-of-french-election-ridicule-and-rotten-fruit-special-to-the.html | Trials of French Election: Ridicule and Rotten Fruit | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/yankees-win-11â€‹â€‹Â²2, Lose, 8â€‹â€‹Â²5: Mets-sweep-giants-nettles-ties-home-run.html | Yankees Win, 11â€‹â€‹Â²2, Lose, 8â€‹â€‹Â²5: Mets Sweep Giants | True | By Michael Strauss | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/leftists-plan-role-socialist-leader-returns.html | Leftists Plan Role; Socialist Leader Returns | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/kissinger-meets-gromyko-to-seek-mideast-backing-special-to-the-new.html | KISSINGER MEETS GROMYKO TO SEEK MIDEAST BACKING | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/toll-in-leningrad-air-crash-is-believed-to-be-118-dead.html | Toll in Leningrad Air Crash Is Believed to Be 118 Dead | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/hitchcocks-stars-recall-his-persuasionpluscheek.html | Hitchcock's Stars Recall His Persuasionâ€‹â€‹Â²Plusâ€‹â€‹Â²Cheek | True | By Paul Gardner | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/12-musicians-keen-in-modern-works-speculum-concert-brilliant-in.html | 12 MUSICIANS KEEN IN MODERN WORKS | True | Robert Sherman | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/ballet-martha-grahams-fantasia-holy-jungle-given-in-premiere-at.html | Ballet: Martha Graham's Fantasia | True | By Clive Barnes | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/un-official-urges-new-strategy-on-commodities-special-to-the-new.html | U. N. Official Urges New Strategy on Commodities | True | By Kathleen Teltsch special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/all-the-children-sewed-all-did-woodworkregardless-of-sex.html | All the Children Sewed, All Did Woodwork â€‹â€‹â€® Regardless of Sex | True | By Lisa Hammel | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/strong-showings-of-3-horses-expected-to-cut-derby-field-special-to.html | Strong Showings of 3 Horses Expected to Cut Derby Field | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/botle-stops-champion.html | Bottle Stops Champion | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/east-bloc-looks-to-firm-detente-special-to-the-new-york-times.html | EAST BLOC LOOKS TO FIRM DETENTE | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/bridge-might-have-beenis-found-more-truth-than-poetry.html | Bridge: â€‹â€‹Â²'Might Have Beenâ€‹â€‹Â´ Is Found More Truth Than | True | By Alan Truscott | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/an-american-wife-in-islam-special-to-the-new-york-times.html | An American Wife in Islam | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/john-levinson-dies-lawyer-golfer-59-special-to-the-new-york-times.html | JOHN LEVINSON DIES; LAWYER, GOLFER, 59 | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/national-cemetery-plans-big-expansion.html | NATIONAL CEMETERY PLANS BIG EXPANSION | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/shippingmails-all-hours-given-in-daylight-savingtime.html | Shipping/Mails | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/segretti-cities-link-to-nixons-attorney.html | SEGRETTI CITES LINK TO NIXON'S ATTORNEY | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/aba-championship.html | A.B.A. Championship | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/yankees-win-11â€‹â€‹Â²2, Lose, 8â€‹â€‹Â²5-lose-85-mets-sweep-giants.html | Yankees Win, 11â€‹â€‹Â²2, Lose, 8â€‹â€‹Â²5 Mets Sweep Giants | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/du-quoin-will-remain-host-to-hambletonian.html | Du Quoin Will Remain Host to Hambletonian | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/tv-6hour-2part-qb-vii-on-abc.html | TV: 6â€‹â€‹Â²Hour, 2â€‹â€‹Â²Part â€‹â€‹Â²QB VIIâ€‹â€‹Â´ on ABC | True | By John J. O'Connor | 2002-07-11 | RE0000868489 | B00000920367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/penn-eight-eli-women-win-races-special-to-the-new-york-times.html | Penn Bight, Eli Women Win Races | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/miss-blalock-wins-by-3-in-birmingham.html | Miss Blalock Wins by 3 in Birmingham | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/li-singles-nights-offered-at-college-special-to-the-new-york-times.html | L.I. Singles' Nights Offered at College | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/verdict-dims-a-key-impeachment-issue-value-of-tapesstressednixon.html | Verdict Dims a Key Impeachment Issue; Value of Tapes Stressed | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/tools-shipments-at-peak-in-march-gains-were-also-recorded-in.html | TOOLS SHIPMENTS AT PEAK IN MARCH | True | By Gene Smith | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/kissinger-meets-gromyko-to-seek-mideast-backing.html | KISSINGER MEETS GROMYKO TO SEEK MIDEAST BACKING | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/doublebarreled-death.html | Doubleâ€šÃ„Â¶Barreled Death | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/airline-planning-atalantic-shuttle-special-to-the-new-york-times.html | AIRLINE PLANNING ATLANTIC SHUTTLE | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/institute-appoints-harvard-economist.html | INSTITUTE APPOINTS HARVARD ECONOMIST | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/jack-holland-weds-ellen-athalhimer.html | Jack Holland Weds Ellen A. Thalhimer | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/promotions-linked-to-politics-jersey-state-troopers-allege.html | Promotions Linked to Politics, Jersey State Troopers Allege | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/miscalculating-postwar-china-books-of-the-times.html | Books of The Times | True | By Anthony Austin | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/1-killed-6-injured-in-fire-on-tanker.html | 1 KILLED, 6 INJURED IN FIRE ON TANKER | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/louis-roitman.html | LOUIS ROITMAN | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/rutgers-sweeps-3-races.html | Rutgers Sweeps 3 Races | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/nhl-playoffs-rangers-vs-philadelphia.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/mozambique-raids-go-on-special-to-the-new-york-times.html | Mozambique: Raids Go On | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/rangers-top-flyers-in-overtime-21-tie-series-at-22-gilberts-shot.html | Rangers Top Flyers in Overtime, 2â€šÃ„Â¹1 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/legal-problems-not-over-for-2-exabinet-officers-special-to-the-new.html | Legal Problems Not Over For 2 Exâ€šÃ„Â¹Cabinet Officers | True | By David S. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/promise-of-the-sun.html | Promise of the Sun | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/support-of-mrs-gandhi-urged-by-party-special-to-the-new-york-times.html | Support of Mrs. Gandhi Urged by Party | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/wha-playoffs-chicago-vs-toronto.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/crucible-of-oneills-genius-is-sold-special-to-the-new-york-times.html | â€šÃ„Â¸Crucible of O'Neill's Geniusâ€šÃ„Â¸ Is Sold | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/rutgers-sweeps-3-races-special-to-the-new-york-times.html | Rutgers Sweeps 3 Races | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/leftists-plan-lisbon-role-socialist-leader-returns-special-to-the.html | Leftists Plan Lisbon Roles; Socialist Leader Returns | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/american-league-yesterdays-games.html | American League YESTERDAY'S GAMES | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/egyptian-mayor-offers-nixon-money-for-taxes.html | Egyptian Mayor Offers Nixon Money for Taxes | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/exile-is-met-with-songs-in-portugal-special-to-the-new-york-times.html | Exile Is Met With Songs In Portugal | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/newspaper-talks-off-till-tomorrow.html | NEWSPAPER TALKS OFF TILL TOMORROW | True | | 2002-07-11 | RE0000868489 | B00000920367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/hunt-sues-mobil-for-13billion-oil-producer-and-12-others-are.html | HUNT SUES MOBIL FOR $13â€‹â€‹BILLION;Oil Producer and, 12 Others Are Accused of Going Back on Libyan Agreement | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/brandts-party-fears-effect-of-spy-case-special-to-the-new-york.html | Brandt's Party Fears Effect of Spy Case | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/100000-in-march-for-soviet-jews-5th-ave-parade-followed-by-rally.html | 100,000 IN MARCH FOR SOVIET JEWS | True | By Irving Spiegel | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/front-page-1-no-title.html | Nixon Talk on Tapes | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/aba-championship-nets-vs-utah.html | A.B.A. Championship | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/who-do-you-believe-does-john-deans-testimony-in-the-mitchells-tans.html | â€‹â€‹Who Do You Believe?â€‹â€‹ | True | By William Safire | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/mrs-king-is-upset-by-miss-morozova-special-to-the-new-york-times.html | Mrs. King Is Upset by Miss Morozova | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/jurors-couldnt-believe-federal-witnesses.html | Jurors Couldn't Believe Federal Witnesses | True | By Marcia Chambers | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/kodak-profit-rise-trails-sales-gain.html | Kodak Profit Rise Trails Sales Gain | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/verdict-for-the-defense.html | Verdict for the Defense | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/backdoor-school-laws.html | Backâ€‹â€‹Door School Laws | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/richardson-on-tapes.html | Richardson on Tapes | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/corrections-director-named.html | Corrections Director Named | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/nixon-seeks-senate-conservative-aid-special-to-the-new-york-times.html | Nixon Seeks Senate Conservative Aid | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/ron-carter-quartet-plays-buoy-ant-jazz.html | RON CARTER QUARTET PLAYS BUOYANT JAZZ | True | John S. Wilson | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/suspect-in-attempted-murder-and-rape-freed-without-bail.html | Suspect in Attempted Murder And Rape Freed Without Bail | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/2-paintings-stolen-in-poland.html | 2 Paintings Stolen in Poland | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/germanys-political-crisis.html | Germany's Political Crisis | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/roosevelt-to-jonas-funeral.html | Roosevelt to Jonas Funeral | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/group-in-ridgefield-is-formod-to-block-i-bm-copter-pad.html | Group in Ridgefield Is Formed to Block I.B.M. Copter Pad | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/japanese-retains-title-tokyo-april-28.html | Japanese Retains Title | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/laudas-ferrari-wins-in-spain-special-to-the-new-york-times.html | Lauda's Ferrari Wins in Spain | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/trade-in-options-provokes-battle-midwest-brokers-say-moves-are.html | TRADE IN OPTIONS PROVOKES BATTLE | True | By H. J. Maidenberg | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/blacks-building-a-nation-while-battling-portugal.html | Blacks Building a Nation While Battling Portugal | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/2-doctors-offer-dyslexia-theory-faulty-link-is-suspected-between.html | 2 DOCTORS OFFER DYSLEXIA THEORY | True | By Jane E. Brody | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/vesco-pleased-but-says-he-wont-return-to-us.html | Vesco Pleased but Says He Won't Return to U.S. | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/asian-development-bank-seeks-iran-as-member.html | Asian Development Bank Seeks Iran as Member | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/in-the-gubernatorial-race-some-verities-of-campaign-spending-news.html | In the Gubernatorial Race, Some Verities of Campaign Spending | True | By Frank Lynn | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/elmer-g-fremont-sr.html | ELMER O. FREMONT SR. | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/film-eye-of-the-artist-shortsubject-colors-spark-forum-show.html | Film: Eye of the Artist | True | A. H. Weiler | 2002-07-11 | RE0000868489 | B00000920367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/max-richtman-weds-lucy-freedman.html | Max Richtman Weds Lucy Freedman | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/saigon-reports-tank-attack-in-the-delta-near-cambodia.html | Saigon Reports Tank Attack In the Delta Near Cambodia | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/gaganvihari mehta-74-is-dead-indian-economist-envoy-to-us.html | Gaganvihari Mehta, 74, Is Dead; Indian Economist, Envoy to U.S. | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/sports-news-briefs-texas-school-put-on-probation.html | Sports News Briefs | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/highrisk-policies-increase-in-cost-fire-coverage-pool-granted-fee.html | HIGHâ€šÃ„Â¹RISK POLICIES INCREASE IN COST | True | By Peter Kihss | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/ashe-drops-first-match-to-tanner.html | Ashe Drops First Match To Tanner | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/j-walter-thompson-has-2million-loss.html | J. Walter Thompson Has $2â€šÃ„Â¹Million Loss | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/metropolitan-briefs-from-the-police-blotter-ydumb-admits-synagogue.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/bridgeports-new-courthouse-draws-objections-from-judges-and.html | Bridgeport's New Courthouse Draws Objections From Judges and Lawyers | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/3-top-generals-in-ethiopia-reported-arrested-by-army.html | 3 Top Generals in Ethiopia Reported Arrested by Army | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/bruins-rout-hawks-62-for-32-lead.html | Bruins Rout Hawks, 6â€šÃ„Â¹2, For 3â€šÃ„Â¹2 Lead | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/nixon-to-report-on-tapes-tonight-special-to-the-new-york-times.html | NIXON TO REPORT ON TAPES TONIGHT | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/cougars-score-aeros-on-top.html | Cougars Score; Aeros on Top | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/a-advertising-full-service-shops.html | Advertising: Fullâ€šÃ„Â¹Service Shops | True | By Philip H. Dougherty | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/bottle-stops-champion.html | Bottle Stops Champion | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/well-theyve-still-got-a-game-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/metropolitan-briefs-fire-burns-studio-of-glassmaker.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/allen-miller-triumphs-in-golf-by-one.html | Allen Miller Triumphs in Golf by One | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-29 | 1974-04-29 | https://www.nytimes.com/1974/04/29/archives/jerseymen-convention-ends-with-history-tourr-special-to-the-new.html | Jerseymen's Convention Ends With History Tour | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868489 | B00000920367 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/sadat-stresses-friendship-for-both-us-and-soviet.html | Sadat Stresses Friendship For Both U.S. and Soviet | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/13-inmates-cut-themselves.html | 13 Inmates Cut Themselves | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/bernadette-devlin-here.html | Bernadette Devlin Here | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/silurians-elect-hagedorn.html | Silurians Elect Hagedorn | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/a-citys-curb-on-growth-barred-by-federal-judge.html | A City's Curb on Growth Barred by Federal Judge | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/cab-aide-scores-air-ticket-rules-special-to-the-new-york-times.html | C.A.B. AIDE SCORES AIR TICKET RULES | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/mr-nixons-evidence-in-the-nation.html | Mr. Nixon's Evidence | True | By Tom Wicker | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/juror-says-dean-played-minor-role.html | Juror Says Dean Played Minor Role | True | By Marcia Chambers | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/lord-robertson-britains-chief-in-occupied-germany-is-dead-special.html | Lord Robertson, Britain's Chief In Occupied Germany, Is Dead | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/white-house-yacht-secured.html | White House Yacht Secured | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/a-bank-in-inquiry-is-offering-stock-albano-among-top-officials-of.html | A BANK IN INQUIRY IS OFFERING STOCK | True | By Ralph Blumenthal | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/13-inmates-cut-themselves-99167743.html | 113 Inmates Cut Themselves | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/harvard-study-finds-some-benefits-in-temporarily-dropping-out-of.html | Harvard Study Finds Some Benefits in Temporarily Dropping Out of College | True | By Gene I. Maeroff | 2002-07-11 | RE0000868499 | B00000922471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/house-supports-measure-to-create-a-fire-academy.html | House Supports Measure To Create a Fire Academy | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/state-criticizes-anker-plan-for-rezoning-brooklyn-high-schools-by.html | State Criticizes Anker Plan for Rezoning Brooklyn High Schools | True | By Leonard Buder | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/2-networks-call-us-suit-retaliatory.html | 2 Networks Call U.S. Suit Retaliatory | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/republic-life-sued-to-rescind-merger.html | REPUBLIC LIFE SUED TO RESCIND MERGER | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/transcript-of-nixons-address-to-the-nation-regarding-controversy.html | Transcript of Nixon's Address to the Nation Regarding Controversy Over Tapes | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/saigon-army-veteran-burns-himself-to-death.html | Saigo Army Veteran Burns Himself to Death | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/ailing-folk-art-museum-is-under-inquiry-by-state.html | Ailing Folk Art Museum Is Under inquiry by State | True | By Grace Glueck | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/burglars-here-loot-jewelers-exchange-of-millions-in-gems.html | Burglars Here Loot Jewelers Exchange Of Millions in Gems | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/dismissal-of-charge-is-asked-by-reinecke.html | DISMISSAL OF CHARGE IS ASKED BY REINECKE | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/hawaii-sugarpineapple-strike-ends-special-to-the-new-york-times.html | Hawaii Sugarâ€šÃ„Â¶Pineapple Strike Ends | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/a-weidman-revival-for-house-divided.html | A WEIDMAN REVIVAL FOR â€šÃ„Â¨HOUSE DIVIDEDâ€šÃ„Â¨ | True | Don McDonagh | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/li-police-suicide-not-inquiry-target.html | L.I. POLICE SUICIDE NOT INQUIRY TARGET | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/hitchcock-skills-for-mood-and-imagery-are-recalled-at-gala-benefit.html | Hitchcock Skills for Mood and Imagery Are Recalled at Gala Benefit Tribute | True | By Paul Gardner | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/sports-news-briefs-british-davis-cup-team-drops-5.html | Sports News Briefs | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/amex-is-mixed-in-slow-trading-otc-prices-also-are-irregular.html | Amex Is Mixed in Slow Trading; O.T.C Prices Also Are Irregular | True | By James J. Nagle | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/dr-harry-s-levine-dies-an-internist-in-brooklyn.html | Dr. Harry S. Levine Dies; An Internist in Brooklyn | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/tighter-security-invoked-by-ibm-special-to-the-new-york-times.html | TIGHTER SECURITY INVOKED BY I.B.M. | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/fulbright-in-peril-in-6th-senate-bid-special-to-the-new-york-times.html | FULBRIGHT IN PERIL IN 6TH SENATE BID | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/alioto-says-police-have-an-information-source-in-zebra-case-special.html | Alioto Says Police Have an Information Source in Zebra Case | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/a-advertising-ne-wre-tail-venture.html | Advertising: New Retail Venture | True | By Philip H. Dougherty | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/lisbon-secret-police-symbol-of-harsh-rule-special-to-the-new-york.html | Lisbon Secret Police Symbol of Harsh Rule | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/maplewood-pacts-expiring.html | Maplewood Pacts Expiring | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/new-jersey-briefs-judge-calls-zoning-changes-weak-murder-conviction.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/nowornever-railroad.html | Nowâ€šÃ„Â¶orâ€šÃ„Â¶Never Railroad | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/senate-votes-to-lift-port-agency-curb-special-to-the-new-york-times.html | Senate Votes to Lift Port Agency Curb | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/exofficial-is-found-not-guilty-of-bribe.html | EXâ€šÃ„Â¶OFFICIAL IS FOUND NOT GUILTY OF BRIBE | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/right-of-reply-cont.html | Right of Reply (Cont.) | True | By James O. Powell | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/yankees-changes-shake-up-fans-too-yankees-shake-up-fans-too.html | Yankees' Changes Shake Up Fans, Too | True | By Murray Crass | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/overthecounter-quotations.html | Overâ€šÃ„Â¶theâ€šÃ„Â¶Counter Quotations | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/kodaks-tv-report-little-hard-news-for-investors-kodaks-tv-report.html | Kodak's TV Report: Little Hard News for Investors | True | By Ernest Holsendolph | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/attempted-suicide-defers-tax-hearing.html | ATTEMPTED SUICIDE DEFERS TAX HEARING | True | | 2002-07-11 | RE0000868499 | B00000922471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/funeral-in-parliament-for-jonas-of-austria.html | Funeral in Parliament For Jonas of Austria | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/new-rules-spark-controversy-over-human-biologic-materials.html | New Rules Spark Controversy Over Human Biologic Materials | True | By Lawrence K. Altman | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/report-to-nation-special-to-the-new-york-times.html | REPORT TO NATION | True | By John Harbers Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/more-unity-in-unionism.html | More Unity In Unionism | True | By A. H. Raskin | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/no-clues-on-lost-balloonist.html | No Clues on Lost Balloonist | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/thinking-about-the-unthinkable.html | Thinking About the Unthinkable | True | By Stuart H. Loory | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/union-disappoints-150-seeking-work-a-firstcome-firstserved-issuance.html | UNION DISAPPOINTS 150 SEEKING WORK | True | By Frank Prial | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/un-will-examine-torture-charges-in-mozambique-special-to-the-new.html | U.N. Will Examine Torture Charges in Mozambique | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/for-economy-vacations-abroad-families-switch-homes-with-foreigners.html | For Economy Vacations Abroad, Families Switch Homes With Foreigners | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/suffolk-check-shows-penicillin-costs-vary.html | Suffolk Check Shows Penicillin Costs Vary | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/hope-is-eternal-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/college-chief-inaugurated.html | College Chief Inaugurated | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/165-in-a-motorcycle-gang-cited-for-following-closely.html | 165 in a Motorcycle Gang Cited for â€šÃ„Â³Following Closelyâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/2-held-hostage-as-banker-gives-200000-in-holdup-special-to-the-new.html | 2 Held Hostage as Banker Gives $200,000 in Holdup | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/publishers-confer-to-review-position.html | PUBLISHERS CONFER TO REVIEW POSITION | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/court-narrows-charges-at-bloomfield-by-joan-cook-special-to-the-new.html | Court Narrows Charges at Bloomfield | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/college-degrees-sean-cheapened.html | COLLEGE DEGREES SEAN CHEAPENED | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/bridge-young-swiss-team-victor-in-li-regional-tournament.html | Bridge: Young Swiss Team Victor In L.I. Regional Tournament | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/news-index-99167703.html | NEWS INDEX | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/college-senior-a-trustee.html | College Senior a Trustee | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/the-other-news.html | The Other News | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/pan-am-airways-loss-grew-in-first-quarter.html | Pan Am Airways' Loss Grew in First Quarter | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/portugal-parties-split-with-junta-on-africa-policy-special-to-the.html | PORTUGAL PARTIES SPLIT WITH JUNTA ON AFRICA POLICY | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/drive-by-foes-imperils-homosexual-bill.html | Drive by Foes Imperils Homosexual Bill | True | By Edward Ranzal | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/nixon-will-give-edited-tape-transcripts-on-watergate-to-house-and.html | NIXON WILL GIVE EDITED TAPE TRANSCRIPTS ON WATERGATE TO HOUSE AND THE PUBLIC; NOTES AMBIGUITIES, INSISTS HE IS INNOCENT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/democrats-and-reform.html | Democrats and Reform | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/oilman-reported-freed.html | Oilman Reported Freed | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/washington-ice-age.html | Washington Ice Age | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/city-fiscal-plan-gains-in-albany.html | CITY FISCAL PLAN GAINS IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/business-briefs-2-trane-divisions-increasing-prices-dollar-drops-to.html | Business Briefs | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/steel-production-rose-04-in-week.html | STEEL PRODUCTION ROSE 0.4% IN WEEK | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/19-restaurants-listed-as-dirty-shop-where-beame-stopped-included-as.html | 19 RESTAURANTS LISTED AS DIRTY | True | | 2002-07-11 | RE0000868499 | B00000922471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/waldrop-takes-track-award-people-in-sports.html | People in Sports | True | Sam Goldaper | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index TUESDAY APRIL 30, 1974 | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/ballet-petits-le-loup.html | Ballet: Petit's â€šÃ„Ã²Le Loupâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/derby-spree-under-way-in-louisville-special-to-the-new-york-times.html | Derby Spree Under Way in Louisville | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/bar-chief-for-impeaching.html | Bar Chief for Impeaching | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/kissinger-and-gromyko-vow-mideast-cooperation-special-to-the-new.html | Kissinger and Gromyko Vow Mideast Cooperation | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/2-held-hostage-in-200000-bank-holdup-special-to-the-new-york-times.html | 2 Held Hostage in $200,000 Bank Holdup | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/wilson-names-kahn-a-cornell-dean-to-succeed-swidler-as-psc-chief.html | Wilson Names Kahn, a Cornell Dean, To Succeed Swidler at P.S.C. Chief | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/bookmasters-struck.html | Bookmasters Struck | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/canada-proposes-freeze-on-prices-government-seeks-power-to-curb.html | CANADA PROPOSES FREEZE ON PRICES | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/supreme-court-assailed-on-abortion-legislator.html | Supreme Court Assailed On Abortion Legislation | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/hirohito-hailed-with-deep-emotion-by-tokyo-throng-on-his-73d.html | Hirohito Hailed With Deep Emotion By Tokyo Throng on His 73d Birthday | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/quotation-of-the-day.y.html | Quotation of the Day | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/books-of-the-times-getting-drunk-on-harry-crews.html | Books of The Times | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/fulbright-in-peril-in-6th-senate-bid.html | FULBRIGHT IN PERIL IN 6TH SENATE BID | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/car-makers-set-a-rise-in-output-special-to-the-new-york-times.html | CAR MAKERS SET A RISE IN OUTPUT | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/chess-you-have-to-paly-his-game-in-order-to-beat-him-at-it.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/bacteria-frozen-in-the-antarctic-for-10000-years-grow-in-a-lab.html | Bacteria Frozen in the Antarctic For 10,000 Years Grow in a Lab | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/sopranos-program-is-a-refreshing-one.html | SOPRANO'S PROGRAM IS A REFRESHING ONE | True | Robert Sherman | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/12-indicted-on-l-i-over-making-of-film-called-pornography-special.html | 12 Indicted on L. I. Over Making of Film Called Pornography | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/the-ranger-battle-cry-eddie-eddie-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/gordon-d-shaub.html | GORDON D. SHAUB | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/newspaper-endorsements-held-influential-in-voting.html | Newspaper Endorsements Held Influential in Voting | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/girl-3-dies-in-brooklyn-fire.html | Girl, 3, Dies in Brooklyn Fire | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/mcdonalds-lifts-net-305-to-record.html | McDonald's Lifts Net 30.5% to Record | True | By Clare M. Reckert | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/fiat-stockholders-meeting.html | FIAT STOCKHOLDERS MEETING | True | | 2002-07-11 | RE0000868499 | B00000922471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/50c-fare-sought-for-rush-hours-kheel-would-cut-cost-to-25c-for.html | 50C FARE SOUGHT FOR RUSH HOURS | True | By Edward C. Burks | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/chrysler-raises-auto-prices-29-special-to-the-new-york-times.html | CHRYSLER RAISES AUTO PRICES 2.9% | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/states-controller-planning-municipal-bond-data-bank.html | State's Controller Planning Municipal Bond Data Bank | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/emergency-rooms-found-misused-by-city-patients-survey-of-municipal.html | Emergency Rooms Found Misused by City Patients | True | By Max H. Seigel | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/two-cited-for-guild-awards.html | Two Cited for Guild Awards | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Âºâ€šÃ„Âº No Title | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/a-new-softlens-maker-wins-approval-of-fda.html | A New Softâ€šÃ„Âºâ€šÃ„ÂºLens Maker Wins Approval of F.D.A. | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/advantage-miss-morozova-mr-tanner-mr-smith-tennis-roundup.html | Advantage Miss Morozova, Mr. Tanner, Mr. Smith | True | By Charles Friedman | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/eximbank-approves-loan.html | Eximbank Approves Loan | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/new-psc-chairman-special-to-the-new-york-times.html | New P.S.C. Chairman | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/space-lab-holding-orbit.html | Space Lab Holding Orbit | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/senate-backs-tourism.html | Senate Backs Tourism | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/going-out-guide.html | Guide GOING OUT | True | C. Gerald Maser | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/josephthal-sets-cantella-merger-tie-is-planned-with-boston.html | JOSEPHTHAL SETS CANTELLA MERGER | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/bank-robber-eludes-office-search.html | Bank Robber Eludes Office Search | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/lisbons-exchiefs-living-in-apalace-special-to-the-new-york-times.html | LISBON'S EXâ€šÃ„Âºâ€šÃ„ÂºCHIEFS LIVING IN A PALACE | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/giants-sign-tucker-to-multiyear-pact-tucker-spurns-wfl-and-signs.html | Giants Sign Tucker to Multiyear Pact | True | By William N. Wallace | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/bonn-cancels-a-meeting-witn-east-german-officiall.html | Bonn Cancels a Meeting With East German Official | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/may-crashes-2-homers-in-astros-9run-inning.html | May Crashes 2 Homers In Astros' 9â€šÃ„Âºâ€šÃ„ÂºRun Inning | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/beyond-compromises.html | Beyond Compromises | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/witness-in-trotfix-trial-attempts-to-change-plea.html | Witness in Trotâ€šÃ„Âºâ€šÃ„ÂºFix Trial Attempts to Change Plea | True | By Michael Strauss | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/key-allende-aides-to-face-trial-soon-in-chilean-capital-special-to.html | Key Allende Aides To Face Trial Soon In Chilean Capital | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/treasury-bills-rose-at-the-weekly-sale-special-to-the-new-york.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/fbi-to-seek-taps-on-terrorist-units.html | F.B.I. TO SEEK TAPS ON TERRORIST UNITS | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/the-citys-colleges.html | The City's Colleges | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/briefs-on-the-arts-advocates-for-arts-set-up-to-seek-aid-music.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/sports-news-briefs-charger-owner-urges-drug-test.html | Sports News Briefs | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/bar-chief-for-impeaching-9916741.html | Bar Chief for Impeaching | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/summary-of-actions-taken-by-the-supreme-court-special-totho-new.html | Summary of Actions Taken by the Supreme Court | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/college-degrees-seen-cheapened-mcgill-of-columbia-declares-higher.html | COLLEGE DEGREES SEEN CHEAPENED | True | | 2002-07-11 | RE0000868499 | B00000922471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/increased-gold-price-predicted-people-and-business.html | Peddle and Business | True | Leonard Sloane | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/security-wall-erected-in-prison-trouble-area.html | Security Wall Erected In Prison Trouble Area | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/baltimore-aide-enters-plea-of-no-contest-on-tax-counts.html | Baltimore Aide Enters Plea Of No Contest on Tax Counts | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/orthodox-prelate-resigns.html | Orthodox Prelate Resigns | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/us-oilman-reported-freed-by-argentine-guerrillas.html | U.S. Oilman Reported Freed by Argentine Guerrillas | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/herbert-hosking-68-editor-and-consultant-is-dead.html | Herbert Hosking, 68, Editor And Consultant, Is Dead | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/city-fiscal-plan-gains-in-albany-special-to-the-new-york-times.html | CITY FISCAL PLAN GAINS IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/yale-art-buildingdecade-of-crises-special-to-the-new-york-times.html | Yale Art Building â€šÃ„Ã® Decade of Crises | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/stock-prices-mixed-in-slow-trading-stockmarket-a-average-shows.html | Stock Prices Mixed in Slow Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/assembly-votes-to-permit-citizens-to-sue-polluters-special-to-the.html | Assembly Votes to Permit Citizens to Sue Polluters | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/circle-in-square-takes-its-closing-notice-down.html | Circle in Square Takes Its Closing Notice Down | True | BY Mel Gussow | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/kuh-wont-appeal-in-1967-slaying-of-marine-sergeant.html | Kuh Won't Appeal In 1967 Slaying Of Marine Sergeant | True | By Peter Kihss | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/cincinnati-mayor-designate-leaves-citys-government-special-to-the.html | Cincinnati Mayor Designate Leaves City's Government | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/shop-talk-now-its-the-daughters-turn.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/portugal-parties-split-with-junta-on-africa-policy-centerleft-urges.html | PORTUGAL PARTIES SPLIT WITH JUNTA ON AFRICA POLICY | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/fire-destroys-court-tapes.html | Fire Destroys Court Tapes | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/chrysler-raises-car-prices-29-special-to-the-new-york-times.html | CHRYSLER RAISES CAR PRICES 2.9% | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/foreign-aides-get-tips-on-techniques-to-prevent-crime.html | Foreign Aides Get Tips on Techniques To Prevent Crime | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/gurney-indicted-in-florida-on-state-election-charges-by-the.html | Gurney Indicted in Florida On State Election Charges | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/syrian-planes-strike-at-mt-hermonisrael-claims-4-downed-special-to.html | Syrian Planes Strike at Mt. Hermon | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/a-2d-trial-opens-in-shabazz-death-special-to-the-new-york-times.html | A 2D TRIAL OPENS IN SHABAZZ DEATH | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/first-dividend-in-42-years.html | Article 1 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/boy-dies-in-fire-19-persons-hurt-10-firemen-are-burned-in.html | BOY DIES IN FIRE, 19 PERSONS HURT | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/20-are-seized-in-madrid-on-charges-of-terrorism.html | 20 Are Seized in Madrid On Charges of Terrorism | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/us-depicted-as-unable-to-deal-with-shortages-of-commodities-special.html | U.S. Depicted as Unable to Deal With Shortages of Commodities | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/living-in-a-tepee-of-burnished-steel-special-to-the-new-york-times.html | Living in a Tepee of Burnished Steel | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/canada-wants-a-trade-treaty-to-bind-closer-ties-with-eec-special-to.html | Canada Wants a Trade Treaty To Bind Closer Ties With E.E.C. | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/nets-quest-for-crown-is-at-hand-rested-nets-title-quest-opens.html | Nets' Quest FOr Crown Is at Hand | True | By Al Harvin | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/jersey-assembly-backs-casino-gambling-measure-special-to-the-new.html | Jersey Assembly Backs Casino Gambling Measure | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/strauss-protests-time-networks-gave-nixon.html | Strauss Protests Time Networks Gave Nixon | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/market-place-con-ed-upsets-shareholders.html | Market Place: Con Ed Upsets Shareholders | True | By Robert Metz | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/receivership-is-set-for-debtridden-miami-hospital-special-to-the.html | Receivership Is Set for Debtâ€šÃ„Â´Ridden Miami Hospital | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/nixons-counterattack-special-to-the-new-york-times-buoyed-by.html | Nixon's Counterattack Buoyed by Mitchellâ€šÃ„Â´Stans Acquittal, He Acts to Turn the Watergate Tide | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/britain-planning-corruption-study-special-to-the-new-york-times.html | BRITAIN PLANNING CORRUPTION STUDY | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/shippingmails-outgoing-passenger-and-mull-ships-no-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/kansas-city-pact-reopens-schools.html | KANSAS CITY PACT REOPENS SCHOOLS | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/abc-debut-for-qb-vii-upset-by-timing-of-nixons-speech.html | ABC Debut for â€šÃ„Â´QB VIIâ€šÃ„Â´ Upset By Timing of Nixon's Speech | True | By Les Brown | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/gurney-indicted-in-florida-on-state-election-charges.html | Gurney Indicted in Florida On State Election Charges | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/wood-field-stream-notes-on-aluminum-tuna-etc.html | Wood, Field & Stream Notes on Aluminum, Tuna, Etc. | True | By Nelson Bryant | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/olympic-group-drafts-rules-to-clarify-status-of-amateurs-new.html | Olympic Group Drafts Rules To Clarify Status of Amateurs | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/security-analysts-seek-strict-rules-special-to-the-new-york-times.html | SECURITY ANALYSTS SEEK STRICT RULES | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/grain-and-livestock-futures-prices-register-a-decline.html | Grain and Livestock Futures Prices Register a Decline | True | By H.j. Maidenberg | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/marine-police-preparing-for-a-busy-boating-season-special-to-the.html | Marine Police Preparing for a Busy Boating Season | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/xerox-introduces-9200-copying-unit.html | XEROX INTRODUCES 9200 COPYING UNIT | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/nixon-will-give-edited-tape-transcripts-on-watergate-to-house-and.html | NIXON WILL GIVE EDITED TAPE TRANSCRIPTS ON WATERGATE TO HOUSE AND THE PUBLIC; NOTES AMBIGUITIES, INSISTS HE IS INNOCENT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/for-economy-vacations-abroad-families-switch-homes-with-foreigners.html | For Economy Vacations Abroad, Families Switch Homes With Foreigners | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/venezuela-plans-to-rationalize-ironore-industry-led-by-us.html | Venezuela Plans to Nationalize Ironâ€šÃ„Â´Ore Industry Led by U.S. | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/charles-d-hilles-exitt-officer-lawyer-adviser-to-conant-in-germany.html | CHARLES D. HILLES, EXâ€šÃ„Â´I.T.T. OFFICER | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/sales-of-chain-stores-gained-126-in-march.html | Sales of Chain Stores Gained 12.6% in March | True | By Herbert Koshetz | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/5day-arts-expo-74-opens-at-dozen-sites.html | 5â€šÃ„Â´Day Arts Expo '74 Opens at Dozen Sites | True | By George Gent | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/treasury-shows-higher-bill-rate-federal-funds-put-at-11-14more.html | TREASURY SHOWS HIGHER BILL RATE | True | By Douglas W. Cray | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index TUESDAY, APRIL, 30, 1974 | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/kissinger-and-gromyko-vow-mideast-cooperation.html | Kissinger and Gromyko Vow Mideast Cooperation | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/4-die-in-oregon-plane-crash.html | 4 Die in Oregon Plane Crash | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/walter-pate-whose-us-teams-won-davis-cup-3-times-is-dead.html | Walter Pate, Whose U.S. Teams Won Davis Cup 3 Times, Is Dead | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/text-of-proposal-for-olympic-eligibility.html | Text of Proposal for Olympic Eligibility | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/two-howes-pace-94-aero-victory.html | Two Howes Pace 9â€šÃ„Â´4 Aero Victory | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/georgia-districting-backed.html | Georgia Districting Backed | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/nixon-said-to-have-paid-most-of-his-back-taxes.html | Nixon Said to Have Paid Most â€šÃ„Â´Mostâ€šÃ„Â´ of His Back Taxes | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/notes-on-people-3-nixon-nominations.html | Notes on People | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/suffolk-check-shows-penicillin-costs-vary-special-to-the-new-york.html | Suffolk Check Shows, Penicillin Costs Vary | True | | 2002-07-11 | RE0000868499 | B00000922471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/us-sees-no-change-in-portuguese-ties-special-to-the-new-york-times.html | U.S. SEES NO CHANGE IN PORTUGUESE TIES | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/anger-and-despair-close-indian-university-special-to-the-new-york.html | Anger and Despair Close Indian University | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/toll-in-peruvian-landslides-is-officially-put-at-250-dead.html | Toll in Peruvian Landslides Is Officially Put at 250 Dead | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/dodgers-hold-off-mets-8â€3Â‚Â*7.html | Dodgers Hold Off Mets, 8â€3Â‚Â*7 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/burglars-here-loot-jewelers-exchange-of-millions-in-gems-burglars.html | Ballet: Martha Graham's Fantasia | True | By Clive Barnes | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/dr-charles-posner-of-harlem-hospital.html | DR. CHARLES POSNER OF HARLEM HOSPITAL | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/250000-reward-offered-in-dublin-for-return-of-art.html | $250,000 Reward Offered In Dublin for Return of Art | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/cambodian-economist-may-upstage-sihanouk-as-head-of-the-insurgency.html | Cambodian Economist May Upstage Sihanouk as Head of the Insurgency | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/earthquake-rocks-egypt.html | Earthquake Rocks Egypt | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/school-coaches-defer-move-on-job-action.html | School Coaches Defer Move on Job Action | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/colson-asserts-kissinger-wanted-ellsberg-stopped-special-to-the-new.html | Colson Asserts Kissinger Wanted Ellsberg Stopped | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/article-1-no-title.html | Article 1 â€3Â‚Â*â€3Â‚Â* No Title | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/high-court-agrees-to-antitrust-study-special-to-the-new-york-times.html | High Court Agrees To Antitrust Study | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/68th-st-residents-win-point-in-fight-on-drug-program.html | 68th St. Residents Win Point in Fight On Drug Program | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/cargo-theft-is-target-of-forces-in-15-cities.html | Cargo Theft Is Target Of Forces in 15 Cities | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/flameretardant-paiamas-an-issue-of-child-safety-vs-ecology.html | Flameâ€3Â‚Â*Retardant Pajamas: An Issue of Child Safety vs. Ecology | True | By Nadine Brozan | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/justices-to-weigh-nixon-funds-curb-special-to-the-new-york-times.html | JUSTICES TO WEIGH NIXON FUNDS CURB | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/casino-gambling-gains-in-jersey-assembly-approves-measure-for.html | CASINO GAMBLING GAINS IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/michael-mooney-58-lawyer-here-dies.html | MICHAEL MOONEY, 58, LAWYER HERE, DIES | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/defunis-decision-may-bring-pressure-to-end-race-as-college.html | DeFunis Decision May Bring Pressure to End Race as College Admission Criterion | True | By Iver Peterson | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/dunlop-criticizes-chryslers-price-rise-special-to-the-new-york.html | Dunlop Criticizes Chrysler's Price Rise | True | By Edward Cowan Special to The New York Timm | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/exgovernor-of-mozambique-is-flown-to-portugal.html | Exâ€3Â‚Â*Governor of Mozambique Is Flown to Portugal | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/economics-dominating-french-race-special-to-the-new-york-times.html | Economics Dominating Fterich Rade | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/front-page-3-no-title.html | Front Page 3 â€3Â‚Â*â€3Â‚Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/mrs-carrie-rukeyser-dead-headed-temple-sisterhoods.html | Mrs. Carrie Rukeyser Dead; Headed Temple Sisterhoods | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/nixon-will-give-edited-tape-transcripts-on-watergate-to-house-and.html | NIXON WILL GIVE EDITED TAPE TRANSCRIPTS ON WATERGATE TO HOUSE AND THE PUBLIC; NOTES AMBIGUITIES, INSISTS HE IS INNOCENT | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/leading-candidates-for-governor-of-california-lose-ground-in-polls.html | Leading Candidates for Governor of California Lose Ground in Polls but Maintain Edges | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/rentrise-repeal-is-debated-again-superintendent-strike-seen-by.html | RENTâ€šÃ„Â¹RISE REPEAL IS DEBATED AGAIN | True | By Joseph P. Fried | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/metropolitan-briefs-town-gets-old-city-fire-engine-for-107-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/nixon-concedes-weighing-hush-payments-for-hunt-special-to-the-new.html | Nixon Concedes Weighing Hush Payments for Hunt | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/senate-approves-easing-of-voters-registration-special-to-the-new.html | Senate Approves Easing Of Voters' Registration | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/elderly-getting-retaildiscount.html | Elderly Getting Retail Discount | True | By Reginald Stuart | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/executives-urge-watergates-end-special-to-the-new-york-times-but.html | EXECUTIVES URGE WATERGATE'S END | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/rangers-flyers-play-tonight-cliches-may-fly-at-spectrum-about-pro.html | Rangers, Flyers Play Tonight; Cliches May Fly at Spectrum | True | By Parton Keese | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/mandels-friends-linked-to-payoffs-us-attorney-in-maryland-said-to.html | MANDEL'S FRIENDS LINKED TO PAYOFFS | True | By Nicholas Gage | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/nixons-counterattack.html | Nixon's Counterattack | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/oilman-reported-freed-99167708.html | Oilman Reported Freed | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/mrs-mitchell-is-suing-husband-for-separation-and-maintenance.html | Mrs. Mitchell Is Suing Husband For Separation and Maintenance | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/geon-trading-to-resume.html | Geon Trading to Resume | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/cab-approves-fare-rise-to-mexico-and-caribbean.html | C.A.B. Approves Fare Rise To Mexico and Caribbean | True | | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-04-30 | 1974-04-30 | https://www.nytimes.com/1974/04/30/archives/ailing-folk-art-museum-is-under-inquiry-by-state-ailing-folk-art.html | Ailing Folk Art Museum Is Under Inquiry by State | True | By Grace Glueck | 2002-07-11 | RE0000868499 | B00000922471 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/james-gannon.html | JAMES GANNON | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/signal-raises-dividends.html | Signal Raises Dividends | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/vote-in-state-senate-backing-death-penalty-special-to-the-new-york.html | Vote in State Senate Backing Death Penalty | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/it-was-1949-and-heres-how-some-saw-the-future.html | It Was 1949, and Here's How Some Saw the Future | True | By Robert D. McFadden | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/sarah-lawrence-president-evades-abduction-attempt.html | Sarah Lawrence President Evades Abduction Attempt | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/ransomed-us-oilman-rejoins-family.html | Ransomed U.S Oilman Rejoins Family | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/aqueduct-race-charts-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/for-the-gregarious-bicyclist-and-other-activities-for-youngsters.html | For the Gregarious Bicyclist, and Other Activities for Youngsters | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/gurney-visits-mother-special-to-the-new-york-times.html | Gurney Visits Mother | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/officer-70-pounds-lighter-is-promoted.html | Officer, 70 Pounds Lighter, Is Promoted | True | By Deirdre Carmody | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/police-chief-of-salem-guilty-of-poker-playing.html | Police Chief of Salem Guilty of Poker Playing | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/fords-net-drops-u-s-steel-gains-special-to-the-new-york-times-auto.html | Ford's Net Drops | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/journalism-awards-given-to-4-newsmen.html | Journalism Awards Given to 4 Newsmen By Scrippsâ€šÃ„Â¹Howard | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/aid-pact-reached-by-city-and-state-special-to-the-new-york-times.html | AID PACT REACHED BY CITY AND STATE | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/dance-makes-a-pun-in-hoof-and-mouth.html | DANCE MAKES A PUN IN â€šÃ„Â¹HOOF AND MOUTHâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/wageprice-controls-quietly-expire-special-to-the-new-york-times.html | Wageâ€šÃ„Â¹Price Controls Quietly Expire | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/california-aide-disputes-alioto-on-zebra-kilings.html | California Aide Disputes Alioto on â€šÃ„Â¹Zebraâ€šÃ„Â¨ Kilings | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/insurance-was-low-on-19-works-of-art-stolen-in-ireland.html | Insurance Was Low On 19 Works of Art Stolen In Ireland | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/the-handwriting-on-the-wall-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868497 | B00000922469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/4-killed-in-iowa-silo-blast.html | 4 Killed in Iowa Silo Blast | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/farm-prices-drop-6-per-cent-in-a-hopeful-sign-for-shoppers-special.html | Farm Prices Drop 6 Per Cent In a Hopeful Sign for Shoppers | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/releases-in-mozambique.html | Releases in Mozambique | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/two-tire-concerns-are-sued-by-dayco.html | TWO TIRE CONCERNS ARE SUED BY DAYCO | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/college-baseball.html | College Baseball | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/count-moscow-in.html | Count Moscow In | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/the-effect-on-criminal-cases-news-analysis-special-to-the-new-york.html | The Effect on Criminal Cases | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/inventory-gains-shrank-in-march-special-to-the-new-york-times.html | INVENTORY GAINS SHRANK IN MARCH | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/confucius-chinas-sage-is-now-a-comicstrip-villain-and-revisionist.html | Copfucius, China's Sage Is Now a Comicâ�‚¬Â"Strip Villain and a â‚¬Â"Revisionistâ�‚¬Â" | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/harold-j-gordon.html | HAROLD J. GORDON | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/chandler-appeared-before-geotek-jury-us-attorney-says-special-to.html | Chandler Appeared Before Geotek Jury, U. S Attorney Says | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/going-out-guide.html | Guide GOING OUT | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/panel-adopts-agenda-for-tax-reform-special-to-the-new-york-times.html | Panel Adopts Agenda for Tax Reform | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/karate-is-curbed-in-chile.html | Karate Is Curbed in Chile | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/white-house-accuses-dean-of-attempting-to-blackmail-nixon-to-gain.html | White House Accuses Dean of Attempting to Blackmail Nixon to Gain Immunity | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/good-planting-prospects-in-midwest-point-to-record-corn-and-wheat.html | Good Planting Prospects in Midwest Point to Record Corn and Wheat Crops | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/judicial-gerrymander.html | Judicial Gerrymander | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/table-of-contents.html | Table of Contents | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/prisoners-escape-foiled.html | Prisoness Escape Foiled | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index WEDNESDAY, MAY 1, 1974 | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/her-art-is-like-a-circus-gone-mad-but-her-toys-are-made-for.html | Her Art Is Like a Circus Gone Mad, But Her Toys Are. Made for Cuddling | True | By Lisa Hammel | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/front-page-2-no-title.html | Front Page 2 â�‚¬Â¹â�‚¬Â" No Title | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/3-newspapers-pressing-talks-on-automation-here.html | 3 Newspapers Pressing Talks on Automation Here | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/girl-hurled-3-floors-dies.html | Girl Hurled 3 Floors Dies | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/stevens-institute-to-get-first-woman-graduate-special-to-the-new.html | Stevens Institute to Get First Woman Graduate | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/help-for-nuclear-families-its-called-a-cocoon-or-a-cluster-tribal.html | Help for Nuclear Families: It's Called a Cocoon or a Cluster | True | By Georgia Dullea | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/griffin-of-red-sox-hit-by-ryan-has-concussion.html | Griffin of Red Sox Hit By Ryan, Has Concussion | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/senators-observe-a-day-of-prayer-split-on-humility.html | Senators Observe A Day of Prayer; Split on â�‚¬Â"Humilityâ�‚¬Â" | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/washington.html | WASHINGTON | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/cuomo-is-seeking-no-2-state-office-queens-lawyer-announces-for.html | CUOMO IS SEEKING N. 2 STATE OFFICE | True | By Frank Lynn | 2002-07-11 | RE0000868497 | B00000922469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/problems-over-grants-chairman-tells-complaining-stockholders-grants.html | Problems Over, Grant's Chairman Tells Complaining Stockholders | True | By Isadore Barmash | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/aec-orders-utilities-to-arm-guards.html | A.E.C. Orders Utilities to Arm Guards | True | By David Bird | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/covenant-move-dismays-municipalbond-dealers.html | Covenant Move Dismays Municipalâ€šÃ„Â¢Bond Dealers | True | By John H. Allan | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/bome-asks-help-on-jobs-for-ousted-city-employs.html | Bome Asks Help on Jobs For Ousted City Employes | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/8-injured-as-train-derails.html | 8 injured as Train Derails | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/the-middle-of-the-journey.html | The Middle of the Journey | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/vietcong-mission-curbed-by-saigon-special-to-the-new-york-times.html | VIETCONG MISSION CURBED BY SAIGON | True | By James M. Markram Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/brief-declares-nixon-is-innocent-special-to-the-new-york-times.html | BRIEF DECLARES NIXON IS INNOCENT | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nixon-reported-to-pay-back-tax-most-of-467000-bill-is-satisfied-an.html | NIXON REPORTED TO PAY BACK TAX | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/ford-says-documents-prove-nixon-innocent.html | Ford Says Documents Prove Nixon Innocent | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/overthecounter-quotations-quotations-supplied-through-nasdaq-as-of.html | Overâ€šÃ„Â¢theâ€šÃ„Â¢Counter Quotations | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nixon-qb-vii-share-high-ratings.html | Nixon, â€šÃ„Â¢QB VIIâ€šÃ„Â¢ Share High Ratings. | True | By Les Brown | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/it-was-1949-and-heres-how-some-saw-the-future-it-was-1949-a-time-of.html | It Was 1949, and Here's How Some Saw the Future | True | By Robert D. McFadden | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/redistricting-is-likely-here-special-to-the-new-york-times.html | REDISTRICTING IS LIKELY HERE | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/st-clair-to-fight-jaworskis-writ-special-to-the-new-york-times.html | ST. CLAIR TO FIGHT JAWORSKI'S WRIT | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/kissinger-meeting-sadat-on-syria-disengagement-special-to-the-new.html | Kissinger Meeting Sadat On Syria Disengagement | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/us-at-un-session-asks-4billion-for-poor-nations-special-to-the-new.html | U.S, at U.N. Session, Asks $4â€šÃ„Â¢Billion for Poor Nations | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/olympics-inquiry-bill-isapproved-101021766.html | Olympics Inquiry Bill Is Approved | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/dance-errand-revival-grahams-statement-on-fear-retains-its-impact.html | Dance: â€šÃ„Â¨Errandâ€šÃ„Â¨ Revival | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/hamilton-names-president.html | Hamilton Names President | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/us-at-un-session-asks-4billion-for-poor-nations.html | U.S, at U.N. Session, Asks $4â€šÃ„Â¢Billion for Poor Nations | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/fire-destroys-a-school-firemen-blame-vandals.html | Fire Destroys a School; Firemen Blame Vandals | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/aba-championship.html | A.B.A. Championship | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/edward-c-denaple.html | EDWARD C. DENAPLE | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nixon-innocence-affirmed-in-brief-special-to-the-new-york-times.html | NIXON INNOCENCE AFFIRMED IN BRIEF | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/freed-funds-for-transit.html | Freed Funds for Transit | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/kissinger-meeting-sadat-on-syria-disengagement.html | Kissinger Meeting Sadat On Syria Disengagement | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/billie-jean-king-rallies-to-bank-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/barn-42-where-the-favorites-are-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868497 | B00000922469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/stage-a-black-girl-in-a-white-world-aranhas-play-delves-into.html | Stage: A Black Girl in a White World | True | By Clive Barnes | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/10-hurt-in-indianpolice-clash-at-south-dakota-trial.html | 10 Hurt in Indianâ€‹Â…Â¢Police Clash at South Dakota Trial | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nba-championship.html | N.B.A. Championship | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/a-blunt-president-behind-the-scenes-special-to-the-new-york-times-a.html | A Blunt President, Behind the Scenes | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/simon-is-confirmed-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/copper-companies-increasing-prices-price-changes-major-producers.html | Copper Companies Increasing Prices | True | By Gerd Wilcke | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/artists-here-honor-popes-inspiration.html | Artists Here Honor Pope's Inspiration | True | By Grace Glueck | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/man-who-told-of-tapes-leaves-for-coast-tour-special-to-the-new-york.html | Man Who Told of Tapes Leaves for Coast Tour | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/grim-stays-with-giants-pact-deadline-today.html | Grim Stays With Giants; Pact Deadline Today | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/kuwait-is-moving-into-a-new-era-special-to-the-new-york-times.html | KUWAIT IS MOVING INTO A NEW ERA | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/transcripts-back-jaworski-theory-special-to-the-new-york-times.html | TRANSCRIPTS BACK JAWORSKI THEORY | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/market-place-pace-quickens-in-margin-calls.html | Market Place: Pace Quickens In Margin Calls | True | By Robert Metz | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/house-passes-energy-bill.html | House Passes Energy Bill | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/hannum-ousted-from-dual-rocket-posts-people-in-sports.html | People in Sports Hannum Ousted From Dual Rocket Posts | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nixon-asks-price-restraint.html | Nixon Asks Price Restraint | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/bridge-2-americans-share-title-for-most-world-contests.html | Bridge: 2 Americans Share Title For Most World Contests | True | By Alan Truscott | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/stans-is-sued-over-ads-in-reelection-campaign.html | Stans Is Sued Over Ads In Re.election Campaign | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/marcia-beltzer-wed-to-william-guy-levy.html | Marcia Beltzer Wed To William Guy Levy | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/cleveland-quartet-plays-with-vigor-and-tight-control.html | Cleveland Quartet Plays With Vigor And Tight Control | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/benefit-ice-show-new-jersey-sports.html | New Jersey Sports Benefit Ice Show | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/commodity-prices-listed-for-week-special-to-the-new-york-times.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/loss-of-rights-in-san-francisco.html | Loss of Rights in San Francisco | True | By Vernon E. Jordan Jr. | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/sports-news-briefs-jersey-knights-move-to-san-diego.html | Sports News Briefs | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/rentrise-repeal-approved-9-to-1-city-council-panel-votes-landlords.html | RENTâ€‹Â…Â¢RISE REPEAL APPROVED, 9 TO 1 | True | By Joseph P. Fried | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/us-seen-losing-a-trade-leverage-with-soviet-union.html | U. S. Seen Losing A Trade Leverage With Soviet Union | True | By Theodore Shabad | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/vladimir-mansvetov.html | VLADIMIR MANSVETOV | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/assembly-kills-measur-e-to-appoint-rather-than-elect-appeals-judges.html | Assembly Kills Measure to Appoint, Rather Than Elect, Appeals Judges | True | By Francis X. Clines Special to The New York Tithes | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/boy-drowns-in-bronx-pool.html | Boy Drowns in Bronx Pool | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/humphreys-doctors-say-radiation-destroyed-tumor-special-to-the-new.html | Humphrey's Doctors Say Radiation Destroyed Tumor | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/oil-profits-tax-gains-in-house-panel-votes-1billion-rise-in-74-levy.html | OIL PROFITS TAX GAINS IN HOUSE | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/television.html | Television | True | | 2002-07-11 | RE0000868497 | B00000922469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/crossword-puzzle.html | CROSSWORD PUZZLE Edited by WILL WENG | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/olympics-inquiry-bill-isapproved.html | Olympics Inquiry Bill Is Approved | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/philadelphian-gets-term-in-hashish-smuggling-case.html | Philadelphian Gets Term In Hashish Smuggling Case | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/business-briefs-house-unit-backs-opic-phaseout.html | Business Briefs | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/rebels-in-portuguese-guinea-oppose-spinolas-plan-special-to-the-new.html | Rebels in Portuguese Guinea Oppose Spinola's Plan | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/avon-blames-inflation-predicts-a-comeback.html | Avon Blames Inflation; Predicts a Comeback | True | By Marylin Bender | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/spring-mills-sues-saks-over-ultrasuede-fabrics.html | Spring Mills Sues Saks Over Ultrasuecie Fabrics | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/end-of-smallpox-in-1975-predicted-special-to-the-new-york-times-who.html | END OF SMALLPOX IN 1975 PREDICTED | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/william-hassid-biochemist-dies-pioneer-in-the-synthesis-of-sucrose.html | WILLIAM HASSID, BIOCHEMIST, DIES | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/concert-american-symphony-is-in-excellent-form.html | Concert | True | By Raymond Ericson | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/sir-frank-packer-australianpublisher-and-yachtsman-67.html | Sir Frank Packer, Australian Publisher And Yachtsman, 67 | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/tasteful-pianism.html | TASTEFUL PIANISM BY DIANNE CHILGREN | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/senator-says-navy-inquiry-is-thwarted-special-to-the-new-york-times.html | Senator Says Navy Inquiry Is Thwarted | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/on-the-french-farm-the-election-is-not-a-grassroots-concern-special.html | On the French Farm, the Election Is Not a Grassâ€šÃ„Â"Roots Concern | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/sports-today-101021769.html | Sports Today | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/farm-prices-drop-6-per-cent-in-a-hopeful-sign-for-shoppers.html | Farm Prices Drop 6 Per Cent In a Hopeful Sign for Shoppers | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/market-averages.html | Market Averages Tuesday, April 30, 1974 | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/gurney-counsel-challenges-law-special-to-the-new-york-times.html | GURNEY COUNSEL CHALLENGES LAW | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/governors-rent-measure-seeks-replacement-of-vacancy-special-to-the.html | Governor's Rent Measure Seeks Replacement of Vacancy Decontrol Act | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/no-end-in-sight-for-prosecutors-job.html | No End in Sight for Prosecutor's Job | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/correction-101021751.html | CORRECTION | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/how-the-teams-stand-today-todays-probable-pitchers.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/briefs-on-the-arts-history-of-film-at-the-modern.html | Briefs On the Arts | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/minimumwage-booklet-tells-of-new-benefits-for-domestics.html | Minimumâ€šÃ„Â"Wage Booklet Tells Of New Benefits for Domestics | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/laos-will-accept-noncommunist-aid-special-to-the-new-york-times.html | LAOS WILL ACCEPT NONCOMMUNIST AID | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/womens-interclub-golf-101021533.html | Women's Interclub Golf | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/may-is-pal-month.html | May Is â€šÃ„Â"P.A.L. Monthâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/tv-review-liza-minnelli-is-joined.html | Liza Minnelli Is Joined byâ€šÃ„Â"Aznavour in Song | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/port-authority-abandons-masstransit-opposition-ronan-announces-its.html | Port Authority Abandons Massâ€šÃ„Â"Transit Opposition | True | By Ronald Sullivan | 2002-07-11 | RE0000868497 | B00000922469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/german-bridge-falls-9-die.html | German Bridge Falls | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/4-more-big-oil-companies-report-sharp-profit-rise-4-oil-companies.html | 4 More Big Oil Companies Report Sharp Profit Rise | True | By William D. Smith | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/russians-reading-about-watergate-special-to-the-new-york-times.html | RUSSIANS READING ABOUT WATERGATE | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/two-who-served-on-mitchell-jury-lose-their-jobs.html | TIDO Who Served On Mitchell Jury Lose Their. Jobs | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/heavy-golan-gunfire-sets-mood-for-kissinger-israeli-aircraft-bomb.html | Heavy Golan Gunfire Sets Mood for Kissinger | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/deaths.html | Death | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/raid-into-cambodia-by-south-vietnam-reported-in-saigon.html | Raid Into Cambodia By South Vietnam Reported in Saigon | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/people-in-sports-hannum-ousted-from-dual-rocket-posts.html | People in Sports Hannum Ousted From Dual Rocket Posts | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/cowboys-and-wfl-still-battle.html | Cowboys And W.F.L. Still Battle | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/communist-exile-receives-a-big-welcome-in-lisbon-special-to-the-new.html | communist Exile Receives A Big Welcome in Lisbon | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/copper-futures-narrowly-mixed-increase-by-major-producers-is-termed.html | COPPER, FUTURES, NARROWLY MIXED | True | By H. J. Maidenberg | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/tv-wnbcs-sturdy-twohour-newscenter-4.html | TV: WNBC s Sturdy Twoâ€šÃ„Â"Hour Wews Center 4 | True | By John J. O'Connor | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/6-ford-plants-shut-in-suppliers-strike.html | 6 FORD PLANTS SHUT IN SUPPLIER'S STRIKE | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/italy-puts-curbs-on-some-imports-in-surprise-move-special-to-the.html | ITALY PUTS CURBS ON SOME IMPORTS IN SURPRISE MOVE | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/earnings-of-lockheed-continue-to-lag-lockheeds-earnings-continue-to.html | Earnings of Lockheed Continue to Lag | True | By Richard Witkin | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/fresh-outbreak-of-measles-noted-camden-county-to-start-mass.html | FRESH OUTBREAK OF MEASLES NOTED | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/george-j-feinman.html | GEORGE J. FEINMAN | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/sirica-declines-bid-to-step-aside-bars-disqualifying-himself-in-new.html | SIRICA DECLINES BID TO STEP ASIDE | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/metropolitan-briefs-city-takes-over-woodhaven-water-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nets-take-opener-as-erving-gets-47-special-to-the-new-york-times.html | Nets Take Opener As Erving Gets 47 | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/mca-records-picks-officer.html | MCA Records Picks Officer | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/mets-defeat-dodgers-87-after-surge-special-to-the-new-york-times.html | Mets Defeat Dodgers, 8â€šÃ„Â"7, After Surge | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/homosexual-bill-protest-draws-small-crowd-here.html | Homosexual Bill Protest Draws Small Crowd Here | True | By Maurice Carroll | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/stone-falls-12-stories-on-madison-at-45th.html | Stone Falls 12 Stories On Madison at 45th | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/advertising-listening-to-radio.html | Advertising: Listening to Radio | True | By Philip H. Dougherty | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/us-aides-reduce-wiretapping-bids-special-to-the-new-york-times.html | U.S AIDES REDUCE WIRETAPPING BIDS | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/prices-are-mixed-in-bond-trading-participants-seen-awaiting.html | PRICES ARE MIXED IN BOND TRADING | True | By Douglas W. Cray | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/dr-max-rabbiner.html | DR. MAX RABBINER | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/candideactors-surround-audience.html | â€šÃ„Â"Candideâ€šÃ„Â' Actors Surround Audience | True | By George Gent | 2002-07-11 | RE0000868497 | B00000922469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/japan-asks-gradual-steps-toward-chemical-war-ban-special-to-the-new.html | Japan Asks Gradual Steps Toward Chemical War Ban | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/miracles-or-missiles-foreign-affairs.html | Miracles or Missiles? | True | By C. L. Salzberger | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/speer-discloses-capital-budget-will-double-u-s-steel-lifts-profits.html | Speer Discloses Capital Budget Will Double | True | By Gene Smith | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/amex-stocks-off-as-trading-drops-market-index-declines-014-otc.html | AMEX STOCKS OFF AS TRADING DROPS | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/weinberger-has-his-blood-pressure-taken-as-a-reminder-to-23-million.html | Weinberger Has His Blood. Pressure Taken as a Reminder to 23 Million Americans | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/law-dismays-municipalbond-dealers.html | Law Dismays Municipalâ€šÃ„Â¢Bond Dealers | True | By John H. Allan | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/new-jersey-briefs-area-cleared-after-gas-leak.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/st-clair-to-fight-jaworskis-writ.html | ST. CLAIR TO FIGHT JAWORSKI'S WRIT | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/bucks-win-in-overtime-series-even-special-to-the-new-york-times.html | Bucks Win In Overtime; Series Even | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/about-new-york-when-money-rained-on-park-ave.html | About New York | True | By John CorBY | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/an-american-proposal.html | An American Proposal | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/2-in-french-race-give-policy-view-status-of-paris-in-nato-is-upheld.html | 2 IN FRENCH RACE GIVE POLICY VIEW | True | By Flora Lewis | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nine-steel-makers-lose-a-trust-case.html | NINE STEEL MAKERS LOSE A TRUST CASE | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/aaron-wallops-720th-where-it-all-started.html | Aaron Wallops 720th. Where It All Started | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/agnes-moorehead-dies-at-67-acclaimed-in-a-variety-of-roles.html | Agnes Moorehead Dies at 67; Acclaimed in a Variety of Roles | True | By William M. Freeman | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/exaide-to-gross-indicted-by-us-special-to-the-new-york-times.html | EXâ€šÃ„Â¢AIDE TO GROSS INDICTED BY U.S. | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/no-quick-action-planned-on-new-bronx-hospital.html | No Quick Action Planned On New Bronx Hospital | True | By Max H. Seigel | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/beame-and-governor-agree-on-aid-to-close-the-gap-in-city-budget.html | Beame and Governor Agree on Aid to Close the Gap in City Budget | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/geon-will-accept-new-burmah-offer.html | GEON WILL ACCEPT NEW BURMAH OFFER | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/2-health-tests-called-bogus-bellin-urges-blacks-stress-hypertension.html | 2 HEALTH TESTS CALLED â€šÃ„Â¢BOGUSâ€šÃ„Â´ | True | By Nancy Hicks | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/199-rate-increase-a-record-is-sought-by-public-service-special-to.html | 19.9% Rate Increase, a Record, Is Sought by Public Service | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/19745-allocation-of-shared-revenue-totals-62billion.html | 1974â€šÃ„Â¬5 Allocation Of Shared Revenue Totals $62â€šÃ„Â¢Billion | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/letters-to-the-editor-helping-india-the-right-way-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/rukeyser-service-today.html | Rukeyser Service Today | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/statile-former-gop-chief-in-bergen-is-indicted-in-cahill-financing.html | Statile, Former G.O.P. Chief in Bergen, Is Indicted in Cahill Financing Case | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/phone-talks-to-begin.html | Phone Talks to Begin | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/flyers-defeat-rangers-41-take-32-lead-in-cup-series-special-to-the.html | Flyers Defeat Rangers, 4â€šÃ„Â¢1, Take 3â€šÃ„Â¢2 Lead in Cup Series | True | By Gerald Eskenazi Special to the New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/army-inquiring-into-allegations.html | Army Inquiring Into Allegations | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/doctor-barred-in-michigan.html | Doctor Barred in Michigan | True | | 2002-07-11 | RE0000868497 | B00000922469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nixons-approval-onbreakin-cited-ehrlichman-says-president-indicated.html | NIXON'S APPROVAL ON BREAK–ÉŜÃ„Â'IN CITED | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/rozelles-charger-ruling-scored-chargers-told-not-to-pay-fines.html | Rozelle's Charter Ruling Scored | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/rise-in-rail-rates-rejected-by-icc-increase-of-freight-levels-by-10.html | RISE IN RAIL RATES REJECTED BY I.C.C. | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/ellingtons-sacred-music-is-played-for-his-birthday.html | Ellington's Sacred Music Is Played for His Birthday | True | By John S. Wilson | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/kodak-cautious-on-1974-earnings-special-to-the-new-york-times-new.html | KODAK CAUTIOUS ON 1974 EARNINGS | True | By Ernest Rolsendolni Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/yankees-turn-back-as-43-on-two-homers-in-8th-yanks-win-on-2-clouts.html | Yankees Turn Back A's, 4.3 on Two Homers in 8th | True | By Murray Crass | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nix-on-depicted-in-transcripts-as-having-searched-for-ways-to-hide.html | NIX ON DEPICTED IN TRANSCRIPTS AS HAVING SEARCHED FOR WAYS TO HIDE DETAILS OF WATERGATE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/nixon-depicted-in-transcripts-as-having-searched-for-ways-to-hide.html | NIXON DEPICTED IN TRANSCRIPTS AS HAVING SEARCHED FOR WAYS TO HIDE DETAILS OF WATERGATE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/madeira-alert-for-trouble-special-to-the-new-york-times.html | Madeira Alert for Trouble | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/edited-transcripts-of-conversations-taped-in-the-white-house.html | Edited Transcripts of Conversations Taped in the White House | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/l-i-clammers-expect-rough-season-as-shoppers-fears-of-sewage.html | L.I. Clammers Expect Rough Season as Shoppers Fears of Sewage Pollution Cut Prices | True | By Pranay Gupte Dial to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/british-football-101021768.html | British Football | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/papermaker-is-sued-essex-systems-company-inc.html | Paper Maker Is Sued | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/highlights-of-transcripts-special-to-the-new-york-times.html | Highlights of Transcripts | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/4-democratic-aspirants-ask-liberal-backing-for-governor.html | 4 Democratic Aspirants Ask Liberal Backing for Governor | True | By Thomas P. Ronan | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/news-index-101021740.html | NEWS INDEX | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/hecklers-delay-abortion-hearing-special-to-the-new-york-times.html | HECKLERS DELAY ABORTION HEARING | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/the-atlantic-theater.html | The Atlantic Theater | True | By Jonathan Stott | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/india-completes-return-of-pakistani-prisoners-special-to-the-new.html | India Completes Return of Pakistani Prisoners | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/gm-shows-unit-to-cut-harmful-coal-emissions-special-to-the-new.html | G.M. Shows Unit to Cut Harmful Coal Emissions | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/li-clammers-expect-rough-season-as-shoppers-fears-of-sewage.html | Clammers Expect Rough Season as ShoppersÉŜÃ„Â' Fears of Sewage Pollution Cut Prices | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/mr-nixon-on-the-barricades.html | Mr. Nixon On the Barricades | True | By James Reston | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/mondays-fights-by-the-associated-press.html | Monday's Fights | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/swan-song-on-monday-for-singing-telegrams.html | Swan Song on Monday For Singing Telegrams | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/italy-puts-curbs-on-some-imports-in-surprise-me.html | ITALY PUTS CURBS ON SOME IMPORTS IN SURPRISE ME | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/womens-interclub-golf.html | Women's Interclub Golf | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/flushing-board-mollifies-parents-at-school-but-angers-others.html | Flushing Board Mollifies Parents At School but Angers Others | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/dumpson-appoints-a-black-and-two-puerto-ricans-.html | Dumpson Appoints a Black And Two Puerto Ricans | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/ervin-and-tunney-want-inquiry-into-silberts-watergate-work.html | Ervin and Tunney Want Inquiry Into Silbert's Watergate Work | True | | 2002-07-11 | RE0000868497 | B00000922469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/jersey-utility-seeking-record-19-rate-rise-special-to-the-new-york.html | Jersey Utility Seeking Record 19% Rate Rise | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/saigon-father-of-5-unable-to-feed-family-seeks-death-by-fire-by.html | Saigon Father of 5, Unable to Feed Family, Seeks Death by Fir | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/port-panel-backs-move-on-transit-ronan-tells-of-agencys-new-stance.html | PORT PANEL BACKS MOVE ON TRANSIT | True | By Ronald Sullivan | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/state-senate-votesdeathpenalty-bill-more-limited-one-than-assemblys.html | State Senate Votes Deathâ€šÃ„Â¶Penalty Bill, More Limited One Than Assembly's | True | By David A. Andelman awed to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails Allâ€šÃ„Â¶Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/dow-rises-by-133-pace-is-listless-700-stocks-up-with-647-offsome-is.html | DOW RISES BY 133; PACE IS LISTLESS | True | By Alexander R. Hammer | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/few-mourn-for-controls-child-of-uncertain-lineage-he-fought.html | Few Mourn for Controls | True | By Leonard Silk | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/a-blunt-president-behind-the-scenes.html | A Blunt President, Behind the Scenes | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-01 | 1974-05-01 | https://www.nytimes.com/1974/05/01/archives/ga-hai-captures-derby-trial-martin-readies-his-12-punch-special-to.html | Ga Hai Captures Derby Trial,. Martin Readies His 1â€šÃ„Â¬2 Punch | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868497 | B00000922469 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/mobil-chairman-calls-profits-not-exorbitant-or-obscene.html | Mobil Chairman Calls Profits Not â€šÃ„Â²Exorbitantâ€šÃ„Â´ or â€šÃ„Â²Obsceneâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/dodgers-beat-mets-in-14th-21.html | Dodgers Nip Mets In 14 2â€šÃ„Â¬1 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/howell-twp-fire-burns-300-acres-homes-are-saved.html | Howell Twp. Fire Burns 300 Acres; Homes Are Saved | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/albany-votes-bill-to-free-port-unit-for-mass-transit.html | Albany Votes Bill to Free Port Unit for Mass Transit | True | By Alfonso A. Narvaei Special to The New York &#8216;times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/3way-parley-called-quietest-in-history.html | 3â€šÃ„Â²Way Parley Called â€šÃ„Â²Quietest in Historyâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/path-to-peace-in-africa.html | Path to Peace in Africa | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/atom-power-plant-approved-by-town.html | ATOM POWER PLANT O APPROVED BY TOWN | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/arms-talks-a-dissent.html | Arms Talks: A Dissent | True | By Daniel Lang | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/new-jersey-briefs-fire-kills-soldiers-wife-and-child-2-guilty-of.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/wilson-rent-program-in-trouble-before-legislators-examine-it.html | Wilson Rent Program in Trouble Before Legislators Examine It | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/bp-lifts-gasoline-price-by-6-cents-a-gallon.html | BP Lifts Gasoline Price By 6 Cents a Gallon | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/sports-news-briefs-italian-victor-in-rome-horse-show.html | Sports News Briefs | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/oas-parley-ends.html | O.A.S. Parley Ends | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/noncompliance.html | â€šÃ„Â¶Nonâ€šÃ„Â²Compliance | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/prices-for-corporate-bonds-register-an-advance-credit-markets.html | Prices for Corporate Bonds Register an Advance | True | By Douglas W. Cray | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/mrs-mitchell-demanding-tapes-by-charlotte-curtis.html | Mrs. Mitchell Demanding Tapes | True | By Charlotte Curtis | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/albany-votes-bill-to-free-port-unit-for-mass-transit-court-action.html | Albany Votes Bill to Free Port Unit for Mass Transit | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/carey-is-critical-of-save-gas-signs-wilson-name-on-billboards-is.html | CAREY IS CRITICAL OF â€šÃ„Â'SAVE GASâ€šÃ„Â' SIGNS | True | By Frank Lynn | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/backus-scores-knockout-in-6th.html | Reprinted tram, yesterday's late edtions | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/manhattanite-with-flair-for-tropical-plants-wins-cup-at-flower-show.html | Manhattanite With Flair for Tropical Plants Wins Cup at Flower Show | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/essex-jail-officer-tied-to-drug-sale.html | ESSEX JAIL OFFICER TIED TO DRUG SALE | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/article-2-no-title-yonkers-results.html | Article 2 â€šÃ„Â²â€šÃ„Â' No Title | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/senator-fords-widow-dies.html | â€šÃ„Â'Senatorâ€šÃ„Â' Ford's Widow Dies | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/sports-today-baseball-harness-racing-hockey-tennis-thoroughrred.html | Sports Today | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/seven-blacs-seized-in-zebra-murders-seven-blacks-held-in-zebra.html | Seven Blacks Seized in â€šÃ„Â'Zebraâ€šÃ„Â' Murders | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/yanks-top-a-s-43-on-blomberg-double-in-8th-after-he-homers-for-33.html | Yanks Top A's, 4â€šÃ„Â²â€šÃ„Â²3, on Blomberg Double In 8th After He Homers for 3â€šÃ„Â²â€šÃ„Â²3 Tie in 6th | True | By Murray Crass | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/syrian-leader-rules-out-looking-to-the-west-for-arms-cannot-keep.html | Syrian Leader Rules Out Looking to the West for Arms | True | By C. L. Sulzberger Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/realestate-unit-offers-plan-to-stimulate-housing-here.html | Realâ€šÃ„Â'Estate Unit Offers Plan To Stimulate Housing Here | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/anderson-sentenced-91440214.html | Anderson Sentenced, | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/editors-abductor-says-he-had-no-aid.html | EDITOR'S ABDUCTOR SAYS HE HAD NO AID | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/wage-law-in-effect-but-delays-are-likely.html | Wage haw Effect, But Delays Are Likely | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/in-west-germany-fuel-oil-surplus-but-refinery-cut-causes-a-shortage.html | IN WEST GERMANY, FUEL OIL SURPLUS | True | ByCraig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/toros-triumps-53-take-series-lead.html | Toros Triumph, 5â€šÃ„Â²â€šÃ„Â'3, Take Series Lead | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/st-johns-students-aid-african-relief-campaign.html | St.â€šÃ„Â®John's Students Aid African Relief Campaign | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/landslideskill-57-in-brazil.html | Landslides Kill 57 in Brazil | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/seton-hall-wins-state-track-title-track-events.html | Seton Hall Wins State Track Title | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/denicola-convicted-of-slaying-coed-in-c-w-post-dormitory.html | DeNicola Convicted of Slaying Coed in C. W. Post Dormitory | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/southern-pacific-shows-20-rise-in-quarter-profits.html | Southern Pacific Shows 20% Rise In Quarter Profits | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/us-lifts-embargo-on-mail-to-all-of-canada-but-quebec.html | U.S. Lifts Embargo on Mail To All of Canada but Quebec | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/city-u-division-of-plastics-lacks-nothing-but-students-250000-in.html | City U. Division of Plastics Lacks Nothing but Students | True | By Michael T. Kaufman | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/some-key-figures-in-white-house-transcripts.html | Some Key Figures in White House Transcripts | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nixons-i-want-it-out-order-touched-off-flurry-of-movement.html | Nixon's â€šÃ„Â'I Want It Outâ€šÃ„Â' Order Touched Off Flurry of Movement | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/catholic-charities-marks-its-75th-year-in-brooklyn.html | Catholic Charities Marks Its 75th Year in Brooklyn | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/blast-fails-to-halt-oil-flow-in-the-transarabia-pipeline.html | Blast Fails to Halt Oil Flow In the Transâ€šÃ„Â'Arabia Pipeline | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/butterfields-aide-denies-flight-link.html | BUTTERFIELD'S AIDE DENIES FLIGHT LINK | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/contracts-off-7-in-construction-f-w-dodge-division-rates-march-with.html | CONTRACTS OFF 7% IN CONSTRUCTION | True | By Herbert Koshetz | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/taped-statements-by-president-both-contradict-and-reflect-the.html | Taped Statements by President Both Contradict and Reflect the Public Record | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/kaufman-carpet-accused-by-city-consumer-agency-alleges-deceptive.html | KAUFMAN CARPET ACCUSED BY CITY | True | By. Ralph Blumenthal | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/west-coast-dockworkers-end-1-day-work-stoppage-longest-in-shipping.html | West Coast Dockworkers End 1 â€¦â€™Day Work Stoppage | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/3-mideast-nations-reportedly-downed-their-own-planes.html | 3 Mideast Nations Reportedly Downed Their Own Planes | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/treasury-bonds-set-8-12-interest-rate-is-highest-on-a-us-issue.html | TREASURY BONDS SET 8ÂÎ¬% INTEREST | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/wilson-wants-nixon-treated-like-everyone-else-on-taxes.html | Wilson Wants Nixon Treated Like Everyone Else on Taxes | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nixon-defense-scenario-devised-in-one-morning-leading-dean-along.html | Nixon Defense 'Scenario' Devised in One Morning | True | By R.w. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/20million-nuisance-tax-is-likely-in-citys-budget.html | $20â€¦â€™Million â€¦â€™Nuisance Taxâ€¦â€™ Is Likely in City's Budget | True | By Maurice Carroll | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/joseph-murphy-dies-at-69-retired-con-ed-executive.html | Joseph Murphy Dies at 69; Retired Con Ed Executive | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/superiors-clear-police-sergeant-but-he-still-faces-charges-of.html | SUPERIORS CLEAR POLICE SERGEANT | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/radio-drama-makes-comeback-in-wake-of-popular-cbs-show-a-shift-in.html | Radio Drama Makes Comeback In Wake of Popular CBS Show | True | By Les Brown | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/american-motors-net-off-58-despite-sales-rise-cost-surge-cited.html | American Motors Net Off 58% Despite Sales Rise | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/john-soutter-weds-madora-cooke.html | John Soutter Weds Madora Cooke | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/some-markets-closed.html | Some Markets Closed | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/satirical-kaboom-surfaces-in-village-the-cast.html | Satirical â€¦â€™Kaboom!â€¦â€™ Surfaces in â€¦â€™Villageâ€¦â€™ | True | ByHoward Thompson | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/burglar-uses-deposit-slot.html | Burglar Uses Deposit Slot | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/samuel-bonchek-84-zionist-and-jewish-leader-dies.html | Samuel Bonchek, 84, Zionist And Jewish Leader, Dies | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/private-sources-helped-on-taps-oval-office-talks-refer-to-efforts.html | PRIVATE SOURCES HELPED ON TAPS | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/springfield-mass-is-ordered-to-bus.html | SPRINGFIELD, MASS., IS ORDERED TO BUS | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/jamaica-aspca-gets-reprieve-from-closing.html | Jamaica A.S.P.C.A. Gets Reprieve From Closing | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/college-and-school-results-baseball.html | College and School Results | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/advertising-market-shelf-panel-clears-claim-by-easy-off.html | Advertising: Market Shelf | True | By M.D. H. Dougherty | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/about-the-yankees-yankee-records-mets-records-pitching-pitching.html | About the Yankees â€¦â€™Â¶ | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/sanitation-union-demands-192-rise-as-talks-open.html | Sanitation Union Demands 192% Rise as Talks Open | True | By Emanuel Perlmitter | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/3-isradis-wounded-in-shelling-on-golan.html | 3 ISRAELIS WOUNDED IN SHELLING ON GOLAN | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/150-seeking-jobs-end-lathersunion-vigil.html | 150 SEEKING JOBS END LATHERSâ€¦â€™UNION VIGIL | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/2-canadian-units-sold-by-peavey-cargill-grain-co-ltd-buys.html | 2 CANADIAN UNITS SOLD BY PEAVEY | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/house-reorganization-plan-arouses-conflicting-views-at-caucuses.html | House Reorganization Plan Arouses Conflicting Views Caucuses | True | By Richard L. Madden Special to TM New York Thu | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/coyotes-repelied-by-laced-lamb-tests-with-chemical-raise-hopes-on.html | COYOTES REPELLED BY 'LACED' LAMB | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/coverup.html | Coverâ€¦â€™Up â€¦â€™Â¶ | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nervously-sri-lanka-marks-day-6000-policemen-on-hand-warning-of.html | Nervously, Sri Lanka Marks Day | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/debusschere-nets-new-face-debusschere-nets-new-face.html | DeBusschere Netsâ€¦â€™ New Face | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/oil-refinery-backed.html | Oil Refinery Backed | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/most-papers-printing-parts-of-transcripts.html | Most Papers Printing Parts of Transcripts | True | | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/strike-threatened-by-ethiopian-unions.html | STRIKE THREATENED BY ETHIOPIAN UNIONS | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/auto-output-down-196-last-month-from-1973-level.html | Auto. Output Down 19.6% Last Month From 1973 Level | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/old-tensions-mark-may-day-festivities-east-berlin-parade-protested.html | Old Tensions Mark May Day Festivities | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/ftc-lawyers-study-simons-oil-role.html | F.T.C.Lawyers Study Simon's Oil Role | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/personal-finance-tax-and-disability-personal-finance.html | Personal Finance Tax and Disability | True | By Robert L Cole | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/hospital-in-brooklyn-closing-permanently-in-a-union-dispute.html | Hospital in Brooklyn Closing Permanently In a Union Dispute | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/aba-championship.html | A.B.A. Championship | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/aeros-beat-saints-and-reach-final.html | Aeros Beat Saints and Reach Final | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/bessie-james-dies-author-historian.html | BESSIE JAMES DIES; AUTHOR historian | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/exunion-president-sentenced-to-3-months-in-embezzlement.html | Exâ€ŠÂ°Union President Sentenced To 3 Months in Embezzlement | True | By George Dugan | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nissan-motor-postponement.html | Nissan Motor Postponement | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/amex-and-otc-prices-climb-nasdaq-list-up-089-to-8268.html | Amex and Oâ€ŠÂ°Tâ€ŠÂ°C Prices Climb; NASDAQ List Up 0.89 to 82.68 | True | By James J. Nagle | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/state-drops-rule-on-gasoline-sales-wilson-ends-oddeven-plansees.html | STATE DROPS RULE ON GASOLINE SALES | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/metropolitan-briefs-exunion-chief-gets-3-months-sanitation-union.html | â€ŠÂ°Metropoli tan Briefs | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/astros-lose-infielder.html | Astros Lose Infielder | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/bus-drivers-on-2-commuter-lines-strike-in-pay-rift.html | Bus Drivers on 2 Commuter Lines Strike in Pay Rift | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nixon-defense-scenario-devised-in-one-morning.html | Nixon Defense â€ŠÂ°Scenarioâ€ŠÂ° Devised in One Morning | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/school-lunch-aid-backed-in-senate-panel-moves-to-require-us-to.html | SCHOOL LUNCH AID BACKED IN SENATE | True | ByWilliam Robbins Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/entertainment-events-today-films-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://nytimes.com/1974/05/02/archives/playboy-tonaise-price.html | â€ŠÂ°Playboyâ€ŠÂ° to Raise Price | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/ford-defends-opposition-to-72-watergate-inquiry-question-of.html | Ford Defends Opposition to â€ŠÂ°72 Watergate Inquiry | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/all-our-tomorrows.html | All Our Tomorrows | True | By Aurelio Peccei | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/mrs-steers-wed-to-michael-straight.html | Mrs. Steers Wed to Michael Straight | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/un-shunts-aside-us-aid-proposal-approves-instead-a-program-of-third.html | U.N. SHUNTS ASIDE U.S. AID PROPOSAL | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/city-opera-in-capital-finds-its-tour-work-but-fun-60000-deficit.html | City Opera, in Capital, Finds Its Tour Work but Funâ€ŠÂ° | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/employment-up-in-panama.html | Employment Up in Panama | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/copies-of-nixons-transcripts-sold-out-in-capital-in-3-hours.html | Copies of Nixon's Transcripts Sold Out in Capital in 3 Hours | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/release-of-554-prisoners-in-mozambique-brings-wild-rejoicing.html | Release of 554 Prisoners in Mozambique Brings Wild Rejoicing | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/election-capaign-brings-forward-new-french-communist-long-drift.html | Election Campaign Brings Forward New French Communist | True | ByNan Robertson Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/schools-to-test-5000-in-a-check-on-cheating.html | Schools to Test 5,000 In a Check on Cheating | True | | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/union-aide-hurt-in-crash.html | Union Aide Hurt in Crash | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nixons-candor-effect-debated-varied-reaction.html | Nixon's Candor: Effect Debated | True | By CLIFTON DANIEL Special to The New York Time, | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/griffins-condition-is-called-stable.html | Griffin's Condition Is Called â€šÃ„Â'Stableâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/teamsters-accept-accord.html | Teamsters Accept Accord | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/aluminum-shipments-rose-to-a-new-high-in-january.html | Aluminum Shipments Rose To a New High in January | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/200-on-riverside-drive-protest-added-traffic.html | 200 on Riverside. Drive Protest Added Traffic | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/jackson-bids-soviet-curb-role-in-syria.html | JACKSON BIDS SOVIET GURB ROLE IN SYRIA | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/akron-beacon-journal-shut-by-strike-for-first-time.html | Akron Beacon Journal Shut By Strike for First Time | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/anderson-sentenced.html | Anderson Sentenced | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/senate-53-to-42-supports-nofault-auto-insurance-advantages-cited.html | Senate, 53 to 42, Supports Noâ€šÃ„Â'Fault Auto Insurance | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/tape-transcripts-as-edited-and-released-by-the-white-house-march-27.html | Tape Transcripts as Edited and Released by the White House | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/israel-planning-to-build-a-third-village-in-sinai.html | Israel Planning to Build A Third Village in Sinai | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/joint-oil-venture-set.html | Joint Oil Venture Set | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/house-group-cuts-nervegas-funds.html | DOUSE GROUP CUTS NERVEâ€šÃ„Â'GAS FUNDS | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/hawaii-endsgas-rationing.html | Hawaii Ends â€šÃ„Â'Gasâ€šÃ„Â´ Rationing | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/school-meals-for-aged-start-on-intimate-note-meals-at-70-cents-good.html | School Meals for Aged Start on Intimate Note | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/anker-will-tighten-school-supervision-of-sex-study-films.html | Adler Will Tighten School Supervision Of Sex Study Films | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/bridge-world-group-faces-decision-on-use-of-screens-in-bidding.html | Bridge: World Group Faces Decision ridge. On Use of Screens in Bidding | True | By Alan Truscott | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/glider-derby-by-begins.html | Glider Derby Begins | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/commission-bars-split-derby-22-entries-expected-for-race-split.html | Commission Bars Split Derby; 22 Entries Expected for Race | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/harold-j-gordon.html | HAROLD J. GORDON | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/brush-fire-near-eastport-fought-by-suffolk-firemen.html | Brush Fire Near Eastport Fought by Suffolk Firemen | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nixon-warned-the-justice-department-against-inquiry-on-his.html | Nixon Warned the Justice Department Against Inquiry on His Watergate Role | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/fast-and-peculiar-profits-charged-in-tocks-project-handsome-profits.html | Fast and â€šÃ„Â'Peculiarâ€šÃ„Â´ Profits Charged in Tocks Project | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/climb-is-linked-to-ending-of-controls-stock-market-prices-up.html | Climb Is Linked to Ending of Controls | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/off-off-broadway-is-going-on-parade.html | Off Off Broadway Is Going on Parade | True | By George Gent | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/baroness-von-soosten-79-a-founder-of-lily-tulip-cup.html | Baroness von Soosten, 79, A Founder of Lilyâ€šÃ„Â'Tulip Cup | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/if-its-variety-youre-after-theres-nothing-like-ninth-avenue.html | If It's Variety Youâ€šÃ„Â´re After, There's Nothing Like Ninth Avenue | True | By Craig Claiborne | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/high-crimes-and-misdemeanors-abroad-at-home.html | High Crimes And Misdemeanors | True | By Anthony Lewis | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/city-walfare-aide-named.html | City Welfare Aide Natmed | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/amo-press-plans-4-biographical-lists.html | ARNO PRESS PLANS 4 BIOGRAPHICAL LISTS | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/new-slavery-book-kindles-a-dispute-new-study-about-slavery.html | New Slavery Book Kindles a Dispute | True | By Soma Golden | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/table-of-contents.html | Table of Contents | True | | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/major-league-baseball-and-standings-major-league-leaders.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/house-faces-bar-on-nixon-materialst-clair-insists-president-has.html | HOUSE FACES BAR ON NIXON MATERIAL | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/italian-import-move-seen-imperiling-eec-trade-a-temporary-basis.html | Italian Import Move Seen Imperiling E.E.C. Trade | True | By Paul Remus Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/jordan-revises-stand-on-geneva-agrees-to-palestinian-role-but-with.html | JORDAN REVISES STAND ON GENEVA | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/just-a-onehand-shot-for-doctor-j-dave-anderson-adolph-rupps.html | Dave Anderson | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/anthony-h-francis.html | ANTHONY H. FRANCIS | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/william-estrahl.html | WILLIAM E. STRAHL | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/several-prices-raised.html | Several Prices Raised | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/soviet-lampoons-dissident-debate-solzhenitsynsakharov-rift-about.html | SOVIET LAMPOONS DISSIDENT DEBATE | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/saigon-raids-into-cambodia-reported.html | 2 Saigon Raids into Cambodia Reported | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/bendix-settlement-endsford-shutdownn.html | BENDIX SETTLEMENT ENDSFORD SHUTDOWN | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/backers-give-nixon-long-petition.html | Backers Give Nixon Long Petition | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/strike-forces-closing-of-dining-halls-at-yale.html | Strike, Forces Closing Of Dining Halls at Yale | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/several-prices-raised-91440206.html | Several Prices Raised | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/pro-transactions-baseball.html | Pro Transactions. | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/news-index-91440211.html | NEWS INDEX | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/panel-to-study-authority.html | Panel to Study Authority | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/gorge-backer-published-post-author-was-long-active-in-democratic.html | GEORGE BACKER, PUBLISHED POST | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/wilson-r-entprogram-in-trouble-before-legislators-examine-it.html | Wilson Rent Program in Trouble Before Legislators Examine It | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/elder-to-have-his-day-honor-for-aaron-balked-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/alahram-reports-a-kissinger-plan-cairo-daily-gives-details-of.html | ALAHRAM REPORTS A KISSINGER PLAN | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/newark-awards-135000-for-1969-beating-by-police-newark-pays-135000.html | Newark Awards $135,000 For 1969 Beating by Police | True | By Joseph F. Sullivan Special to The New York Tithes | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/city-pays-an-interest-of-6636-to-sell-483million-in-notes.html | City Pays an Interest Of 6.636% to Sell 483â€šÃ„Â³Million in Notes | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/handicapped-program-set.html | Handicapped Program Set | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/earnings-are-an-issue-loews-now-cool-on-cna-venture.html | Earnings Are an Issue | True | By Peter. Kilborn | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/first-chicago-sets-loan.html | First Chicago Sets Loan | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index THURSDAY, MAY 2, 1974 | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/dollar-gains-against-pound-as-price-of-gold-edges-up.html | Dollar Gains Against Pound As Price of Gold Edges Up | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/how-the-teams-stand-today.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/reader-left-up-in-air-by-a-bargain-fare-ad-consumer-notes-jokes-go.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/edward-haines.html | EDWARD HAINES | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/sperry-rand-raises-profits-by-158-sperry-rand-raises-quarterly.html | Sperry Rand Raises Profits by 15.8% | True | By Clare M. Reckert | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/traffic-deaths-drop-25.html | Traffic Deaths Drop 25% | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/percentage-gains-percentage-drops-91440257.html | Percentage Gains | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/college-lacrosse.html | College Lacrosse | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/breitel-scores-legislature-court-plans-news-coverage-criticized.html | Breitel Scores Legislature Court Plans | | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/senate-rejects-a-move-to-renew-wageprice-curb-20million-nuisance.html | SENATE REJECTS A MOVE TO RENEW WAGEâ€šÃ„Â¹PRICE CURB | | By Edward Cowan Special to to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/music-seasons-finale-the-program.html | Music: Season's Finale | True | By Harold C. Schonberg | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/pepsico-meeting-focuses-on-political-fund-raising-kendall-denies.html | Pepsico Meeting Focuses On Political Fund Raising | | By Ernest Holsenvolph swim to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/hosue-faces-bar-on-nixon-material-st-clair-insists-president-has.html | HOUSE FACES BAR ONNIXON MATERIAL | | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/creditors-to-consider-plan-on-consumer-finance-units.html | Creditors to Consider Plan On Consumer Finance Units | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/the-theme-of-conversations-how-to-handle-problems-relating-to.html | The Theme of Conversations: How to Handle Problems Relating to Watergate Case | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/vista-chief-faces-housing-charges-official-says-complaints-on.html | VISTA CIIIEFFACES HOUSING CHARGES | | By Paul Delaney Special to The New York Thus | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/2-injured-as-a-bomb-explodes-between-2-kennedy-terminals.html | 2 Injured as a Bomb Explodes Between 2 Kennedy Terminals | | By Steven R. Weisman | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/stainless-steel-iron-ore-and-copper-rise-prices-advance-on-basic.html | Stainless Steel, Iron Ore and Copper Rise | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/president-warned-justice-department-against-inquiry-on-his.html | President Warned Justice Department Against Inquiry on His Watergate Role | True | By Seymour M. Hersh Special to Tim New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/letters-to-the-editor-education-the-hollow-premise-of-jews-and.html | Letters to the Editor | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/article-1-no-title.html | The winning New Jersey daily lottery numhir yesterday was: | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/college-and-school-results-baseball-track-and-field.html | College and School Results | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/air-baggage-xray-devices-found-emitting-radiation.html | Air Baggage Xâ€šÃ„Â¹ray Devices Found Emitting Radiation | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/house-bill-extends-life-of-tv-licenses.html | HOUSE BILL EXTENDS LIFE OF TV LICENSES | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/the-beame-budget.html | The Beame Budget | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/new-hampshire-candidate.html | New Hampshire Candidate | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/sources-say-colson-spurned-plea-offer.html | SOURCES SAY COLSON SPURNED PLEA OFFER | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/fannys-rock-music-stresses-opinions.html | FANNY'S ROCK MUSIC STRESSES OPINIONS | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/cocoa-and-sugar-advance-in-price-tight-supplies-are-factorother.html | COCOA AND SUGAR ADVANCE IN PRICE | True | By II 1. Maidenberg | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/peron-criticizes-his-leftist-backers.html | Peron Criticizes His Leftist Backers | | By Jonathan Kandell Specie l to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/walkout-at-steel-concern.html | Walkout at Steel Concern | True | | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/117-indicted-here-in-gaming-inquiry.html | 117 INDICTED HERE IN GAMING INQUIRY | True | By Peter Kim | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/business-briefs-part-of-coast-banks-debts-to-be-paid-end-to.html | Business Briefs | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/forecast-on-labor-challenged-people-and-business.html | People and Business Forecast on Labor Challenged | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/house-votes-bill-to-delay-some-clean-air-standards.html | House Votes Bill to Delay Some Clean Air Standards | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/chess-the-lustful-pawn-expands-toward-majesty-or-mayhem-alone-and.html | Chess: The Lustful Pawn Expands Toward Majesty or Mayhem | True | By Robert Byrne | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/deputy-warden-job-goes-to-a-murderer.html | DEPUTY WARDEN JOB GOES TO A MURDERER | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/music-new-fine-arts-group-introduces-2-works.html | Music | True | By Allen Hughes | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/legislatures-court-plan-is-denounced-by-breitel-breitel-scores.html | Legislature's Court Plan Is Denounced by Breitel | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/black-wins-in-louisiana.html | Black Wins in Louisiana | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/news-plans-automation-monday-if-printers-continue-slowdown-news.html | News Plans Automation Monday If Printers Continue Slowdown | True | By Damon Steton | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/klein-asks-more-for-farmlands-seekss-an-addad-15million-for-suffolk.html | KLEIN ASKS MORE FOR FARMLANDS | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/mrs-williamtaylor.html | MRS. WILLIAM TAYLOR | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/mitchellstans-juror-is-told-that-her-job-is-still-there.html | Mitchellâ€šÃ„Ã´Stans Juror Is Told That Her Job Is Still There | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/an-intact-and-growing-legend-books-of-the-times.html | Books of The Times | True | By Donal Renahan | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/goint-our-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/cowboys-win-injunction-against-wfl-raids.html | Cowboys Win Injunction Against W.F.L. Raids | True | By William N. Wallace | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/weather-reports-and-forecast-summary-forecast-us-and-canada-abroad.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/hawaii-ends-gas-rationing.html | Hawaii Ends â€šÃ„Â·Gasâ€šÃ„Â´ Rationing | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/seven-blacks-seized-in-zebra-murders-seven-blacks-held-in-zebra.html | Seven Blacks Seized in 'Zebra' Murders | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/fires-in-yonkers-suspend-service-on-hudson-division.html | Fires in Yonkers Suspend Service On Hudson Division | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/singletons-special-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/rodino-aides-find-their-transcripts-vary-from-nixons-dear-notes.html | RODINO AIDS FINE THEIR TIONSPIIPTS VARY FRORNIXON'S | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/sports-news-briefs-southerly-wins-yacht-race.html | Sports News Briefs | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/a-seismic-survey-set-off-cape-cod.html | A SEISMIC SURVEY SET OFF COIF | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/rutgers-to-push-minorities-drive-vows-increased-aid-for-more-blacks.html | RUTGERS TO PUSH MINORITIESâ€šÃ„Â´ DRIVE | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/in-australian-race-personalities-of-the-two-candidates-overshadow.html | In Australian Race Personalities of the Two Candidates Overshadow Issues | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/2in-wyoming-to-beexecuted.html | 2 in Wyoming to Be Executed | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/screen-lee-marvin-commands-the-spikes-gangthe-cast.html | Screen: Lee Marvin Commands 'The Spikes Gang':The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/tollbooth-holdup.html | Tollâ€šÃ„Â·Booth Holdup | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/senate-rejects-a-move-to-renew-wageprice-curb-but-votes-to-put.html | SENATE REJECTS A MOVE TO RENEWâ€šÃ„Â¶ WAGEâ€šÃ„Â·PRICE CURB | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/soviet-ships-visit-cuba.html | Soviet Ships Visit Cuba | True | | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/1100-more-named-as-winners-of-national-merit-scholarships-new-york.html | 1,100 More Named as Winners Of National Merit Scholarships | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/n-dale-anderson-gets-prison-term-5year-sentence-is-imposed-on.html | NDALE ANDEIISON | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/14-food-outlets-given-violations-violations-reopened-closed.html | 14 FOOD OUTLETS GIVEN VIOLATIONS | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/vote-is-20-to-18-dear-asserts-material-from-white-house-has.html | VOTE IS 20 TO 18 | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/percentage-gains-percentage-drops.html | Percentage Gains | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/metropolitan-briefs-police-beating-brings-135000-italian-doctor.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/metropolitan-in-auto-plan.html | Metropolitan in Auto Plan | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/schwarz-is-taken-over-by-swiss-concern.html | Schwarz Is Taken Over by Swiss Concern | True | By Isadore Barmash | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/state-drops-rule-on-gasoline-sales.html | STATE DROPS RULE ON GASOLINE SALES | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/a-few-unexpected-moments-at-fall-shows-fashion-talk.html | FASHION TALK | True | By Berna Dine Morris | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/ea-monte-young-plays-at-kitchen-sine-wave-creates-a-mood-with.html | EA MONTE YOUNG PLAYS AT KITCHEN | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/jogger-19-raped-in-daylight-near-grand-central-parkway.html | Jogger, 19, Raped in Daylight Near Grand Central Parkway | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/television-morning-afternoon-cable-tv-evening.html | Televisiom | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/us-electricity-subsidy-here-backed.html | U.S Electricity Subsidy Here Backed | True | By Martin Chin Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/the-unintelligible-man-essay.html | The Unintelligible Man | True | By William Safire | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/lone-ranger-hope-rides-on-home-ice-home-ice-gives-hope-to-rangers.html | Lone Ranger Hope Rides on Home Ice | True | By Parton Keese | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/brancusi-negresse-brings-75000-in-auction-record.html | Brancusi 'Negresse'â€šÃ„Â' Wings $75,000 in Auction Record | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nuclear-plant-permit-denied.html | Nuclear Plant Permit Denied | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/haldeman-wants-access-to-original-nixon-tapes.html | Haldeman Wants Access To Original Nixon Tapes | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/fire-damages-barge.html | Fire Damages Barge | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/20million-nuisance-tax-is-likely-in-citys-budget-otb-wagers-to-be.html | $20â€šÃ„Â*Million 'Nuisance Taxâ€šÃ„Â' Is Likely in City's Budget | True | By Maurice Carroll | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/united-fund-appeal.html | United Fund Appeal | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/117-indicted-here-in-gaming-inquiry-gold-reports-a-major-dent-in.html | 117 INDICTED HERE IN GAMING INQUIRY | True | BY Peter Kihss | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/cutbacks-in-service-set-by-cities-service-gas.html | Cutbacks in Service Set By Cities Service Gas | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/sports-today-baseball-harness-racing-hockey-thoroughbred-racing.html | I Sports Today | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/lag-at-franklin-cited-reserve-rejects-bid-by-franklin-benefits.html | Lag at Franklin Cited | True | By John Il Allan | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/lisbon-marks-may-day-joyfully-demonstration-in-madeira.html | Lisbon Marks May Day Joyfully | True | By Henry Giwigar Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/dr-bernard-raginsky-leader-in-psychosomatic-medicine-dies.html | Dr. Bernard Raginsky, Leader In Psychosomatic Medicine, Dies | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/city-seeks-state-payment-for-a-con-ed-takeover.html | City Seeks State Payment For a Con Ed Takeâ€šÃ„Â*Over | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/warner-comes-out-of-obscurity-as-bucks-hero.html | Warner Comes Out of Obscurity as Bucksâ€šÃ„Â' Hero | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/goolagong-wins-the-hard-way-evonne-goolagong-wins-the-hard-way.html | Goolagong Wins the Hard Way | True | By Neil Amdur Special to The New York Timm | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/taskforce-method-set-to-speed-action-on-stock-violations.html | Taskâ€šÃ‚Â·Forceâ€šÃ‚Â·Method Set to Speed Action On Stock Violations | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/briles-undergoes-surgery.html | Briles Undergoes Surgery | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/dance-festive-jewels.html | Dance: Festive â€šÃ‚Â·Jewelsâ€šÃ‚Â· | True | By Clive Barnes | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/chilean-workers-get-raise.html | Chilean Workers Get Raise | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nixon-leaves-capital-flies-to-camp-david.html | Nixon Leaves Capital; Flies to Camp David | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/en-shunts-aside-us-aid-proposal.html | EN. SHUNTS ASIDE U.S. AID PROPOSAL | | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/milton-a-senn.html | MILTON A. SENN | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/silbert-is-termed-white-house-link-for-jury-minutes.html | Silbert Is Termed White House Link For Jury Minutes | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/big-es-oil-role-for-saudis-seen-likelihood-of-buying-stake-in-socal.html | BIG ES. OIL, ROLE FOR SAUDIS SEEN | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/store-killing-stirs-plea-for-protection-iron-gates-and-a-dog-closed.html | Store Killing Stirs Plea for Protection | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/orioles-strike-out-on-two-protests.html | Orioles Strike Out On Two Protests | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/b-altman-names-executive.html | B. Altman Names Executive | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/more-time-for-comment.html | More Time for Comment | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nixons-lawyers-ask-court-to-quash-jaworski-writ-for-tapes-and.html | Nixon's Lawyers Ask Court to Quash Jaworski Writ for Tapes and Records | | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/nadjari-alleges-hindrance-by-us-attorney-curran-state-prosecutor.html | Nadjari Alleges Hindrance By U.S. Attorney Curran | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/charles-dewey-jr-investment-adviser.html | CHARLES DEWEY JR., INVESTMENT ADVISER | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/robert-l-clare.html | ROBERT L. CLARE | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/sadat-confident-my-friend-dr-henry-will-succeed-in-israelisyrian.html | Sadat Confident â€šÃ‚Â·My Friend, Dr. Henryâ€šÃ‚Â· Will Succeed in Israelâ€šÃ‚Â·Syrian Trip | | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/5-rahway-prison-leaders-moved-after-big-meeting.html | 5 Rahvay Prison Leaders Moved After Big Meeting | | By Joseph B. Treaster | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/texts-of-statements-by-publishers-of-news-and-times-news-statement.html | Texts of Statements by Publishers of News and Times | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/moscow-dispatch-erredin-reporting-criticism-of-turks.html | Moscow Dis patch Erred in Reporting Criticism of Turks | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/portuguese-town-takes-deep-breath-of-new-air-a-cheerful-crowd.html | Portuguese Town Takes Deep Breath of New Air | | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/ruling-due-today-on-ehrlichman-venue-its-everywhere.html | Ruling Due Today on Ehrlichman Venue | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/commissioner-reverses-plan-for-morris-schools.html | Commissioner Reverses Plan for Morris Schools | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/news-plans-automation-monday-it-printers-continue-slowdown-news.html | News Plans Automation Monday II Printers Continue Slowdown | True | By Damon Stetson | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/cost-council-wont-contest-salaries-of-suffolk-police.html | Cost Council Won't Contest Salaries of Suffolk Police | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/article-3-no-title.html | Article 3 â€šÃ‚Â·â€šÃ‚Â· No Title | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/defense-concern-and-chairman-fined-in-illegal-campaign-gift-law.html | Defense Concern and Chairman Fined in Illegal Campaign Gift | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/dance-an-unusual-turn.html | Dance: An Unusual Turn | True | By Anna Kisselgoff | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/the-hazards-of-being-beautiful-basis-of-selfesteem.html | The Hazards of Being Beautiful | True | By J. C. Barden | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/soldier-in-seoul-kills-nine.html | Soldier in Seoul Kills Nine | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/handcuffs-are-upheld-for-attica-defendants.html | Handcuffs Are Upheld For Attica Defendants | True | | 2002-07-11 | RE0000868498 | B00000922470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-02 | 1974-05-02 | https://www.nytimes.com/1974/05/02/archives/annenberg-may-leave-london-post-in-july-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868498 | B00000922470 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/milk-price-ruling-linked-to-72-gift-special-to-the-new-york-times.html | MILK PRICERULING LINKED TO 72 GIFT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/charges-of-fraud-at-penn-central-are-filed-by-sec.html | CHARGES OF FRAUD AT PENN CENTRAL ARE FILED BY S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/no-changes-yet-for-mozambique-special-to-the-new-york-times-vast.html | NO CHANGES YET FOR MOZAMBIQUE | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/panel-finds-20-drug-companies-gave-doctors-2-billion-samples.html | Panel Finds 20 Drug Companies Gave Doetors 2 Billion Samples | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/weather-reports-and-forecast-forecast-summary-yesterdays-records.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/a-new-defiance.html | A New Defiance | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/witness-changes-testimony-in-trot-fixing-case.html | Witness Changes Testimony in Trot Fixing Case | True | By Michael Strauss | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/front-page-2-no-title.html | Ben Cohen Is President at Metropolitan Button Div. of WILLCOX & GIBBS (WGâ€šÃ„Â®AMEX) â€šÃ„Â®Advt. | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/texts-of-documents-sent-to-white-house-to-justify-judiciary-panels.html | Tcxts of Documents Sent to White House to Justify Judiciary Panel's Bid for Tapes on Milk and I.T.T. Cases | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/knowledge-of-plumbers-denied-again-by-kissinger.html | Knowledge of â€šÃ„Â¹Plumbersâ€šÃ„Â´ Denied Again by Kissinger | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/widespread-bias-in-coast-guard-found-in-urban-league-survey-coast.html | Widespread Bias in Coast Guard Found in Urban League Survey | True | By Donald Janson | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/us-oilman-tells-of-ordeals-of-kidnapping-in-argentina-special-to.html | U.S. Oilman Tells of Ordeals Of Kidnapping in Argentina | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/vietnamese-sides-battle-in-cambodia-for-3d-day-special-to-the-new.html | Vietnamese Sides Battle In Cambodia for 3d Day | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/retail-store-sales-gain-special-to-the-new-york-times.html | Retail Store Sales Gain | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/college-baseball.html | College Baseball | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/talks-are-begun-to-limit-a-tests-under-the-ground-special-to-the.html | TALKS ARE BEGUN TO LIMIT Aâ€šÃ„Â²TESTS UNDER THE GROUND | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/a-key-democrat-in-cook-county-is-indicted-by-jury-in-land-deal.html | A Key Democrat in Cook County Is Indicted by Jury in Land Deal | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/lottery-numbers-432151642.html | LOTTERY NUMBERS May 2, 1974 | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/wha-playoffs-chicago-vs-toronto.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/delay-on-indemnity-bill-vote.html | Delay on Indemnity Bill Vote | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/dean-reportedly-finds-deletions-in-transcripts.html | Dean Reportedly Finds Deletions in Transcripts | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/nlrb-accuses-mining-company-special-to-the-new-york-times.html | N.L.R.B. ACCUSES MINING COMPANY | True | By Ben A. Franklin Special to the New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/nhl-playoffs.html | N.H.L Playoffs | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/curiosity-about-roots-of-the-family-tree-is-growing-curiosity-about.html | Curiosity About Roots of the Family Tree Is Growihg | True | By Tom Buckley | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/amex-gains-again-as-volume-drops-counter-issues-also-are-up-as.html | AMEX GAINS AGAIN AS VOLUME DROPS | True | By James J. Nagle | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/soviet-tells-china-to-free-helicopter-or-face-retaliation.html | Soviet Tells China To Free Helicopter Or Face Retaliation | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/legislature-approves-bill-to-fund-state-campaigns-special-to-the.html | Legislature Approves Bill to Fund State Campaigns | True | | 2002-07-11 | RE0000868496 | B00000922468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/panel-loses-court-bid.html | Panel Loses Court Bid | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/television-morning-cable-tv-richard-kneeland-as-oscar-wilde-in.html | Television | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/fred-m-vogel.html | FREDM. VOGEL | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/american-metal-climax-sets-i-change-in-name-to-amax.html | American Metal Climax Sets Change in Name to AMAX | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/music-youthful-bartok-bluebeards-castle-of-1911-led-by-solti-the.html | Music: Youthful Bartok | True | By Harold C. Schonberg | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/panel-declines-to-indict-coros-panel-declines-to-indict-corso.html | PANEL DECLINES TO INDICT CORSO | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/rangers-3-late-goals-down-flyers-41-forcing-7th-game-rangers-tie.html | Rangers 3 Late Goals Down Flyers, 4â€šÃ„Â¹1, Forcing 7th Game | True | By Gerald Eskenazi | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/market-place-a-report-on-ibm-stock.html | Market Place: A Report on I.B.M. Stock | True | By Robert Metz | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/new-jersey-sports-special-to-the-new-york-times-tossing-the-hammer.html | New Jersey Sports | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/milk-lobbyist-says-he-was-told-of-gift.html | MILK LOBBYIST SAYS HE WAS TOLD OF GIFT | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/woman-named-health-commissioner-special-to-the-new-york-times.html | Woman Named Health Commissioner | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/blancas-shows-an-eagle-eye-in-dallas.html | Blancas Shows an Eagle Eye in Dallas | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/table-of-contents-on-transcripts.html | Table of Contents on Transcripts | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/young-man-with-a-derby-horse-red-smith-sports-of-the-times.html | Red Smith | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/52week-bills-sold-by-the-us-treasury-special-to-the-new-york-times.html | 52â€šÃ„Â¢Week Bills Sold By the U.S. Treasury | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/3-papers-push-for-pact-by-monday-union-chief-sees-a-long-way-to-go.html | 3 Papers Push for Pact by Monday; Union Chief Sees a â€šÃ„Â¹Long Way to Goâ€šÃ„Â¹ | True | By Damon Stetson | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/how-the-teams-stand-today-todays-probable-pitchers-figures-n.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/girl-16-arrested-in-shooting-spree.html | GIRL, 16, ARRESTED IN SHOOTING SPREE | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/two-areas-on-jobless-list.html | Two Areas on Jobless List | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/metropolitan-briefs-ghi-doctor-fees-found-excessive.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/democratic-designer-of-parks-books-of-the-times.html | Democratic Designer of Parks | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/yunich-now-mtas-chief-motorman.html | Yunich Now M.T.A.'s Chief Motorman | True | BY Edward C. Burks | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/lee-l-landes-dies-si-advance-editor.html | LEE L. LANDES DIES; S.I. ADVANCE EDITOR | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/blazers-to-sign-walton-blazer-pact-is-accepted-by-walton.html | Blazers To Sign Walton | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/college-and-school-results.html | College and School Results | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/nixon-strategy-viewed-as-seeking-divisions-news-analysis-special-to.html | Nixon Strategy Viewed as Seeking Divisions | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/city-to-repay-24-bond-in-current-coin-of-realm.html | City to Repay 24 Bond In Current Coin of Realm | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/legislators-call-criticism-by-breitel-on-courtreform-proposal.html | Legislators Call Criticism by Breitel On Courtâ€šÃ„Â¢Reform Proposals Unethical | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/about-thee-rangers-.html | About the Rangers | True | | 2002-07-11 | RE0000868496 | B00000922468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/profit-is-registered-by-big-board-firms-big-board-firms-register.html | Profit Is Registered By Big Board Firms | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/suspect-acquitted-in-muslim-slayings.html | SUSPECT ACQUITTED IN MUSLIM SLAYINGS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/milk-price-ruling-linked-to-72-gift.html | MILK PRICE RULING LINKED TO 72 GIFT | True | By Jambs M. Naughton Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/nixons-attorney-gains-wide-role-in-rodino-inquiry.html | NIXON'S ATTORNEY GAINS WIDE ROLE IN RODINO INQUIRY | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/scientists-outline-aid-to-soviet-jews.html | SCIENTISTS OUTLINE AID TO SOVIET JEWS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/strike-halts-all-buses-in-washington-and-suburbs.html | Strike Halts All Buses In Washington and Suburbs | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/at-every-otb-parlor-derby-bettors-are-off.html | At Every On Parlor, Derby Bettors Are Off | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/fonda-gets-pacemaker-condition-satisfactory.html | Fonda Gets Pacemaker; Condition â€šÃ„Ã²Satisfactoryâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/air-force-accused-of-destroying-data.html | AIR FORCE ACCUSED OF DESTROYING DATA | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/700-union-leaders-arrested-in-india.html | 700 UNION LEADERS ARRESTED IN INDIA | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/screen-ali-shirley-chisholm-subjects-of-studies.html | Screen | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/nixon-vows-fight-on-inflation-orders-price-monitoring.html | Nixon Vows Fight On Inflation, Orders Price Monitoring | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/business-records-southern-district-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/us-steel-raises-its-prices-by-57-copper-brass-chemicals-and-other.html | U.S. STEEL RAISES ITS PRICES BY 5.7% | True | By Gene Smith | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/dogs-cats-and-other-pets-3900.html | DOGS, CATS AND OTHER PETS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/senate-votes-to-increase-aid-for-disabled-veterans.html | Senate Votes to Increase Aid for Disabled Veterans | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/syrians-intensify-battles-on-golan-special-to-the-new-york-times.html | SYRIANS INTKIFY BATTLES ON GOLAN | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/lottery-numbers.html | LOTTERY NUMBERS May 2, 1974 | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/front-page-1-no-title.html | PAUL WE LOE YOU. WE'RE WORRIED. PLEASE LET US KNOW YOU'RE O.K. MOM DAD. BINGO.â€šÃ„Â®Advt. | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/2-reporters-will-receive-the-meyer-berger-award.html | 2 Reporters Will Receive The. Meyer. Berger Award | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/schoolaid-inequities-propertypoor-communities-deplore-legislatures.html | Schoolâ€šÃ„Ã²Aid Inequities | True | By Gene I. Maeroff | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/former-stella-wright-tenants-say-noisy-undisciplined-children-were.html | Former Stella Wright Tenants Say Noisy, Undisciplined Children Were Major Irritation | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/army-shifts-forces-in-attempt-to-gain-flexibility-in-crises.html | Army Shifts Forces in Attempt to Gain Flexibility | True | By Drew Middleton | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/the-pop-life-2-rock-groups-hop-on-broadway-bandwagon.html | The. Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/henry-t-zwimer.html | HENRY T. ZWIRNER | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/new-jersey-briefs-warwick-bus-drivers-accept-pact-vender-to-cut-use.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/news-index-432151482.html | NEWS INDEX | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/courtly-conversations-in-the-nation-how-easily-the-phrase-national.html | IN THE NATION | True | By Tom Wicker | 2002-07-11 | RE0000868496 | B00000922468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/ward-a-lindsay-holdover-resigns-as-traffic-chief.html | Ward, a Lindsay Holdover, Resigns as Traffic Chief | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/derby-starter-alone-at-the-maelstrom-special-to-the-new-york-times.html | Derby Starter: Alone at the Maelstrom | True | By Joseph Durso specie to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/court-hearing-wednesday-on-subpoena-by-jaworski-special-to-the-new.html | Court Hearing Wednesday On Subpoena by Jaworski | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/jean-harlows-father-dies.html | Jean Harlow's Father Dies | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/advertising-market-strategy-ogloy-mather-profit-up-15-in-first.html | Advertising: Market Strategy | True | By Philip H. Dougherty | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/appeal-for-fairness.html | Appeal for Fairness | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/ehrlichman-wins-delay-on-coast-perjury-trial.html | Ehrlichman Wins Delay on Coast Perjury Trial | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/city-delays-stand-on-center-plan-city-delays-stand-on-center-plan.html | CITY DELAYS STAND ON CENTER PLAN | True | By David Bird | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/wood-field-stream-survival-of-li-trout-streams-high-tides-around.html | Wood Field & Stream Survival a L.I. Troutâ€šÃ„Â"Streartis | True | By Nelson Bryant | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/venetian-paintings-reinstalled-at-met.html | Venetian Paintings Reinstalled at Met | True | By Hilton Kramer | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/u-s-judge-is-unable-to-resolve-nadjaricurrandispute-onleuci.html | U. S. Jaclge Is Unable to Resolve Nadiariâ€šÃ„Â"Curran Dispute on Leuci | True | By Allan M. Siegal | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/schlesingers-book-wins-hillman-prize.html | SCHLESINGER'S BOOK WINS HILLMAN PRIZE | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/dr-hyman-hershberg.html | DR. HYMAN. HERSHBERG | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/assembly-votes-industrial-development-unit-for-city-special-to-the.html | Assembly Votes Industrial Development Unit for City | True | By Alfonso A. Narvaez Special to The New York Times. | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/itt-profit-falls-279-as-revenues-reach-a-peak-itt-profits-declined.html | I.T.T. Profit Falls 27.9% As Revenues Reach a Peak | True | By Clare M. Reckert | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/overthecounter-quotations-quotations-supplied-through-nasdaq-as-at.html | Ovenâ€šÃ„Â"theâ€šÃ„Â"Counter Quotations | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/nelson-golf-scores.html | Nelson Golf Scores | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/chris-everts-clay-feats-dont-scare-miss-casals-special-to-the-new.html | Chris Evert's Clay Feats Don't Scare Miss Casals | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/article-1-no-title.html | N.B.A. Championship | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/syrians-claim-two-planes.html | Syrians Claim Two Planes | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/kissinger-meets-israelis-on-crucial-syrian-talks-special-to-the-new.html | Kissinger Meets Israelis On Crucial Syrian Talks | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/yonkers-results.html | Yonkers Results | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/nixon-inaction-on-nevada-breakin-cited-special-to-the-new-york.html | Nixon Inaction on Nevada Breakâ€šÃ„Â"In Cited | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/nl-attendance-up.html | N.L. Attendance Up | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/baroness-von-soosten-dead-a-founder-of-lily-tulip-cup-special-to.html | Baroness von Soosten Dead; A Founder of Lily Tulip Cup. | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/plea-to-truck-drivers.html | Plea to Truck Drivers | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/soviet-said-to-ease-inspection-stand-special-to-the-new-york-times.html | Soviet Said to Ease inspection Stand | True | By John W Finney Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/britain-is-starting-wideranging-inquiry-on-the-press-special-to-the.html | Britain is Sarting Wideâ€šÃ„Â"Ranging Inquiry on the Press | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/dining-out-one-is-right-on-target-the-other-misses.html | Dining Out: One Is Right on Target, the Other Misses | True | By John Canaday | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/talks-are-begun-to-limit-atests-under-the-ground-special-to-the-new.html | TALKS ARE BEGUN TO LIMIT Aâ€šÃ„Â"TESTS UNDER THE GROUND | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/bomb-kills-4-in-bar-in-ulster-terrorism.html | BOMB KILLS 4 IN BAR IN ULSTER TERRORISM | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/gun-control-bill-advances.html | Gun Control Bill Advances | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/haig-on-nixons-order-refuses-questions-of-watergate-panel-haig-on.html | Haig on Nixon's Order, Refuses Questions of Watergate Panel | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/corporate-bonds-show-an-increase-taxfree-sector-also-up-for-second.html | CORPORATE BONDS SHOW AN INCREASE | True | By Douglas W. Cray | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/lee-myles-accused-of-using-stolen-parts-for-repairs-2-lee-myles-is.html | Lee Myles Accused of Using Stolen Parts for Repairs | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/transcripts-give-glimpsses-of-presidents-views-of-law-and-nations.html | Transcripts Give Glimpsses of President's Views of Law and Nation's Legal System | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/nixons-attorney-gains-wide-role-in-rodino-inquiry-special-to-the.html | NIXON'S ATTORNEY: GAINS WIDE ROLE IN RODINO INQUIRY | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/aqueduct-race-charts-c-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Suzzrmary and Index FRIDAY, MAY 3, 1974 | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/panel-sets-deal-on-third-market-senate-groups-compromise-would.html | ON THIRD MARKET PANEL SETS DEAL | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/lisbon-amnesties-military-evaders-tells-those-who-deserted-or.html | LISBON AMNESTIES MILITARY EVADERS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/rangers-3-late-goals-down-flyers-41-forcing-7th-game2-rangers-tie.html | Rengers 3 Late Goals Down Flyers, Forcing 7th Game, | True | By Gerald Eskenazi | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/palomar-mortgage-sets-loan-reserve.html | PALOMAR MORTGAGE SETS LOAN RESERVE | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/trail-of-blood.html | â€šÃ„Â"Trail of Bloodâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/metropolitan-briefs-stalled-train-delay-s-thousands-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/tigers-box-score.html | Tigersâ€šÃ„Â´ Box Score | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/maryland-disbars-agnew-court-deplores-his-ethics-special-to-the-new.html | Maryland Disbars Agnew; Court Deplores His Ethics | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/petersen-ties-with-nixon-reportedly-led-to-73-rift-watergate.html | Petersen Ties With Nixon Reportedly Led to 73 Rift | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/agitate-draws-rail-for-derby-judge-to-start-from-post-22-tomorrow.html | Agitate Draws Rail for Derby | True | By Steve Cady Special to The Neer Tort Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/urban-leagues-awards-dinner-brings-out-1000-of-citys-elite.html | Urban League's Awards Dinner Brings Out 1,000 of City's Elite | True | By Steven R. Weisman | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/marathon-raises-gas-price.html | Marathon Raises â€šÃ„‚Â²Gasâ€šÃ„Â´ Priceâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/bachelors-life-things-arent-always-hunkydory-in-paradise.html | Bachelor's Life: Things Aren't Always Hunkyâ€šÃ„‚Â"Dory in Paradise | True | By Judy Klemesrud | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/insurer-pays-woman-148000-after-lawyer-took-first-check.html | Insurer Pays Woman $148,000 After Lawyer Took First Check | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/ford-urges-nixon-flexibility-on-tapes-special-to-the-new-york-times.html | Ford Ur ges N ixon Flexibility on Tapes. | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/rent-muddle.html | Rent Muddle | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/report-on-a-tape-denied-by-albert.html | REPORT ON A TAPE DENIED BY ALBERT | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/maryland-disbars-agnew-court-deplores-his-ethics.html | Maryland Disbars Agnew; Court Deplores His Ethics | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/potato-futures-continue-to-drop-may-level-at-1451-cents-sugar-and.html | POTATO FUTURES CONTINUE TO DROP | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/about-new-york-where-the-rich-go-browsing.html | About New York | True | By John Corry | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/officer-acquitted-in-midtown-slaying.html | OFFICER ACQUITTED IN MIDTOWN SLAYING | True | | 2002-07-11 | RE0000868496 | B00000922468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/quarter-strong-at-retail-chains-gains-in-sales-range-from-4-to-24.html | QUARTER STRONG AT RETAIL CHAINS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/legislators-call-criticism-by-breitel-on-courtreform-proposals.html | Legistors Call Criticism by Breitel On Courtâ€šÃ„Â'Reform Proposals Unethical | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/phillips-named-chairman-at-louisiana-land-people-and-business.html | People and Business Phillips Named Chairman, at Louisiana Land | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/chile-the-bishops-speak.html | Chile: The Bishops Speak | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/resorts-expect-a-plush-season-shore-areas-view-gasoline-situation-a.html | RESORTS EXPECT A PLUSH SEASON | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/yonkers-entries.html | Yonkers Entries | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/blass-in-baseball-backwaterss-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/charges-of-fraud-at-penn-central-are-filed-by-sec-goldman-sachs-in.html | CHARGES OF FRAUD AT PENN CENTRAL ARE FILED BY S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/public-radio-sets-marathon-reading-of-transcripts.html | Public Radio Sets Marathon Reading of Transcripts | True | By Les Brown | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/why-appledcheeked-young-men-in-gucci-loafers-sought-permission-to.html | Why Appledâ€šÃ„Â'Cheeked Young Men in Gucci Loafers Sought Permission to Eat in the White House Mess, Where the Air Is Rarefied and the Food Is Mexican | True | By Zan Thompson | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/lee-myles-accused-of-using-stolen-parts-for-repairs-lee-my les-is.html | Lee Myles Accused of Using Stolen Parts for Repairs | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/the-bell-stays-home.html | The Bell Stays Home | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/bishop-quits-board-over-chisholm-degree-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/a-plot-to-murder-shabazz-is-denied-special-to-the-new-york-times.html | A PLOT TO MURDER SHABAZZ IS DENIED | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/some-airlines-net-up-despite-woes-pan-am-twa-and-eastern-still-in.html | Some Airlines Nit Up Despite Woes | True | By Robert Lindsey | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/deprogrammer-of-youth-guilty-special-to-the-new-york-times.html | â€šÃ„Â'DEâ€šÃ„Â'PllOGRAMMERâ€šÃ„Â' OF YOUTH GUILTY | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/wood-field-stream-survival-of-l-i-trout-streams.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/patman-runs-hard-haunted-by-his-1928-campaign-slogan-special-to-the.html | Patman Runs Hard, Haunted By His 1928 Campaign Slogan | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/reid-citing-rumors-by-samuels-staff-on-his-withdrawal-calls-for.html | Reid, Citing Rumors by Samuels Staff On His Withdrawal, Calls for Inquiry | True | By Peter Kihss Special to The New York Ttmes | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/it-cant-really-be-true-washington.html | It Can't Really Be True | True | By James Reston | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/us-admits-cia-plane-carried-pows-in-vietnam.html | U.S. Admits C.I.A. Plane Carried PON's in Vietnam | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/railtrackage-plan-criticized-by-ice-special-to-the-new-york-times.html | Railâ€šÃ„Â'Trackge Plan Dropping of 15,000 Miles Proposed by Transportation. Department to Revamp Bankrupt Carriers Is Opposed | True | By Robert E. Bedingfield Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/city-council-votes-to-send-omerule-budget-pleas-leaders-predict-a.html | City Council Votes to Send Homeâ€šÃ„Â'Rule Budget Pleas | True | By Maurice Carroll | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/prison-hearings-ordered-for-solitary-confinement-special-to-the-new.html | Prison Hearings Ordered For Solitary Confinement | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/toronto-once-dull-is-becoming-first-city-of-canada-by-william.html | Toronto, Once Dull, Is Becoming First City of Canada | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/he-doesnt-starve-here-but-in-kansas-city-he-really-eats.html | He Doesn't Starve Here, but in Kansas City He Really Eats | True | By Alden Whitman | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/widespread-bias-in-coast-guard-found-in-urban-league-survey.html | Widespread Bias in Coast Guard Found in Urban League Survey | True | By Donald Janson | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/mitterrand-gain-reported-in-french-presidency-poll.html | Mitterrand Gain Reported In French Presidency Poll | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/mets-happy-at-showing-of-seaver-special-to-the-new-york-times.html | Mets Happy At Showing Of Seaver | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/abraham-lowenbraun.html | ABRAHAM LOWENBRAVN | | | 2002-07-11 | RE0000868496 | B00000922468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/algar-hiss-sees-4-words-in-nixon-transcripts-as-chance-for.html | Alger Hiss Sees 4 Words in Nixon Transcripts as Chance for Exoneration | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/off-off-broadway-shows-listed.html | Off Off Broadway Shows Listed | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/dr-ebbe-munck-69-dead-danish-resistance-leader.html | Dr. Ebbe Munck, 69, Dead; Danish Resistance Leader | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/frazier-quarry-in-garden-bout.html | Frazier, Quarry in Garden Bout | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/middlesex-will-pay-80000-to-woman-widowed-by-police.html | Middlesex Will Pay $80,000 to Woman Widowed by Police | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/lending-demands-continue-to-soar-bankers-trust-lifts-prime-to-11-as.html | LENDING DEMANDS CONTINUE TO SOAR | True | By John H. Allan | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/yankees-hot-hitters-go-on-road.html | Yankeesâ€šÃ„Â´ Hot Hitters Go on Road | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/fuller-holders-approve-merger-acquisition-by-parkdavis-a-unit-of.html | FULLER HOLDERS APPROVE MERGER | True | By Ernest Holsendolph | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/us-rebukes-italy-on-import-actions-special-to-the-new-york-times.html | U.S. REBUKES ITALY ON IMPORT ACTIONS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/study-of-ghi-doctors-finds-only-29-accept-5-office-fee.html | Study of G.H.I. Doctors Finds Only 29% Accept $5 Office Fee | True | By Max H. Seigel | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/daisy-darling.html | DAISY DARLING | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/business-briefs-britains-reserves-increased-in-april-soviet-leads.html | Business Briefs | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/700-union-leaders-arrested-in-india-special-to-the-new-york-times.html | 700 UNION LEADERS ARRESTED IN INDIA | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/kissinger-meets-israelis-on-crucial-syrian-talks.html | Kissinger Meets Isrselis On Crucial Syrian Talks | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/lee-myles-accused-of-using-stolen-parts-for-repairs.html | Lee Myles Accused of Using Stolen Parts for Repairs | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/commodity-price-index-off-two-from-weekago-level.html | Commodity Price Index Off Two From Weekâ€šÃ„Â¢Ago Level | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/poorer-lands-see-start-toward-new-era-as-un-session-ends-united.html | Poorer Lands See Start Toward New Era as U.N.Session Ends | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/us-industry-increases-74-spending-plans-19.html | U.S. Industry Increases â€šÃ„Â´74 Spending Plans 19% | True | BY Herbert Koshetz | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/le-petit-theatre-de-jean-renoir-cest-merveilleux.html | â€šÃ„Â¹Le Petit Theatre de Jean Renoir, C'est Merveilleux | True | By Vincent CanBY | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/american-standard-dividend-american-standard-inc-declared-yesterday.html | American Standard Dividend | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/coverup-ii.html | Coverâ€šÃ„Â¢Up II | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/baker-says-staff-is-studying-transcripts-for-perjury-signs.html | Baker Says Staff Is Studying Transcripts for Perjury Signs | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/stars-sign-jones-the-exgiant-homer-jones-exgiant-signs-with-wfl.html | Stars Sign Jones, the Exâ€šÃ„Â°Giant | True | By William N. Wallace | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/letters-to-theeditor-utility-rate-hikes-tax-collector-windfalls.html | Letters to the Editor | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/must-automate-publisher-cites-key-to-profit-before-stock-analysts.html | MUST AUTOMATE THE TIMES INSISTS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/7-arrested-men-tied-to-muslims-special-to-the-new-york-times.html | 7 ARRESTED MEN TIED TO MUSLIM | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/saigon-military-aid-cut-by-house-panel-special-to-the-new-york.html | SAIGON MILITARY AID CUT BY HOUSE PANEL | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/stars-sign-jones-the-exgiant.html | Stars Sign Jones, the Exâ€šÃ„Â°Giant | True | By William N. Wallace | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/30-driven-by-fire-from-harlem-homes.html | 30 DRIVEN BY FIRE FROM HARLEM HOMES | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/hughes-interests-related-at-trial-special-to-the-new-york-times.html | HUGHES INTERESTS RELATED AT TRIAL | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/manes-puts-worth-in-1973-at-282364.html | MANES PUTS WORTH IN 1973 AT $28064 | True | | 2002-07-11 | RE0000868496 | B00000922468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/senate-votes-rise-in-pay-of-cabinet-special-to-the-new-york-times.html | SENATE VOTES RISE IN PAY OF CABINET | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/hokkaido-an-indus-trial-frontier-for-japan-special-to-the-new-york.html | Hokkaido, an Wile Frontier for Japan | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/li-county-attorney-named-special-to-the-new-york-times.html | County Attorney Named | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/threat-is-received-in-paintings-theft.html | THREAT IS RECEIVED IN PAINTINGS THEFT | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/city-and-state-chided-as-lax-on-air-quality-special-to-the-new-york.html | City and State Chided. As Lax on Air Quality | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/petersen-ties-with-nixon-reportedly-led-to-73-rift-special-to-the.html | Petersen Ties With Nixon Reportedly Led to â€šÃ„Â´'73 Rift | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/bill-woods.html | BILL WOODS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/wilson-spurns-aides-advice-to-make-rent-proposals-politically.html | Wilson Spurns Aidesâ€šÃ„Â´ Advice to Make Rent Proposals Politically Palatable | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/goingout-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/tape-transcripts-as-edited-and-released-by-the-white-house-special.html | Tape Transcripts a Released by the White House | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/sports-news-briefs-queen-elizabeths-horse-scores-tolans-suspension.html | Sports News Briefs | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/mitchell-linked-to-itt-material-special-to-the-new-york-times-dean.html | MITCHELL LINKED TO LT.T. MATERIAL | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/intruder-wounds-woman.html | Intruder Wounds Woman | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/dance-decade-of-gain.html | Dance: Decade of Gain | True | By Clive Barnes | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/some-portuguese-slow-at-adjusting-others-rush-to-deny-oldregime.html | Some Portuguese Slow at Adjusting, Others, Rush to Deny Oldâ€šÃ„Â¹Regime Ties | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/con-edison-is-sued-on-bond-statement.html | CON EDISON IS SUED ON BOND STATEMENT | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/other-company-reports-record-periods-ended-march-31-unless.html | OTHER COMPANY REPORTS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/bridge-many-from-the-city-area-to-seek-world-pair-title.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/movielab-to-sell-all-berkey-assets.html | MOVIELAB TO SELL ALL BERKEY ASSETS | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/output-of-gasoline-off-in-latest-week.html | OUTPUT OF GASOLINE OFF IN LATEST WEEK | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-03 | 1974-05-03 | https://www.nytimes.com/1974/05/03/archives/haig-on-nixons-order-refuses-questions-of-watergate-panel.html | Haig on Nixon's Order, Refuses Questions of Watergate Panel | True | | 2002-07-11 | RE0000868496 | B00000922468 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/health-department-seeks-to-regulate-hospital-charges-special-to-the.html | Health Department Seeks to Regulate Hospital Charges | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/senate-votes-458million-for-health-care-research.html | Senate Votes $458â€šÃ„Â·Million For Health Care Research | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/4-suspects-free-in-zebra-killings-special-to-the-new-york-times.html | 4 SUSPECTS FREE IN ZEBRA KILLINGS | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/volkswagen-expects-first-loss-in-its-postwar-history-special-to-the.html | Volkswagen Expects First Loss in Its Postwar History | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/stock-average-off-516-trading-volume-light.html | Stock Average Off 5.16; Trading Volume Light | True | By Alexander R. Hammer | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/simons-with-six-birdies-cards-a-65-for-133-and-a-2shot-lead-in.html | Simons With Six Birdies, Cards a 65 For 133 and a 2â€šÃ„Â¹Shot Lead in Dallas | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/stocks-on-amex-show-a-decline-index-falls-051-to-9018-counter-list.html | STOCKS ON AMEX SHOW, A DECLIN E | True | By James J. Nagle | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/tenafly-fire-kills-2-sisters-and-girl-18.html | Tenafly Fire Kills 2 Sisters and Girl, 18 | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/defendant-admits-he-lied-to-judge-in-shabazz-case-special-to-the.html | Defendant Admits He Lied To Judge in Shabazz Case | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/irish-prisoners-transfer-denianded-for-stolen-art.html | Irish Prisoners Transfer Denianded for Stolen Art | True | | 2002-07-11 | RE0000868495 | B00000922467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/homer-arrington-3d.html | HOMER ARRINCTON 3D | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/annual-reports-some-progress-on-disclosure-after-us-prodding-more.html | Annual Reports Some Progress on Disclosure | True | By John H. Allan | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/market-place-markets-shrink.html | Market Place | True | By Robert Mew | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/survey-finds-boys-preferred-as-the-firstborn-girls-as-second.html | Survey Finds Boys Preferred as the Firstâ€šÃ„Âˆorn, Girls as Second | True | By Jane E. Brody | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Âˆâ€šÃ„Âˆ No Title | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/hearst-captors-linked-to-hideout-special-to-the-new-york-times.html | NEARBY CAPTORS LINKED TO HIDEOUT | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/going-out-guide.html | GOUNG OUT Guide | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/appointment-by-nixon.html | Appointment by Nixon | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/tape-transcripts-as-edited-and-released-by-the-wine-house-special.html | Tape Transcripts as Edited and Released by the White House | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/music-strauss-original-suilliard-offers-whole-ariadne-auf-naxos.html | Music: Strauss Original | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/mrs-young-tied-for-lead.html | Mrs., Young Tled for Lead | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/report-hints-us-makes-little-gain-in-fight-on-secrecy.html | Report Hints U.S. Makes Little Gain in Fight on Secrecy | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/its-happy-exacta-day-at-golden-gate-track.html | It's Happy Exacta Day. At Golden Gate Track | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/steel-pact-signed.html | Steel Pact Signed | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/us-jury-studies-report-of-kickbacks-by-airlines-u-s-jury-studies.html | U.s Jury Studies Report Of Kierbacksby Airlines | True | By Robert Lindsey | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/oil-franchises-backed.html | Oil Franchises Backed 3DES MOINES Iowa, May 3 | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/utah-finds-new-star-in-govan-govan-seen-as-pivotal-in-series.html | Utah Finds New Star In Govan | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/statue-honors-miners.html | Statue Honors Miners | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/roncallo-trail-told-of-threats-special-to-the-new-york-times.html | RONCALLO TRIAL TOLD OF THREATS | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/100000-hughes-transaction-reported-studied-by-grand-jury-special-to.html | $100,000 Hughes Transaction Reported Studied by Grand Jury | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/5-jobless-rate-in-april-reported-special-to-the-new-york-times.html | 5% JOBLESS RATE IN APRIL REPORTED | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/music-triennial-treat-orquesta-nacional-de-mexico-presents-5-new.html | Music: Triennial Treat | True | By Allen Huges | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/hyman-crystal-special-to-the-new-york-times.html | HYMAN CRYSTAL | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/time-inc-affiliate-buys-hotel-paytv-exhibitor.html | Time Inc Affiliate Buys Hotel Payâ€šÃ„ÂˆTV Exhibitor | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/us-bars-north-korean-envoys-from-harvard-special-to-the-new-york.html | U.S. Bars North Korean Envoys From Harvard | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/chart-of-the-kentucky-oaks-c-1974-by-triangle-publications-inc-tbc.html | Chart of the Kentucky Oaks | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/major-league-baseball-and-standings.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/sugar-contracts-show-increases-sharp-drops-set-in-wheat-and-soybean.html | SUGAR CONTRACTS SHOW INCREASES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/two-sought-here-seized-in-new-haven-special-to-the-new-york-times.html | Two Souht Here Seized in New Haven | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/yankee-records-batting-batting.html | Yankee Records BATTING | True | | 2002-07-11 | RE0000868495 | B00000922467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/facts-and-figures-on-kentucky-derb.html | Fads and Nottres On Kentucky Derby | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/ama-aides-score-gifts-to-doctors-special-to-the-newyorktimes.html | A.M.A AIDES SCORE GIFTS TO DOCTORS | True | By Harold M. Scimeck Jr. Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/interclub-golf-westchester.html | Interclub Golf | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/3-paperback-books-of-the-transcripts-coming-next-week.html | 3 Paperback Books Of the Transcripts Coming Next Week | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/a-village-faces-loss-of-golden-con-ed-egg-special-to-the-new-times.html | A Village Faces Loss of Goldm Con Ed Egg | True | By Jamrs Feron The New York Time | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/bulletproof-limousines-flown-out-to-kissinger-special-to-the-new.html | Bulletproof Limousines Flown Out to Kissinger | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/films-and-music-portray-african-art-special-to-the-new-york-times.html | Films and Music Portray African Art | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/men-defend-their-role-in-women-voterleague-special-to-the-new.york.html | Men Defend Their Role In Women Voter League | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/yonkers-results.html | Yotkers Results | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/talks-with-syria-show-progress-us-aide-reports-special-to-the-new.html | TALKS WITH SYRIA SLOW PROGRESS, U.S. AIDE REPORTS | True | By Kroard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/wallaces-net-worth-is-pat-at-150000.html | Wallace's Net Worth As Pat at $150,000 | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/pbs-plans-night-broadcasts-of-house-impeachment-hearing.html | P.B.S. Plans Night Broadcasts Of House Impeachment Hearing | True | By Les Brown | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/transcripts-show-nixon-and-2-aides-discussing-stance-to-take-in.html | Transcripts Show Nixon and 2 Aides Discussing Stance to Take in Public | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/4-suspects-free-in-zebra-killings-special-to-the-newyork-times.html | 4 SUSPECTS FREE IN ZEBRA KILLINGS | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/ford-is-disappointed-by-transcripts-special-to-the-new-york-times.html | Ford Is â€šÃ„Ã²Disappointedâ€šÃ„Ã´ by Transcripts | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/trial-delayed-by-unrest-special-to-the-new-york-times.html | Trial Delayed by Unrest | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/rockets-aided-in-maneuvering-patents-of-the-week-special-to-the-new.html | Rockets Aided in Maneuvering | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/overthecounter-quotations-quotations-supplied-through-nasdaq-as-at.html | Overâ€šÃ„Ã¯theâ€šÃ„Ã¯ Quotaleor | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/conflict-feared-in-oil-aides-role-special-to-the-new-york-times.html | CONFLICT FEARED IN OIL AIDE'S ROLE | True | By Siciiael Jensen Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/12-of-pennsys-lines-held-revampable.html | 12 OF PENNSY'S LINES HELD REVAMPABLE | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/bee-is-designated-as-the-state-bug-special-to-the-new-york-times.html | BEE IS DESIGNATED AS TO STATE BUN | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/mexicos-mining-output-up.html | Mexico's Mining Output Up | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/yankees-judgercannonade-entry-derby-pick-special-to-the-new-york.html | Set Back Royals | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/jazzjoint-sound-comes-to-great-necks-schools-special-to-the-new.html | Jazzâ€šÃ„Ã¯Joint Sound Comes to Great Neck Schools | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/first-at-brigham-young.html | First at Brigham Young | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/3-unions-see-no-reason-now-to-back-a-walkout-by-printers-3-unions.html | 3 Unions See No Reason Now To Back a Walkout by Printers | True | By Damon Stetson | 2002-07-11 | RE0000868495 | B00000922467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/music-pierce-boulez-mixes-idioms.html | Music: Pierce Boulez Mixes Idioms | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/tweed-courthouse.html | Tweed Courthouse | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/coverup-iii.html | Coverâ€šÃ„Â'Up III | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/allende-assistant-is-called-a-suicide.html | ALLENDE ASSISTANT IS CALLED A SUICIDE | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/disbarment.html | Disbarment | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/jonathan-a-brown-special-to-the-new-york-times.html | JONATHAN A. BROWN | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/cost-of-sequestering-jury.html | Cost of Sequestering Jury | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/era-da-wns-in-oporto-like-morning-after-the-talk-of-oporti.html | Era Dawns in Oporto Like Morning After | | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/west-coast-boxes.html | West Coast Boxes | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/hittin-the-comeback-trail-with-alabamas-big-jim.html | Hittinâ€šÃ„Â' the Comeback Trail With Alabama's Big Jim | | By Kay Jenkins | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/italian-cut-temporary.html | Italian Cut â€šÃ„Â'Temporaryâ€šÃ„Â' | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/jacobsen-indictment-dismissed-testimony-held-technical-t-ruth.html | Jacobsen Indictment Dismissed; Testimony Held Technical Truth | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/politicians-call-the-transcripts-a-crisis-for-gop.html | POLITICIANS CALL THE TRANSCRIPTS A CRISIS FOR G.O.P. | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/quaze-quilt-takes-oaks-in-kentucky-special-to-the-new-york-times.html | Quaze Quilt Takes Oaks In Kentucky | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/letters-to-the-editor-methadone-is-not-a-killer-drug.html | Letters to the Editor | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/art-gold-of-ancient-colombia-dorado-objects-display-elegance-and.html | Art: Gold of Ancient Colombia | True | By Hilton Kramer | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/how-the-teams-stand-today.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/new-group-fights-mental-illness-doctors-and-scientists-help-in-a.html | NEW GROUP FIGHTS, MENTAL ILLNESS | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/wilson-named-man-of-year-by-john-jay-college-alumni.html | Wilson Named â€šÃ„Â'Man of Yearâ€šÃ„Â' By John Jay College Alumni | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/space-age.html | Space Age | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/deaths.html | Braths | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/more-banks-lift-loan-rate-to-11-first-national-city-raises-its.html | MORE BANKS LIFT LOAN RATE TO 11% | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/margaret-clapp-64-dies-wellesley-expresident.html | Margaret Clapp, 64, Dies; Wellesley Exâ€šÃ„Â'President | True | By Burton Lindheim | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/phils-beat-dodgers-21-as-montanez-watt-star-baseball-roundup.html | Baseball Roundup | True | By Deane McGowen | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/twa-sued-on-quality-of-its-flamenco-tour.html | T.W.A. Sued on Quality Of Its â€šÃ„Â'Flamenco Tourâ€šÃ„Â' | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/boysonly-teams-face-state-contempt-charge.html | Boysâ€šÃ„Â'Only Teams Face State Contempt Charge | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/celtics-win-9583-gain-series-lead-special-to-the-new-york-times.html | Celtics Win, 95â€šÃ„Â'83 Gain Series Lead | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/met-game-rained-out-today-is-helmet-day.html | Met Game Rained Out; Today Is â€šÃ„Â'Helmet Dayâ€šÃ„Â' | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/frank-moraes-66-indian-journalist-author-a-former-editor-of-times.html | FRANK MORAES, 66, INDIAN JOURNALIST | True | By Paul L Montgomery | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/portuguese-socialist-seeks-aid-from-common-market-leaders-special.html | Portuguese Socialist Seeks Aid From Common Market Leaders | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/life-term-given-in-holdup.html | Life Term Given in Holdup | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/fair-procedure.html | Fair Procedure | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/mozambique-tasting-the-air-of-liberty-special-to-the-new-york-times.html | Mozambique Tasting the Air of Liberty | | By Henry Kamm Spetial the New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/movielab-clarifies-accord-on-divesting-some-assets.html | Movielab Clarifies Accord On, Divesting Some Assets | True | | 2002-07-11 | RE0000868495 | B00000922467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/businessmen-get-advice-on-terrorist-protection-defense-mapped-on.html | Businessmen Get Advice On Terrorist Protection | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/carpart-thefts-linked-to-mafia-a-fictitious-concern-is-said-to-have.html | CARâ€™Â‚Â°PART THEFTS LINKED TO MAFIA | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/harvard-checks-sex-people-and-business.html | People and Buisness Harvard Checks Sex Bias Case | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/4-saw-way-out-of-brooklyn-jail-2-recaptured-after-80foot-drop-on.html | 4 SAW WAY OUT OF BROOKLYN JAIL | True | By Robert Mcg. Thomas | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/brooke-discloses-income-since-coming-to-senate.html | Brooke Discloses Income Since Coming to Senate | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/waits-forcar-inspections-are-returning-to-normal-special-to-the-new.html | Waits for Car Inspections Are Returning to Normal | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/crash-kills-22-in-ecuador.html | Crash Kills 22 in Ecuador | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/mrs-william-b-bentons-dead.html | Mrs. William B. Benton Is Dead; Publisher of Britannica Was 72 | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/french-campaign-ends-with-mitterrand-ahead.html | French Campaign Ends With Mitterrand Ahead | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/mariner-10-given-new-film-mission-pictures-of-mercury-chosen-over.html | MARINER 10 GIVEN NEW FILM MISSION | True | By Victor K. McElheny | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/evert-ousts-casals-and-gains-final.html | Evert Ousts Casals and. Gains Final | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/wohlhuters-team-victor-at-quantico.html | Wohlhuter's. Team Victory At Qu4ntico | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/april-car-sales-fell-22-installment-credit-up-a-bit-growth-remains.html | April Car Sales Fell 22%; Installment Credit Up a Bit | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/hasty-stupid-and-maybe-illega-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/assembly-passes-3-bills-aimed-at-court-reform-special-to-the-new.html | Assembly Passes 3 Bills Aimed at Court Reform | True | By Alfonso A. Narvaez Special to New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/48-of-nations-schoolchildren-found-illiterate-in-hew-test.html | 4.8% of Nation's Schoolchildren Found Illiterate in H.E.W. Test | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/united-air-lines-and-union-reach-pact.html | United Air Lines and Union Reach Pact | True | By Richard Witkin | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/news-index-101022224.html | NEWS INDEX | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/insurer-reports-165-profit-rise-nonrecurring-item-helped-travelers.html | INSURER REPORTS 165% PROFIT RISE | True | By Clare M. Reckert | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/politicians-call-the-transcripts-a-crisis-for-gop-special-to-the.html | POLITICIANS CALL THE TRANSCRIPTS A CRISIS FOR G.O.P. | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/u-s-inquiry-reported-in-bonn-spy-case-special-to-the-new-york-times.html | U. S. Inquiry Reported in Bonn Spy Case | True | By Craig II Whitney. Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/gaeta-opposed-tax-rise.html | Gaeta Opposed Tax Rise | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/beame-scores-wilson-rent-plan-as-opposition-mounts-in-albany.html | Beame Scores Wilson Rent Plan As Opposition Mounts in Albany | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/roche-gives-austrialia-davis-cup-lead.html | Roche Gives Austrialia Davis Cup Lead | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/dualpurpose-funds.html | Dualâ€ŠÂ‚Â°Purpose Funds | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/four-years-after-kent-state-unanswered-questions.html | Four Years After Kent State Unanswered Questions | True | By Peter Davies | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/metropolitan-briefs-suit-on-blast-asks-25million.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/horse-becomes-royalty-on-kentucky-derby-day-special-to-the-new-york.html | Horse Becomes Royalty On Kentucky Derby Day | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/first-step-taken-by-loews-on-cna-company-to-seek-approval-for.html | FRIST STEP TAKEN BY LOWES ON CNA | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/irish-prisoners-transfer-demanded-for-stolen-art-special-to-the-new.html | Irish Prisonersâ€šÃ„Ã¨' Transfer Demanded for Stolen Art | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/oil-groups-sue-metzenbaum-for-11million-for-slander.html | Oil Groups Sue Metzenbaum For $11â€šÃ„Âª'Million For Slander | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/a-primer-for-parents-books-of-the-times.html | Books of The Times | True | By Martin Gansberg | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/3-unions-see-no-reason-now-to-back-a-walkout-by-printers.html | 3 Unions See No Reason Now To Back a Walkout by Printers | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/pravda-says-drive-is-waged-in-west-to-damage-detente-special-to-the.html | Pravda Says Drive Is Waged in West To Damage Detente | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/us-ends-embargo-on-mail-to-all-provinces-in-canada.html | U.S. Ends Embargo on Mail To All Provinces in Canada | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/gulf-oil-sets-35-cut-in-its-gasoline-price.html | Gaff Oil Seta Cat In its Gasolin Price. | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/court-ends-suit-on-school-vote-extra-polling-places-barred-for.html | COURT ENDS SUIT ON SCHOOL VOTE | True | By Iver Peterson | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/dr-ada-c-reid-79-led-cardiac-clinic.html | DR. ADA C. REID, 79, LED CARDIAC CLINIC | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/dean-testimony-termed-credible-special-to-the-new-york-times-a.html | DEAN TESTIMONY TERMED CREDIBLE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/jets-sign-brown-no-2-draft-choice.html | Jets Sign Brown, No. 2 Draft Choice | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/doris-kreindler-72-painted-sky-scenes.html | DORIS KREINDLER, 72, PAINTED SKY SCENES | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/dance-pennsylvanians-ballanchines-concerto-is-marvelous-given-with.html | Dance: Pennsylvanians | True | By Clive Barnes | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/wider-availability-of-unleaded-gas-ordered.html | Wider Availability of, Unleaded â€šÃ„Â²'Gasâ€šÃ„Ã¨' Ordered | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/stans-said-to-keep-subpoenaed-files.html | STAN SAID TO KEEP SUBPOENAED FILES | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/delay-in-troop-pullout-irks-laotians-special-to-the-new-york-times.html | Delay in Troop Pullout Irks Laotians | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/a-limoges-banker-talks-of-his-area-and-why-he-sees-big-socialist.html | A Limoges Banker Talks of His Area And Why He Sees Big Socialist Vote | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/newspaper-group-assails-plans-for-postal-rate-rise.html | Newspaper Group Assails Plans for Postal Rate Rise | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/india-stepping-up-a-arrests-0f-unionists-in-rail-crisis-special-to.html | India Stepping Up Arrests Of Unionists in Rail Crisis | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/spokane-a-center-of-urban-nicenss-wary-of-expo-outsiders-special.html | Spokane, a Center of Urban Niceness, wary of Expo â€šÃ„Â²'Outsidersâ€šÃ„Ã¨' | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/sports-news-briefs-wfl-aide-tells-of-signing-value.html | Sports News Briefs | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/yonkers-entries.html | Yonkers Entries | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/bugner-to-fight-italian.html | Bugner to Fight Italian | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/italys-finance-minister-terms-new-import-curbs-temporary-special-to.html | Italy's Finance Minister Terms New Import Curbs â€šÃ„Â²'Temporaryâ€šÃ„Ã¨' | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/the-other-news.html | The Other News | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/new-jersey-briefs-fire-damages-bridgeton-plant-laundry-load-burns.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/montreal-air-controllers-stop-work-over-wages.html | Montreal Air Controllers Stop Work Over Wages | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/belger-wins-mile-in-west-my-relays.html | Belger Wins, Mile in Wet N.Y. Relays | True | By William Miller | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/judge-subpoenas-nixon-tapes-on-wounded-knee-occupation.html | Judge Subpoenas Nixon Tapes on Wounded Knee Occupation | True | | 2002-07-11 | RE0000868495 | B00000922467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/the-times-apparent-target-of-white-house-drive-special-to-the-new.html | The Times Apparent Target of White House Drive | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/phnom-penh-troops-yield-part-of-base.html | PHNOM PENH TROOPS YIELD PART OP BASE | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/quarterly-of-editor-is-periled-high-school-notes.html | High School Notes | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/aqueduct-race-charts-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/april-car-sales-fell-22-installment-credit-up-a-bit-gain-from-march.html | April Car Sales Fell 22% Installment Credit Up a Bit | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/nixon-brothers-lawyer-linked-to-sba.html | Nixon Brother Linked to S.B.A | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/nixon-cheered-in-phoenix-as-he-vows-to-stay-on-job-special-to-the.html | Nixon Cheered in Phoenix As He Vows to Stay on Job | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/sport-news-briefs-wfl-aide-tells-of-signing-value.html | Sports News Briefs | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/roche-gives-australia-davis-cup-lead.html | Roche Gives Australia Davis Cup Lead | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/israeli-planes-and-guns-attack-targts-in-lebanon-special-to-the.html | Israeli Planes and Guns Attack Targets in Lebanon | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/antiques-shaggy-rarity-a-hairypawed-table-of-revolutionary-war.html | Antiques: Shaggy Rarity | True | By Rita Reif | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/laotian-meeting-of-assembly-off-cancellation-of-session-is-laid-to.html | LAOTIAN MEETING OF ASSEMBLY OFF | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/agitate-is-next-with-field-for-todays-race-special-to-the-new-york.html | Agitate Is Next With field for Today's Race | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/the-rustle-of-artillery-foreign-affairs.html | The Rustle of Artillery | True | By C. L. Sulzberger | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/dancers-perform-in-museum-setting.html | DANCERS PERFORM IN MUSEUM SETTING | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/maravich-accepts-trade-to-new-orleans-quintet-maravich-accepts.html | Maravich Accepets Trasde To Never Orlens Quintet | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/look-beyond-summer-to-the-chill-of-fall-and-the-fun-of-capes.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/conflict-feared-in-oil-officials-role-special-to-the-new-york-times.html | Conflict Feared in oil Official's Role | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/democracy-for-thailand.html | Democracy for Thailand? | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/10-escape-from-camden-jail-annex-all-are-recaptured-within-17-hours.html | 10 Escape From Camden Jail Annex, All Are Recaptured Within 17 Hours | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/evert-ousts-casals-and-gains-final-special-to-the-new-york-times.html | Evert Ousts Casals and Gains Final | True | By Neil Amur Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/bridge-new-club-will-open-tonight-to-serve-westchester-players.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/united-hospital-fund-names-professional.html | United Hospital Fund Names Professional | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/harlems-symbol-of-change-reflects-community-conflict.html | Harlem'Symbol of Change Reflects Community Conflict | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/thursdays-fight-by-the-associated-press.html | Thursday's Fight | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/harry-g-marquis.html | HARRY G. MARQUIS | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/shifting-of-mental-patients-stirs-irate-si-opposition-state-intends.html | Shifting of Mental Patients Stirs Irate S.I. Opposition | True | By Murray Schumach | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/vietnamese-communists-feel-time-is-on-their-side-special-to-the-new.html | Vietnamese Communists Feel Time Is on Their Side | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/talks-with-syria-show-progress-us-aide-reports-kissinger-and-assad.html | TALKS WITH SIRIA SHOW PROGRESS, U.S. AIDE REPORTS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/basketweaving-its-not-a-joke.html | Basketweaving: It's Not a Joke | True | By Lisa Hammel | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/us-jury-studies-report-of-kickbacks-by-airlines-us-jury-studies.html | U.S. Jury Studies Report Of Kickbacks by Airlines | True | By Robert Lindsey | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/mozambique-tasting-the-air-of-liberty-special-the-new-york-times.html | Mozambique Tasting the Air of Liberty | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/police-hunt-stamp-thieves.html | Police Hunt Stamp Thieves | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/tobacco-concerns-set-price-increases-cigarettes-to-rise-112-to-2.html | Tobacco Concerns Set Price Increases | True | BY Gene Smith | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/dean-testimony-termed-credible.html | DEAN TESTIMONY TERMED CREDIBLE | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/brown-gets-life-sentence-for-2-stabbing-deaths.html | Brown Gets Life Sentence For 2 Stabbing Deaths | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/new-jersey-sports-new-game-in-town-special-to-the-new-york-times.html | New Jersey Sports New Game in Town | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/when-decanting-makes-sense-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/canadas-price-index-up.html | Canada's Price Index Up | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/pittsburgh-papers-in-pact-on-strike-special-to-the-new-york-times.html | PITTSBURGH PAPERS IN PACT ON STRIKE | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/west-germans-gain-in-gasoline-war-special-to-the-new-york-times.html | West Germans Gain in â€˜Â…Â²Gasoline War | True | By Ellen Lentz Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/defense-post-filled-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/us-judge-dismisses-suit-against-7-donors-to-nixon.html | U.S. Judge Dismisses Suit Against 7 Donors to Nixon | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/april-jobless-rate-dipped-employment-rose-to-peak-special-to-the.html | April Jobless Rate Dipped; Employment Rose to Peak | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/about-the-nets.html | About the Nets â€˜Â…Â¶ | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/rangers-must-battle-odds-and-flyers.html | Rangers Must Battle Odds and Flyers | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/8-who-fled-draft-challenge-portugal-special-to-the-new-york-times.html | 8 Who Fled Draft Challenge Portugal | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/sports-today-auto-racing.html | Sports Today | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/martin-hopes-for-sweep-of-two-big-races-today-at-the-race-tracks.html | Martin Hopes for Sweep Of Two Big Races Today | True | By Micael Straus | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/help-wanted-retail-exec-exp-100000300000-yr.html | Help Wanted: retail exec, exp, $100,000â€˜Â…Â¬300,000 yr | True | By Isadore Barmash | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/business-briefs-dollar-torpid-as-gold-slips-abroad-railroads-can.html | Business Briefs | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/nixon-pays-505256-in-back-coast-taxes.html | NIXON PAYS $5,052.56 IN BACK COAST TAXES | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/interstate-stores-lists-wider-deficit.html | INTERSTATE STORES LISTS WIDER DEFICIT | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/teledyne-dropping-tv-and-stereo-lines.html | TELEDYNE DROPPING TV AND STEREO LINES | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/balanchine-work-proves-electric-christine-redpath-effective-in.html | BALANCHNE WORK PROVES ELECTRIC | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-04 | 1974-05-04 | https://www.nytimes.com/1974/05/04/archives/james-richardson-headed-us-fleet.html | JAMES RICHARDSON, HEADED U.S. FLEET | True | | 2002-07-11 | RE0000868495 | B00000922467 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/kentucky-derby-after-100-years-still-and-imperishable-part-of.html | KENTUCKY DERBY | True | By Joe Nichols | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/other-worlds-other-times-greenwitch.html | Other worlds, other times | True | By Sidney Long | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/moynihan-and-wife-are-targets-of-a-newspaper-article-in-india.html | Moynihan and Wife Are Targets Of a Newspaper Article's India | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/music-boulez-lecture-conductor-leads-audience-through-a-concert-of.html | Music: Boulez Lecture | True | By Allen Hughes | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/in-and-out-of-the-kitchen.html | In and Out of the Kitchen | True | By John L. Hess | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/transcripts-portray-troubled-president-inner-thoughts.html | Transcripts Portray Troubled President | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/air-base-in-suffolk-will-remain-open.html | Air Base in Suffolk Will Remain Open | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/italy-has-debate-on-vegetable-oil-rapeseed-product-termed-a-menace.html | ITALY HAS DEBATE ON VEGETABLE OIL | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/metuchen-unites-to-oppose-burger-king-view-of-residents.html | Metuchen Unites to Oppose Burger King | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/adirondack-branch-of-the-penn-central-found-recoverable.html | Adirondack Branch Of the Penn Central Found Recoverable | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/one-bandit-slain-one-shot-by-a-queens-store-owner.html | One Bandit Slain, One Shot By a Queens, Store Owner, | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/draftees-press-dutch-ministry-showdown-coming.html | DRAFTEES PRESS DUTCH MINISTRY | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-film-grows-in-brooklyn-plague-of-conformity.html | A Film Grows in Brooklyn | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/janet-c-hall-fiancee-of-david-schaefer.html | Janet C. Hall Fiancee of David Schaefer | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/lady-tyger-135-pounds-launches-a-ring-career.html | Lady Tyger,â€šÃ„´ 135 Pounds, Launches a Ring Career | True | By Jay Searcy | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/farmers-market.html | Farmersâ€šÃ„´ Market | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/james-barnett-to-marry-sharon-barber-son-to-the-gunzlers.html | James Barnett to Marry Sharon Barber | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/david-click-to-wed-helaine-i-london.html | David Click to Wed Helaine I. London | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mrs-townsend-cann-62-lawyer-eswac-major.html | Mrs. Townsend Cann, 62, Lawyer Exâ€šÃ„¸Ã„ªWAC Major | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-tree-grows-in-print.html | A Tree Grows in Print | True | By Nancy Rosenberg | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/child-to-mrs-garfield.html | Child to Mrs. Garfield | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/town-in-mexico-braces-for-race-look-like-hippies-held-4-or-5-days.html | TOWN IN MEXICO BRACES FOR RACE | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/cordero-never-a-worry-during-race.html | Cordero: Never a Worry During Race. | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/rdplattner-fiance-of-miss-rosmarin.html | R.D.Plattner Fiance Of Miss Rosnzarin | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/june-graves-a-t-enos-4th-plan-nuptials.html | June Graves, A. T.â€šÃ„¸Ã„ªEnos 4th Plan Nuptials | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/television-this-week-of-special-interestt.html | Television This Week | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/an-australia-firster-american-bases-an-issue.html | An â€šÃ„¸Ã„³Australia Firterâ€šÃ„¸Ã„´ | True | By Richard Hughes | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/nixons-nominees-face-close-study-change-3-years-ago.html | NIXON'S NOMINEES FACE CLOSE STUDY | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/tape-gap-report-is-given-to-sirica-lawyers-to-be-allowed-to-study.html | TAPE GAP REPORT IS GIVEN TO SIRICA | True | By Lesley Oelsner Specie to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-case-of-an-untouchable-and-her-golden-ring-appeal-to-congress.html | The Case of an Untouchable and Her Golden Ring | True | By Bernard Weinraub Special to The New York times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-best-of-all-25-nbas-the-guest-word.html | The Best of All 25 N.B.A.'s | True | By William Cole | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/new-zealand-chief-ailing.html | New Zealand Chief Ailing | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/peking-tells-of-naming-yong-to-key-positions.html | Peking Tells of Naming Youngio Key Positions | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/parley-on-planning-slated-at-rutgers.html | Parley on Planning Slated at Rutgers | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/new-bill-wouldhelp-to-control-rent-rises-resistance-expected.html | New Bill Would Help To Control Rent Rises | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hopefuls-woo-state-democratic-panel-switching-forbidden-no.html | Hopefuls Woo State Democratic Panel | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/belger-and-klotzer-star-in-relays.html | Belger and Klotzer Star In Relays | True | By William J. Miller | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/curbon-fighting-on-golan-heights-seen-by-kissinger-confidence.html | CURB ON FIGHTING ON GOLAN HEIGHTS SEEN BY KISSINGER | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/whats-doing-in-spokane.html | What's Doing in SPOKANE | True | By Jack Wilkins | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/auction-will-benefit-montclairacademy.html | Auction Will Benefit Montclair Academy | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/montauk-bus-plan-is-stalled.html | Montauk Bus Plan Is Stalled | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/letters-market.html | LETTERS | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/conn-production-rises.html | Conn. Production Rises | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/some-answers-to-common-problems-home-repair-clinic-home-improvement.html | Home Improvement | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/world-news-briefs-belgian-premier-wins-a-test.html | Indian Arrests 978 In Rail Strife | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-score-of-notes-on-music-festivals-may-12-to-sept-27-prague.html | A Score of Notes on Music Festivals | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/rep-hutchinson-to-oppose-immunity-for-witnesses.html | Rep. Hutchinson to Oppose Immunity for Witnesses | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-very-special-meaning.html | A very special meaning | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/off-off-troupes-parade-on-broadway-performances-in-parks-too-slow.html | Off Off Troupes Parade On Broadway | True | BY Paul L. Montgomery | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hempstead-may-modify-housing-proposal-college-students-affected.html | Hempstead Housing May Modify Housing Proposal | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/eye-exams-slated-for-bergen-aged.html | Eye Exams Slated For Bergen Aged | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-region-geared-down-judgeships-for-now-remain-in-politics-new.html | Wilson's Rent Proposal Adds To the Muddle | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/followup-on-the-news-monk-parakeets.html | Follow‎â€‎Ã‚‎Ã"‎Up on The News | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hein-is-retiring-from-afc-post.html | Hein Is Retiring From A.F.C. Post | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-planner-of-lisbon-coup-tells-how-officers-toppled-a-regime.html | A Planner of Lisbon Coup Tells How Officers Toppled a Regime | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bringing-cubism-to-stage.html | Brin grig Cubism to The Stage | True | By Hilton Kramer | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/gloucester-to-try-computer-ballotng.html | Gloucester to Try Computer Ballotng | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/pamela-russell-plans-aug-17-nuptials.html | Pamela Russell Plans Aug. 17 Nuptials | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/town-in-mexico-braces-for-race-held-4-or-5-days.html | TOWN IN MEXICO BRACES FOR RACE | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mrs-julia-pitt-wadsworth-is-remarried.html | Mrs. Julia Pitt Wadsworth Is Remarried | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/128-are-dismissed-in-dispute-at-paper.html | 128 ARE DISMISSED IN DISPUTE AT PAPER | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/liberian-singers-welcomed-in-freeport-homes-views-on-africa.html | Liberian Singers Welcomed in Freeport Homes | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/letters-on-the-great-ladis-of-the-sea-mud-hikes.html | Letters: On the Great Ladies of the Sea | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/major-league-baseball-todays-probable-pitchers.html | Major League Baseball | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/four-minute-mile-barrier-a-physiological-problem.html | Four â€šÃ„Â° Minute Mile Barrier A Physiological Problem | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/circumnavigating-long-island-in-a-12foot-sailboat-towering-waves.html | Circumnavigating Long Island In a 12â€šÃ„Â° Foot Sailboat | True | By Werner G. Reschmeier | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/runoff-seen-in-race-for-ervin-seat.html | Runoff Seen in Race for Ervin Seat | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/three-plays-in-search-of-a-plot-three-new-playsall-of-them-in.html | Three Plays in Search of a Plot | True | BY Walter Kerr | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/college-fund-fete-to-honor-ewbank.html | College Fund Fete To Honor Ewbank | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-north-jersey-water-plan-major-role-for-state.html | A North Jersey Water Plan | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/suspect-and-woman-wounded-as-transit-police-foil-holdup.html | Suspect and oman Wounded As Transit Policeâ€šÃ„Â°Foil Holdup | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/contagious-imbecility.html | Contagious Imbecility | True | By Jean Stafford | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-politics-of-justice-loyalty-to-a-president-or-loyalty-to-the.html | Loyalty to a President or loyalty to the law? | True | By Victor S. Navasky | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/article-3-no-title-yanks-obtain-woodson-then-lose-51-toroyals.html | Yanks Obtain Woodson, Then Lose,5â€šÃ„Â°1 toRoyals | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-paradise-seeks-selfprotection-a-paradise-seeks-selfprotection.html | A 'Paradiseâ€šÃ„Â´ Seeks Selfâ€šÃ„Â°Protection. | True | By Ernest Dickinson | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/shippingmails-outgoing-pasenger-and-mail-ships-incoming-passenger.html | Shipping/Mails Album Given In Daylight Saving Time | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/miss-ann-hunsbedt-to-wed-in-summer.html | Miss Ann Hunsbedt Wed in Summer | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mentalhealth-study-planned-masterplan-urged-five-psychiatric.html | Mental Helth Study Planned | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/weevil-monument-stolen-in-alabama-quickly-recovered.html | Weevil Monument, Stolen in Alabama, Quickly Recovered | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/barbara-neilson-donald-shaf-to-to-wed-on-parents-anniversary.html | Barbara Neilson, Donald Shafto To Wed on Parentsâ€šÃ„Â´ Anniversary | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/patricia-hayes-swinney-engaged.html | Patricia Hayes Swinney Engaged | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/garden-state-results.html | Garden State Results | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/paterson-diocese-combines-schools-quality-education-insured.html | Paterson Diocese Combines Schools | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/15state-alarm-issued-for-2-fugitives-from-brooklyns-house-of.html | 15â€šÃ„Â°State Alarm Issued for 2 Fugitives From Brooklyn's Detention | True | By Robert D. McFadden | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/rich-dogshow-centennial-planned-in-memphis.html | Rich Dogâ€šÃ„Â°Show Centennial Planned in Memphis | True | By Walter R. Fletcher | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/news-of-the-realty-trade-move-to-greenwich.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/prove-out-triumphs-in-grey-lag.html | Prove Out Triumphs in Grey Lag | True | By Michael Strauss | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/cambodia-gives-more-ground-as-rebels-press-siege-of-base-mekong.html | Cambodia Gives More As Rebels Press Siege of Base | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/fox-terrier-is-best-at-bucks-show-the-chief-awards.html | Fox Terrier Is Best at Bucks Show | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/us-business-roundup-witching-woes-name-of-the-game-is-mame-over-a.html | U.S BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/wtt-announced-signings.html | WTT Announced Signings | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hippie-paradise-fades-in-colombia-long-hair-no-stigma-strict-law.html | â€šÃ„Â°PARADISEâ€šÃ„Â´ FADES IN OOLOMBIA | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-most-for-the-least.html | The two apartments shown here, like the two shown in this space last week, were designed and furnished for under $5,000 which is considered a minimum sum for achieving good design in a small apartment. In each case, the owners were able to keep within their budgets because they did a great deal of the work themselvesâ€šÃ„Â®patching plaster, paintag, laying carpeting, covering walls with fabric and actually making some of the furnishings. | True | By Norma Skurka | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/its-spring-so-play-ball-or-go-fly-a-kite-its-spring-so-play-ball.html | It's Spring, So Play Ball (or Go Fly a Kite) | True | By Cyclops | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/20-and-under-fashion-for-a-bargain-weekend.html | FkishionOrbr a bargain weekend | True | By Patricia Peterson | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/lisbon-junta-warns-against-anarchy.html | Lisbon Junta Warns Against Anarchy | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/diagramless-15-by-25-down.html | Diagramless, 15 by 25 | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/touring-opera-singers-those-spoiled-rascals-it-is-easier-to-command.html | Touring Opera Singers, Those Spoiled Rascale | True | By Harold C.schonberg | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/blast-rips-playsite-door.html | Blast Ripe Playâ€šÃ„Â¢Site Door | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/clare-jordan-married.html | Clare jordan Married | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/maine-house-fire-kills4.html | Maine House Fire kills 4 | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bridge-the-best.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/news-of-the-stage-central-arts-gets-work-by-williams-theater-guild.html | News of the Stage | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-worrisome-rate-spiral-rate-spiral.html | The Worrisome Rate Spiral | True | By Robert D. Hershey Jr. | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/flogging-the-itchen-as-izaak-walton-didd-warming-up-on-walton-a.html | Flogging the Itchen As Izaak Walton Did | True | By Robert G. Deindorfer | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/when-men-waited-in-the-shadows-bright-candles-to-fight-in-silence.html | When men waited in the shadows | True | By Scott O'Dell | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/accused-students-denied-a-review-5-at-columbia-are-charged-with.html | ACCUSED STUDENTS DENIED A REVIEW | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/outdoor-living-keep-vegetable-harvest-continual.html | OUTDOOR LIVING | True | By Todd Bunt | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/succasunna-is-just-one-big-family.html | Succasunna Is â€šÃ„Â²Just One Big Familyâ€šÃ„Â´ | True | By Martin Garesberg Special to The New &#8216;York now | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/emery-may-norweb-married-to-jeffrey-robert-mcmanus.html | Emery May Norweb Married To Jeffrey Robert McManus | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/closing-of-hospital-is-bitter-a-correction.html | Closing of Hospital Is Bitter | True | By David C. Berliner | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/for-want-of-the-word-the-xerox-intermediate-dictionary.html | For want of a word | True | By Sherwin D. Smith | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/joan-banks-is-bride-of-daniel-mulcahy.html | Joan Banks Is Bride Of Daniel Mulcahy | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bearne-prunes-office-of-neighborhood-governmenta-lindsay-innovation.html | Bearne Prunes Office of eighborhood Governmentâ€šÃ„Â®A Lindspy Innovation Innovation | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/gun-possession-is-fought-anew-substantial-penalties-urged-by-state.html | GUN POSSESSION Is FOUGHT A NEw | True | By Will Lissner | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/e-r-murphy-weds-mrs-joan-clarkson.html | E. R. Murphy Weds Mrs. Joan Clarkson | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/aplant-delay-may-affect-tocks-project-need-for-tocks-cited-basin.html | Aâ€šÃ„Â²P Delay May Affect rocks Project | True | By . Thomas Hylton Special to The New York Thom | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/allin-leads-nelson-golf-on-63-201-miss-whitworth-leads.html | Allin Le.ads | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/balloons-and-birds-open-expo-ecological-groups-boycott-2-senators.html | Balloons and Birds Open Expo | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/nets-racquets-action-team-tennis-debuts-tomorrow-in-philadelphia-a.html | Nets! Racqgets! Aciton! Team Tennis Debuts Tomorrow in Philadelphia | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/theater-benefits-royal-ballet-popolitan-opera-house-royal-ballet.html | Theater Benefits | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/state-issues-a-handbook-on-ecology-5000-copies-printed.html | State Issues A Handbook On Ecology | True | BY Stuart Murray Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/miss-evert-is-30000-net-victor.html | Miss. Evert Is $30,000 Net Victor | True | By Neil Amdur Special to The New York Timer | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/susan-straus-sets-wedding.html | Susan Straus Sets Wedding | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/grace-regan-j-j-conway-3d-plan-marriage.html | Grce Regan, J. J. Conway 3d Plan Marriage | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hard-sell-pays-off-in-charity-appeals.html | Sell Pays Off in Charity Appeals | True | By Marylin Bender | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/stolen-art-found-in-irish-cottage-paintings-worth-19million.html | STOLEN ART FOUND IN IRISH COTTAGE | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-letter-from-israel-israeli-joke.html | â€šÃ„Â"The only solution to our problems is to form a common market with our neighboring Arab countries.â€šÃ„Â' | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/j-e-bernsteinto-wed-miss-susan-f-kaploww.html | J. E. Bernstein to Wed Miss Susan F. Kaplow | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/new-novel-by-c-w-smith-327-pp-new-york-grossman-publishers-795.html | Thin Men Of Haddam. | True | By Martin Levin | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/count-julian-a-fierce-answer-to-spanish-decadence.html | Count Julian | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/2-oil-concerns-plan-to-reduce-outlets-coercion-charged.html | Oil Concerns Plan To Reduce Outlets | True | By Emviiiit Gregory Spatial to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mounted-police-returning-to-cities-as-effective-crime-fighters-easy.html | Mounted Police Returning to Cities as Effective | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/chapot-jenkins-on-team-chosen-for-european-trip-horse-show-calendar.html | Chapot, Jenkins on Team Chosen for European Trip | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/best-seller-list-fiction-fiction.html | Best. Seller List | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/new-approach-at-ramapo-a-fiveschool-program-enrollment-is-3050-the.html | New Approach at Ramapo | True | By Meri Svoboda. Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/trying-to-restrain-inflation-without-controls-prices-heading-up.html | WASHINGTON REPORT | True | By Edward Cowan | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/on-the-track-of-bigfoot-a-great-story-unexplained.html | On the Track of Bigfoot | True | By David C. Anderson | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/lime-rock-race-taken-by-holbert.html | Lime Rock Race Taken By Holbert | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/west-german-soccer-federal-division.html | WEST GERMAN SOCOER | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/food-program-is-in-economic-squeeze-increase-in-emergencies.html | Food Program Is in Economic Squeeze | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/for-martha-graham-a-resurgence-dance-dance-programs-monday-royal.html | Dance For Martha Graham, a Resurgence | True | By Clive Barnes | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/jobless-pay-shift-urged.html | Jobless Pay Shift Urged | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bqli-bulletin-board-art.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/w-h-taft-weds-mrs-julia-vadala.html | W.H. Taft Weds Mrs. Julia Vadala | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mexico-aids-frog-farms-for-protein-2000-frogs-palred-plan-to-stock.html | Mexico Aids Frog Farms For Protein | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-preppie-at-harvard-a-darkening-green.html | A preppie at Harvard | True | By Calvin Trillin | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/recital-soprano-and-clarinetist-in-unusual-program.html | Recital | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/egyptians-oust-british-in-davis-cup.html | Egyptians Oust British In Davis Cup | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hotel-families-on-rise-after-drop-to-218-in-72.html | â€šÃ„Â"Hotel Familiesâ€šÃ„Â´ on Rise After Drop to 218 in â€šÃ„Â'72 | True | By Wolfgang Saxon | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/susan-j-wallin-married-to-john-white.html | Susan J. Wallin Married to John White | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mrs-edward-newman.html | MRS.EDWARD NEWMAN | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ethics-plan-fought-in-suffolk-other-towns-cited-compromise-likely.html | Ethics Plan Fought in Suffolk | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/filmmaker-is-focusing-on-baymen-last-pioneers.html | Is Focus on Baymen | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/dance-2-giselle-debuts-canadians-triumph-with-the-versatility-of.html | Canadians Triumph With the Versatility; of Karen Kain and Sergiu Stefauschi | True | BY Anna Kisselgoff | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/how-mitchell-stans-jury-reached-acquittal-verdict-the-don-nixon.html | How Mitchellâ€šÃ„Â¶Stans Jury Reached Acquittal Verdict | True | By Martin Arnold | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/morris-county-deadlocked-on-sewage-disposal-parsippany-opposed.html | Morris County on Sewage Disposal | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/power-to-the-person-sunday-observer.html | Power to the person | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mitterrand-given-lead-in-french-voting-today-but-runoff-is-likely.html | Mitterrand Given Lead in French Voting Today, but Runoff Is Likely | True | By Flora Lewis Special to The New &#8216;York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hamptons-hospital-delayed-by-dispute.html | Hamptons Hospital delayed by Dispute | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/students-warn-of-pollution-in-harbor-bottom-samplers-used.html | Students Warn of Pollution in Harbor | True | By John C. Devlin spector to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/red-smith-horse-who-owns-coursoe-the-yankee-way.html | Red Smith | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/chess-sicilian-defense.html | Chess: Ailingâ€šÃ‚Â¤â€šÃ‚Â¤Or Is Hâ€šÃ‚Â¤Petrosian Yields the Match to Korchnoi | True | By Robert Byrne | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/leaders-to-modify-power-takeover-interestfree-bonds.html | LEADERS TO MODIFY POWER TAKEâ€šÃ‚Â°OVER | True | By David A. Andelman Special to The dew York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mexican-hijackers-foiled.html | Mexican Hijackers Foiled | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/five-studying-fine-horsemanship-stalls-and-horses-cleaned.html | Five Studying Fine Horsemanship | True | By Lillian Barney spate so The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/dr-maruice-ewing-earth-scientist-dies-worked-for-oil-companies.html | Maurice Ewing, Earth Scientist, Dies | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/rift-over-divorce-widening-in-italy-debates-among-priests.html | RIFT OVER DIVORCE WIDENING IN ITALY | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/sports-news-briefs-oosterhuis-takes-french-golf-lead-n-j.html | Sports News Briefs | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bargaining-with-justice-mr-kuh-is-discouraging-the-practice-in.html | Bargaining With Justice | True | By Tom Goldstein | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/seduction-and-betrayal-of-women-writers-and-writing-about-women.html | Of women writers and writing about women | True | By Barbara PROBST SOLOMON | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/miles-stanley-49-labor-leader-dies.html | MILES STANLEY, 49 LABOR LEADER, DIES | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/paulist-president-reelected.html | Paulist President Reâ€šÃ‚Â°elected | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/capobianco-directing-all-over-the-map-coming-up.html | Capobianco, Directing All Over the Map | True | By Raymond Ericson | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mayors-conference-to-meet-on-may-30.html | Mayorsâ€šÃ‚Â´ Conference to Meet on May 30 | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-great-adventure-revisited-with-imports-india-will-probably-make.html | India is 20 years older, 200 million people perhaps an economic failure and just maybe a political success | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/big-anticrime-raid-held-in-italy-restrictive-zoning-is-facing-a-ban.html | Restrictive Zoning Facing Ban | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/landslides-in-brazil-kill-34.html | Landslides in Brazil Kill 34 | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-region-in-summary-port-authoritys-future-will-it-be-in-mass.html | The Region in Samary | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/democrats-press-remapping-a-gain-for-minish-approval-expected.html | Derriocrats Press Remapping | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mohawk-indians-in-brooklyn-are-leading-a-twocountry-existence.html | Mohawk Indians in Brooklyn Are Leading a Twoâ€šÃ‚Â°Country Existence. | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-second-term-is-usually-worse-jefferson-the-president.html | The second term is usually worse | True | By James M. Banner Jr. | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hope-tassie-bride-of-h-j-scherck-3d.html | Hope Tassie Bride Of H. J. Scherck 3d | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-rose-for-the-princess.html | A Rose for the Princess | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/theres-the-devil-to-pay.html | There's the Devil to Pay | True | By Christopher Davis | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/kidnapping-suspect-shot.html | Kidnapping Suspect Shot | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mindy-kuperberg-to-wed.html | Mindy Kuperberg to Wed | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/strict-environment-l-banson-building-curb-state-growthth-cost-is.html | Strict Environmental Bans on Building Curb State Growth | True | By Anna Savage Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/surprise-of-may.html | Surprise of May | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/wood-field-stream-praise-for-long-island-river.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/griffith-powerboat-race-goes-to-james-of-miami.html | Griffith Powerboat Racel Goes to James of Miami | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/big-profit-gained-on-small-shrimp-hours-are-rough.html | BIG PROFIT GAINED ON SWIM SHRIMP | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/maningful-medalsat-popular-prices-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/two-novels-the-halfsisters.html | Two novels | True | By Margaret Atwood | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/lost-children-and-found-kingdoms-the-kingdom-and-the-cave-the.html | Lost children and found kingdoms | True | By Marian Engel | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/louise-strunsky-61-dies-princeton-musical-leader.html | Louise Strunsky, 61, Dies; Princeton Musical Leader | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/memo-to-managers-find-outside-pleasure.html | | True | By Peter F. Drueicer | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/powers-says-pact-is-still-far-away-2-to-decide-tomorrow.html | POWERS SAYS PACT IS STILL FAR AWAY | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/waldrop-in-aau-meet.html | Waldrop in. A.A.U. Meet | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-whole-life-in-a-quilt.html | A Whole Life in a Quilt | True | By Norma Skurka | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/summer-care-of-hanging-plants.html | Summer Care Of Hanging Plants | True | BY Mary Ellen Ross | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-nassau-judgeship-plum-turning-into-a-prune-unusual-situation.html | A Nassau judgeship Plum Turning Into a Prune | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-world-un-session-on-resources-ends-in-bitterness.html | The World | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/news-of-the-screen-universals-300000-for-horror-story.html | News of the Screen | True | By A.h. Weiler | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/american-becomes-part-of-india-english-instructor.html | American Becomes Part of India | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/secret-boundaries-between-branches-of-government-executiveprivilege.html | Secret boundaries between branches of government | True | By Garry Wills | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/may-26-marriage-for-brenda-reed.html | May 26 Marriage For Brenda Reed | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/dean-big-name-but-not-a-big-factor-in-mitchell-trial-a-juror.html | A Juror Wonders Why He Testified at All | True | By Martin Arnold | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bacalolao-duo-gains-in-squash-tennis.html | Bacalolao Duo Gains In Squash Tennis | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/frederick-richmond-a-determined-politician-joins-organization.html | Frederick Richmond: A Determined Politician | True | By John Daemon | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/dining-out-in-new-jersey.html | Dining Out in | True | By Jean Hewitt | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/plan-on-retarded-focuses-on-games-also-sponsors-olympics.html | PLAN ON RETARDED FOCUSES ON GAMES | True | By Lawrence Fellows specie to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/nixon-opens-worlds-fair-in-spokane-flew-from-phoenix.html | Nixon Opens World's Fair in Spokane | True | By R. W. Apple. Jr. Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/dance-by-indians-a-sign-of-unrest-fights-with-police.html | DANCE BY INDIANS A SIGN OF UNREST | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/dorothy-ritt-is-remarried.html | Dorothy Ritt Is Remarried | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/remember-men-lets-not-make-anybody-mad-television.html | Television, | True | By John J. O'Connor | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/campaign-in-ohio-viewed-as-close-low-turnout-predicted.html | CAMPAIGN IN OHIO VIEWED AS CLOSE | True | By William E.farrell Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hungers-lifelong-effects-disagreement-on-effects-through.html | Through Malnutrition, Wasting Human Resourcesâ€¦Â·Babies | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/kate-hegarty-plans-nuptials.html | Kate Hegarty Plans Nuptials | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/whats-opened-in-the-theater.html | What's Opened In the Theater? | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/susan-craig-jersey-bride.html | Susan Craig Jersey Bride | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/police-officer-is-arrested-in-brooklyn-on-drug-charge.html | Police Officer li Arrested In Brooklyn on Drug Charge | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/around-the-garden-palm-propagation.html | AROUND THE Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/troubled-youths-given-chance-to-sort-things-out.html | Troubled Youths Given Chance to Sort Things Out | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/brandeis-u-hurt-by-mideast-war-differences-in-dividents-cutting.html | BRANDEIS U. HURT BY MIDEAST WAR | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/new-school-board-to-draw-from-old-pressures-on-mayor.html | NEW SCHOOL BOARD TO DRAW FROM OLD | True | By Leonard Buder | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/frederick-w-frear.html | FREDERICK W. FREAR | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/car-gives-owner-no-rest.html | Car Gives Owner No Rest | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/haven-pell-will-marry-mina-monroe-stockman.html | Haven Pell Will Marâ€šÃ‚Â°ry Mina Monroe Stockman | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/school-baseball.html | School Baseball. | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/restraining-the-giant-in-the-nation.html | Restraining the Giant | True | By Tom Wicker | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/perls-have-daughter.html | Penis Have Daughter | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/middle-eastern-hydra-two-heads-spring-up-for-each-one-cut-off-by.html | Middle Eastern Hydra | True | By C. L. Sulzberger | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/pay-phone-charge-will-double-to-20c-hi-north-carolina.html | Pay Phone Charge Will Double to 20c hi North Carolina | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/admiral-is-named-to-direct-us-naval-forces-in-europe.html | Admiral Is Named to Direct U.S. Naval Forces in Europe | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/too-little-split-achieved-in-house-committee.html | Too Little? | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/credibility-of-forecasts-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | True | By Thomas E. MULLANEY | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/and-now-from-the-folks-who-gave-you-everything-elsechampagne-of-the.html | And Now From the Folks Who | True | By Charles N. Barnard | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/letters-to-the-editor-of-president-nixon-tapes-and-transcripts.html | Letters to the Editor | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/pinero-i-wanted-to-survive-it-took-me-a-long-time-to-admit-to.html | Pinero | True | By Nat Hentoff | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/libya-said-to-seek-closer-soviet-ties.html | Libya Said to Seek Closer Soviet Ties Ties | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-special-world-of-the-artisan.html | The Special World Of The Artisan | True | By Judi Barrett | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/marjorie-spackman-to-be-wed-to-benjamin-c-cohen-may-25.html | Marjorie Spackmnwito Be Wed To Benjamin C. Cohen May 25 | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/read-em-and-weep-washington.html | Read 'Em and Weep' | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/governor-backs-15000-raises-for-three-top-state-officials-bill-died.html | Governor Backs $15,000 Raises For Three Top State Officials | True | By Francis X Clines | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/son-to-mrs-shipper.html | Son to Mrs. Shipper | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/school-is-given-humanrights-award-extracurricular-activities.html | School Is Given Humanâ€šÃ‚Â°Rights Awar | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/end-of-controls.html | End of Controls | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/suffolk-gets-first-federal-judgeship-experienced-yachtsman.html | Suffolk Gets First Federal judgeship | True | By Monis Kaplan | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/cougars-top-toros-92-to-even-series.html | Cougars Top Toros, 9â€šÃ‚Â*2, to Even Series | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/21-win-news-prizes-of-sigma-delta-chi.html | 21 WIN NEWS PRIZES OF SIGMA DELTA ail | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/its-shabbygented-but-the-stars-love-1t-what-hollywood-hotel-is.html | It's Shabbyâ€šÃ‚Â°Gented But the Steirs Lope. 11 | True | By Victor S. Navasky | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/artsale-record-tops-15million-auctions-at-parke-bernet-get-750000.html | ART€£Å„Â²SALE RECORD TOPS \$15€£Å„Â²MILLION | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/campers-invited-to-asbury-park-test-for-city-campers.html | €£Å„Â²Campers€£Å„Â´ Invited To Asbury Park | True | By Vincent R. Zarate Special to The New Yank Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/speaking-of-other-ways.html | Speaking of Other Ways | True | By Cynthia Feldman | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/buffalo-state-keeps-title-in-rowing-trinity-takes-regatta.html | Buffalo State Keeps Title In Rowing | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/childrens-books-spring-1974-the-chocolate-war.html | Children's Books Spring 1974 | True | By Theodore Welsher | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/3rd-down-and-18-meters-to-go.html | 3ed Down and 1.8 Meters to Go | True | By Katherine Todd | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mementos-from-the-past.html | Mementos From the Fast | True | By Marilyn Sachs | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/angolans-urging-link-with-rebels-general-visits-angola.html | ANGOLANS URGING LINIK WITH REBELS | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-nation-two-maybes-in-air-travel.html | The Nation | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/michigan-judge-to-receive-naacp-spingarn-medal.html | Michigan Judge to Receive N.A.A.C.P. Spingarn Medal, | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/daniel-t-higgins.html | DANIEL T. HIGGINS | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/who-makes-music-today.html | Who Makes Music | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/calley-sentence-upheld.html | Calley Sentence Upheld | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/firsthand-lesson-in-government-politically-aware.html | First€£Å„Â² Hand Lesson in Government | True | By James F. Lynch Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/miss-carole-sobin-fiancee-of-lawyer.html | Miss Carole Sobin Fiancee of Lawyer | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/gi-held-in-nixon-threat.html | C.I Held in Nixon Threat | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/new-agriculture-controls.html | New Agricultura Controls | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/news-summary-and-index-metropolitan-index-to-the-other-news-in.html | News Summary and Index | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/article-1-no-title.html | A listing of sports events on TV appears in Sports Today in Section S. | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/moscow-and-cairo-the-offandon-alliance-egypt-seems-disenchanted-but.html | Moscow and Cairo, the Off€£Å„Â²and On Alliance | True | By Raymond H. Anderson | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/major-league-box-scores-met-games-this-week-mets-records-yankee.html | Major League Box Scores | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/tales-with-a-look-of-gold.html | Tales with a look of gold | True | By Helen Bevington | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/donna-drew-ad-executive-will-be-bride.html | Donna Drew, Ad Executive, Will Be Bride | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-republican-strongholds-are-weakening-in-the-hamptons.html | The Republican Strongholds Are Weakening in the Hamptons | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/elderly-in-florida-get-break-on-taxes.html | ELDERLY IN FLORIDA GET BREAK ON TAXES | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/lutherans-propose-plan-for-seminary.html | LUTHERANS PROPOSE PLAN FOR SEMINARY | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/noncaloguineas-victor.html | Noncalco €£Å„Â²Guineas€£Å„Â´ Victor | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hearst-says-tapes-show-moral-lapse.html | HEARST SAYS TAPES SHOW MORAL LAPSE | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/french-scientists-describe-reactions-of-primitive-tribes-in-south.html | French Scientists Describe Reactions of Primitive Tribes in South America and Africa to Solar Relise | True | By Walter Sullivan | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/radio-monday.html | Radio | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-deaf-couple-is-content-with-watchmakers-work.html | A Deaf Couple Is Content With Watch€£Å„Â²Makers€£Å„Â´ Work | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/play-ball-girls.html | Play Ball, Girls! | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mainline-protestantism-on-decline-total-up-35000.html | Mainline Protestantism on Decline | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/sex-counseling-is-offered-by-at-least-3500-organizations-in-u-s-and.html | Sex Counseling Is Offered by at Least 3,500 Organizations in U.S., and Their Fees Are Seldom Low | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/letters-to-the-editor-conundrum.html | Letters To the Editor | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/city-councils-bill-on-homosexual-rights-issue-and-debate.html | Issue and Debate | True | By Maurice Carroll | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/harvard-crew-wins-adams-cup-how-the-crews-finished.html | Harvard Crew Wins Adams Cup | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/this-week-in-sports-basketball.html | This Week in Sports | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/state-price-controls-urged-by-hospital-association-a-clear.html | State Price Controls Urged by Hospital Association | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/gould-stars-but-adelphi-wins-meet-the-summaries.html | Gould Stars But Adelphi Wins Meet | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/to-save-the-presidency.html | To Save the Presidency | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/m-douglas-watson-jr-to-wed-miss-berman.html | M. Douglas Watson Jr. To Wed Miss Berman | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/wit-and-watergate-spike-on-evening-of-mckuen-poems.html | Wit and Watergate Spike an Evening Of McKuen Poems | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/nato-leadership-in-air-is-studied-principal-commands-compromise.html | NATO LEADERSHIP IN AIR IS STUDIED | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/news-of-the-camera-world-courses.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/nets-beat-stars-11894-lead-20-in-title-series-nets-beat-stars-11894.html | Nets Beat Stars, 118â€šÃ„Â94; Lead 2â€šÃ„Â°0, in Title Seriesâ€šÃ„Â´ | True | By Sam. Gold Ap Er Special to the New york Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/workers-at-stanford-set-to-strike-in-wage-dispute.html | Workers at Stanford Set To Strike in Wage Dispute, | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/oyster-industry-rejuvenated-program-completed.html | Oyster Industry Rejuvenated | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-child-in-prison-camp-caught-in-an-episode-of-inhumanity.html | A Child in Prison Camp | True | By Gladwin Hill | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-art-of-interviewing-by-phone-marketing-point-of-view.html | The Art of Interviewing by Phone | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/invasions-of-privacy-decried-court-case-cited.html | Invasions of Privacy Decried | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/1000-attend-village-rally-to-support-homosexual-bill.html | 1,000 Attend â€šÃ„Â´Villageâ€šÃ„Â´ Rally To Support.Homosexual Bill | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/miss-noyes-fiancee-of-g-b-craig.html | Miss Noyes Fiancee of G. B. Craig | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bill-to-cut-business-thefts-is-stalled-profit-margin-high.html | Bill to Cut Business Thefts Is Stalled | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/cincinnati-aide-is-opposed-after-vice-testimony.html | Cincinnati Aide is Opposed After Vice Testimony | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/son-of-glut-suffolk-victor-hav.html | Son of Glut Suffolk Victor | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/princess-margarets-american-way-charms-a-derby-party-200-guests.html | Princess Margaret's â€šÃ„Â´American Wayâ€šÃ„Â´ Charms a Derby Party | True | By Enid Nemy Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/new-law-school-in-queens-will-stress-urban-and-social-problems.html | New Law School in Queens Will Stress Urban and Social Problems | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/30-decorators-revive-a-mansion-estate-is-extensive.html | 30 Decorators Revive a MAnsion | True | By E. M. Ewing specie to eee New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/toilet-tissue-treasured.html | Toilet Tissue Treasured | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-next-freshman-class-shifting-pattern-scholarships-ignored.html | The Next Freshman Class: Shifting Pattern | True | By Ever Peterson | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/aqueduct-race-charts-aqueduct-jockeys.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ketcham-winner-in-larchmont-sail-special-to-the-new-york-times.html | Ketcham Winner In Larchmont Sail | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/parent-and-child-remember-when-they-gave-as-and-ds.html | Parent and Child | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/convention-planned-by-career-women-grant-to-national-group.html | Convention Planned By Career Women | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/varying-patterns-in-rent-increases-found-in-survey-varying-patterns.html | Varying Patterns In Rent Increases In Survey | True | By Lee Rosenbaum | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ncnbthe-southeasts-bank-giant-wall-street-sizes-up-southeasts-bank.html | NCNB the Southeast's Bank Giant | True | By John H.allan | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/calley-sentence-upheld-by-nixon-10year-penalty-for-my-lai-to.html | CALLEY SENTENCE UPHELD BY NIXON | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/frank-r-schwengel-88-dies-chairman-of-seagram-sons.html | Frank R. Schwengel, 88, Dies; Chiriman of Seagram & Sons | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/urban-league-director-accuses-the-press-of-ignoring-blacks.html | Urban League Director Accuses, The Press of Ignoring Blacks | True | By Charlayne Hunter | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/white-house-sees-misstatements-by-dean-to-panel-ziegler-charges.html | Steps Up Drive to Discredit Accusations by Former Counsel to President | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hudson-accuses-bigley-in-a-120000-tax-suit-bigley-is-accused-in-a.html | Hudson Accuses Bigley In a $120,000 Tax Suit | True | By Joseph F.sullivan Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/aid-to-handicapped-sought-in-capital.html | AID TO HANDICAPPED SOUGHT IN CAPITAL | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/flyers-fight-for-victoryand-shero-rangers-lineups-at-the-spectrum.html | Flyers Fight for Victo â€šÃ„Â¢and Shero | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/revisions-unlikely-in-charters-of-counties-passaic-commissioners.html | Revisions Unlikely In Charters Of Counties | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/what-the-devil-happened-to-the-exorcists-oscar.html | What the Devil Happened Exorcist'sâ€šÃ„Â´ Oscar? | True | By Foster Hirsch | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/william-e-strahl.html | WILLIAM E. STRAHL | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/state-finds-a-safe-bike-network-on-highways-unfeasible-origin-of.html | State Finds a Safe Bike Network on Highways Unfeasible | True | By Joseph Deitch Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/sports-today-lacrosse.html | Sports.Today | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/florida-finds-good-times-in-chicago-is-good-times-just-too-goody.html | Florida Finds Good Times in Chicago | True | By Judy Klemesrud | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/woman-fighting-to-marry-civilly-dead-prisoner-very-much-alive.html | Woman Fighting to Marry â€šÃ„Â¢Civility Deadâ€šÃ„Â´ Prisoner | True | By Tom Goldstein | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/jennys-corner-a-pledge-kept.html | A pledge kept | True | By Natalie Babbitt | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/food-zucchini-fried-green-zucchini-zucchini-with-tomatoes-bake-boil.html | Food: Zucchini | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/swan-visits-with-children-outside-elementary-school.html | Swan â€šÃ„Â¢Visitsâ€šÃ„Â´ With Children Outside Elementary School | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/brooklyns-trolleys-still-alive-in-the-heart-of-a-buff-trolley.html | Brooklyn's Trolleys Still Alive in the Heart of a Buff | True | By David Gordon | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ann-klein-loves-challenge-of-her-nearly-impossible-job-opposition.html | â€šÃ„Â¢en Loves Challenge of Her â€šÃ„Â¢Nearly Impossibleâ€šÃ„Â´ Job | True | BY Mary C. Churchill spectai to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/katherine-durham-is-bride-here.html | Katherine Durham Is Bride Hete | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/dash-of-optimism-awakens-stocks-markets-in-review.html | MARKETS IN REVIEW Dash of Optimism Awakens Stocks | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/stationary-satellites-will-photograph-clouds-to-aid-forecasting.html | Stationary Satellites will Photograph Clouds to Aid Forecasting | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/new-jersey-calendar-of-events.html | Jersey | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/angela-de-lara-to-wed-june-9.html | Angela de Lara To Wed June 9 | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bernard-l-holloway.html | BERNARD L. HOLLOWAY | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/scouts-turn-painters-to-cover-up-graffiti.html | Scouts Turn Painters To Cover Up Graffiti | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/decorator-blends-in-politics-a-ceiling-on-funds.html | Decorator Blends Politics | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/how-to-improve-your-golf-swing-watch-snead.html | How to Improve Your Golf Swing: Watch Snead | True | By Nick Seitz | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/seattle-boating-festival-paced-by-washingtons-varsity-crew-how-the.html | Seattle Boating Festival Paced By Washington's Varsity Crew | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/old-war-posters-wil-be-auctioned-a-change-of-plans-mobilizations.html | Old War Posters Will Be Auctioned | True | By Elizabeth Sodorna Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/olympic-tower-prospectus-issued.html | Olympic Tower Prospectus Issued | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/brilliant-symphony-in-c-by-city-ballet.html | Brilliant â€šÃ„Â´Symphony in Câ€šÃ„Â´ by City Ballet | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/epilogue-repatriation.html | A Glance Back at Some Major Stories. | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/five-lives.html | Five Lives. | True | By Jane Langton | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/5-die-in-german-blast.html | 5 Die in German Blast | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/seven-months-after-coup-farm-town-in-chile-still-feels-juntas-heavy.html | Seven Months After Coup, Farm own in Chile Still Feels Junta's Heavy Hand | True | By Jonathan Rangel Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/soccer-final-shatters-british-peoples-image-breach-in-security.html | Soccer Final Shatters British People's Image | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/israel-says-her-planes-struck-guerrilla-bases-on-mt-hermon-syria.html | Israel Says Her Planes Struck Guerrilla Bases on Mt. Hermon | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/grasping-is-victor-on-coast.html | Grasping Is Victor On Coast | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/deaths-deaths-deaths-in-memoriam-unueiling-deaths-card-of-thanks.html | Deaths | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/shrinking-consumer-wealth-clouds-outlook.html | Shrinking Consumer Wealth Clouds Outlook | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mrs-alba-g-dallago-remarried-in-suburb.html | Mrs. Alba G. Dallago Remarried in Suburb | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/social-announcements-weddings.html | Social Announcements | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/editors-choice-general.html | Editors'Choice | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-wind-fickle-and-shifty-tests-builders-wind-fickle-and-shifty.html | The Wind, Fickle and Shifty, Tests Builders | True | By Carter B. Horsley | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/extensive-cleanup-brings-back-marine-life-to-the-miami-river.html | Extensive Cleanup Brings Back Mirine Lifeâ€šÃ„Â¢to the Miami River | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/3-to-replace-lone-chairman-of-u-of-penn-trustees.html | 3 to Replace Lone Chairman Of U. of Penn Trustees | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/center-for-disturbed-caught-in-a-financial-strain-90-subsidies.html | Center for Disturbed Caught in a Financial Strain | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/racing-fans-also-place-their-money-on-stamp.html | Racing Fans Also Place Their Money on Stamp | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/students-aid-federal-units.html | Students Aid Federal Units | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/homosexuals-and-the-city-the-furor-surrounding-the-bill-known-as.html | The Furor Surrounding the Bill Known as Intro | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/art-seeing-how-its-made-days-of-old-recalled.html | Art. Seeing How It's Made | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/land-salesmen-promising-new-city-in-nevada-desert-need-to-import.html | Land Salesrrzep Promising New city in Nevada Desert | True | By Jon Nordheinier Special to Its New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/easier-terms-on-loans-for-co-ops-pressed-but-with-rates-rising.html | Easier Terms on Loans For Coâ€šÃ„Â´ops Pressed | True | By William G. Connolly | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/princess-margaret-adds-royal-flair-to-kentucky-derby-centennial.html | Princess Margaret Adds Royal Flair entucky Derby Centennial artyâ€šÃ„Â´ | True | By Joseph Durso Spical to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-regioncontinued-outrageous-expenses.html | The Region/Continue | True | By Frank Lynn | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/where-tired-oligarchs-meet-the-greatest-mons-party-on-earth-the.html | Where tired oligarchs meet | True | By Donald Goddard | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/controversy-on-the-west-coast-photography.html | Photography Controversy on the West Coast | True | By A. D. Coleman | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/miss-mandeville-wed-to-james-hollis-3d.html | Miss Mandeville Wed to James Hollis 3d | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/us-goes-all-out-for-upu-stamps.html | Stamps. U.S. Goes All Out U.P.U | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/headliners-mrs-irving-and-two-freedoms.html | Headliners | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/dog-show-calendar.html | DOE Show Calerlilar | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/sal-dibuono-50-years-at-bonnie-briar-a-legendary-pro.html | Sal DiBuono: 50 Years at Bonnie Briar | True | By John S. Radosta | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/letters-to-the-editor-conserving-energy-cont.html | Letters to the Editor | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/margit-j-roos-plans-nuptials.html | Margit j. Roos Plans Nuptials | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/gaius-w-werwin.html | GAIUS W. WERWIN | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/red-sox-bow-new-rules-give-nfl-coaches-little-to-kick-about-options.html | Red Sox Bow New Rules Give N.F.L. Coaches Little to Kick bout | True | By William N. Wallace | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/pirate-rally-turns-back-braves-43-astros-win-5th-in-row-phils-beat.html | Pirate Rally Turns Back Braves, 4â€3â€‹ÂÂ³ | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/railpass-riders-increase-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/post-wins-2-in-baseball.html | Post Wins 2 in Baseball | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-psc-who-is-served-critics-say-the-agency-no-longer-heeds-its.html | The P.S.C.:Who is Served | True | By R. A. Doneelly | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/couple-robbed-in-home.html | Couple Robbed in Home | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/jazz-greats-join-rollinss-session-gillespie-mingus-harley-turn-out.html | JAZZ GREATS WIN RILLINS'S SESSION | True | By John S. Wilson | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/pageantry-marks-the-loyalty-march.html | Pageantry Marks the Loyalty March | True | By Naphaniel Sheppard Jr. | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/whats-happning-to-the-comics.html | By John CuMemo | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/joan-foster-is-bride.html | Joan Foster Is Bride | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/phillipsburg-awaits-rail-run-3-round-trips-a-day.html | Phillipsburg Awaits Rail Run | True | By Edward C.burks Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/otb-payoff-on-winner-is-1880-how-otb-patrons-bet.html | OTB Payoff on Winner Is $18.80 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/spaniard-tops-cyclists.html | Spaniard Tops Cyclists | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/field-hockey-assn-last-weeks-games-northern-division.html | Field Hockey Ass'n NORTHERN DIVISION DIVISION I | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/miss-greenspan-fiancee.html | Miss Greenspan Fiancee | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/budget-cut-affects-veterans.html | Budget Cut Affects Veterans | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/motorists-latest-problem-finding-unleaded-gasoline-satisfy.html | Motorists' Latest Problem: Finding Unleaded Gasoline | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/major-league-averages-national-league.html | Major League Averages | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/lyn-scheuch-becomes-bride-of-peter-lord.html | Lyn Scheuch Becomes Bride of Peter Lord | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/picture-books.html | Picture Books. | True | By Karla Kuskin | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/late-tv-listings-93268066.html | Late TV Listings | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/honest-harry-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/cosmos-coach-in-lineup-for-opener-with-comets.html | Cosmosâ€3Â,Â´ Goach' in Lineâ€3Â,Â²Up For Opener. With COttiets | True | By Alex YANNIS | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-faith-of-graffiti-by-corinne-robins.html | The Faith Of Graffiti | True | By Corinne Robins | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/violence-is-part-of-us-a-fantasy.html | TV Mailbag | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/future-social-events-alvin-ailey-dancers-aid-student-fund.html | Future Social Events Tickets to the following events may be, obtained from the beneficiaries unless otherwise indicated: | True | By Russell Edwards | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/holly-atherton-affianced.html | Holly Atherton Affianced | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ford-quotes-mao-as-speech-is-heckled-not-bothered.html | Ford Quotes Mao as Speech Is Heckled | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/hothouse-tomatoes-in-the-spring-that-taste-like-summer-greenhouse.html | Hothouse Tomatoes in the Spring That Taste Like. Summer | True | By Florence Fabricant Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/govbriscoe-seen-winner-in-texas-mrs-farenthold-trails-by-wide.html | GOV.BRISCOE SEEN WINNER IN TEXAS | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/us-studies-plan-to-grow-opium-unconscionable-idea-critical-shortage.html | U.S. STUDIES PLAN TO GROW OPIUM | | By Martin Tolchin Spedal to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/edward-a-g-porter.html | EDWARD A. G. PORTER | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/solutions-for-plant-diseases-excesses-of-weather-and-many-fungi.html | Solutions for Plant Diseases | | By Cynthia Westeyit | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/sharpeyed-collectors-searching-forbarbed-wire-upstate-collector.html | Sharpâ€šÃ„¸Â°Eyed Collectors Searching for Barbed Wire | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ballet-vanessa-harwood-is-seasons-4th-aurora.html | Ballet | True | By Clive Barnes | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/group-seeking-mozambique-autonomy-finds-unlikely-leaders-joined-in.html | Group Seeking Mozambique Autonomy Finds Unlikely Leaders | | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/frenchman-runs-on-ecology-issue-free-time-for-ecology.html | FRENGHMAN RUNS ON ECOLOGY ISSUE | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/rotating-tv-coverage-of-hearings-planned.html | Rotating TV Coverage of Hearings Planned | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/nureyev-i-am-an-intruder-a-bout-rudolf-nurey.ev.html | Nureyev: â€šÃ„¸Â²I Am an Intruderâ€šÃ„¸Â¶ | True | BY John Gruen | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bronx-man-29-is-slain.html | Bronx Man, 29, Is Slain | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/sabbath-brought-to-aged-career-training.html | Sabbath Brought to Aged | | By Irving Spiegel | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/concert-to-aid-cranehouse.html | Concert to Aid Crane House | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/a-mint-from-the-misbegotten-twenty-years-after-his-death-onells.html | A Mint From the â€šÃ„¸Â°Misbegottenâ€šÃ„¸Â· | | By Barbara Gelb | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/pipelines-will-be-closed-because-of-pollution-curb.html | Pipelines Will Be Closed Because of Pollution Curb | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mayor-getting-over-cold.html | Mayor Getting Over Cold | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/college-results-baseball.html | College Results | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/john-hadley-to-wed-robin-tieken.html | John Hadley to Wed Robin Tieken | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/soviet-polar-team-saved-from-crumbling-ice-floe.html | Soviet Polar Team Saved From Crumbling Ice Floe | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/police-fire-sedative-darts-to-quiet-slain-mans-dogs.html | Police Fire Sedative Darts To Quiet Slain Man's Dogs | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/selfprotection.html | Selfâ€šÃ„¸Â°Protection | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-intelligent-investor-at-80-spotlight.html | SPOTLIGHT | | By Milton Moskowitz | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-2billion-battle-for-big-record-stars-the-battle-for-record.html | The $2â€šÃ„¸Â°Billion Battle for Big Record Stars | True | By Robert A. Wright | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/miss-vernier-fiancee-of-halsted-vander-poel.html | Miss Vernier Fiancee Of Halsted Vander Po | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/whats-new-in-art-recent-openings-saturday-friday-in-the-museums.html | What's New in Art | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/alison-pearl-engaged.html | Alison Pearl Engaged | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/textile-mills-seek-expansion-capital.html | WORLD OF SEVENTH AVE. | | By Herbert Koshetz | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-year-a-star-wasnt-born-in-1959-i-was-not-expecting-to-meet.html | The Year a Star was not Born | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/record-price-for-camera.html | Record Price for. Camera | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/criminals-at-large.html | Criminals At Large | | By Neffgate Callendar | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/rethinking-utility-dividends-investing.html | Rethinking Dividends | | By Robert Metz | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/to-jenkins-of-rangers-twins-rout-tigers-orioles-drop-another.html | To Jenkins Of Rangers | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/on-the-straight-and-narrow-the-twilight-of-steam-locomotives.html | On the straight andnarrow | | By Richard Peck | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/speed-trap-bill-is-scuttled.html | Speed Trap Bill Is Scuttled | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/generation-gap-across-down.html | Generation gap | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/university-finds-new-fund-source-unusual-investments-sends-alumni.html | UNIVERSITY FINDS NEW FUND SOURCE | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/diagramless-19-by-19-across-down.html | Diagramless, 19 by 19 | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/watergate-prosecutor-is-up-for-a-promotion-an-echo-of-the-early.html | Watergate Prosecutor Is Up for A Promotion | True | By Taylor Branch | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/getting-even-with-portugals-gestapo-the-only-violence-in-la-guerra.html | Getting Even With Portugal's Gestapo | True | By Richard Eder | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/livingston-college-image-a-key-to-survival-suggestions-by-rutgers.html | Livingston College: Image a Key to Survival | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-new-american-city-atlanta-is-a-twentieth-century-urban.html | The New American City | True | BY Ada Louise Huxtable | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-sets-schedule.html | The Setsâ€šÃ„Ã› Schedule | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/waste-treatment-aided.html | Waste Treatment Aided | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ambassadors-to-zaire-and-oman-are-nominated.html | Ambassadors to Zaire And Oman Are Nominated | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/texans-sign-blanks.html | Texans Sign Blanks | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/seeing-alice-is-believing-recordings.html | Recordings | True | By Dale Harris | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/nancy-seligman-engaged-to-physician.html | Nancy Seligman Engaged to Physician | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/courageous-americas-cup-contender-is-launched-courageous-is.html | Courageous America's Cup Contender, Is Launched | True | By Part Keese | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/letters-grossly-unfair-clever-the-seagulls-no-matter-for-ridicule.html | Clever, those seagulls | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/horse-show-results-at-saratoga-springs-at-westport-conn.html | Horse Show Results AT SARATOGA SPRINGS | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/john-farley-fiance-of-janet-c-wood.html | John Farley Fiance Of Janet C. Wood | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/turkey-restoring-democracy-after-military-rule-bill-under-attack.html | Turkey Restoring Democracy After Military Rule | True | By Steven V. Roberts. Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/if-weeds-are-a-problem.html | If Weeds Are A Problem | True | By Arthur Bing | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/prepaid-california-health-plans-criticized-on-care-and-profits.html | Prepaid California Health Plans Criticized on Care and Profits | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/yank-games-this-week.html | Yank Games This Week | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ideas-trendss-teenage-study-of-parenthood.html | Ideas &Tren | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/they-create-a-new-art-scene.html | They Create a New Art Scene | True | By Grace Glueck | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/will-rock-take-over-broadway.html | Rock Take Over Broadway | True | By Henry Edwards | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/metropolitan-briefs-from-the-police-blotter-building-workers-reach.html | Mrtropolitan Briefs | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/book-clubs-the-sky-may-be-falling-book-clubs.html | Book Clubs: The Sky May Be Falling | True | By Marylin Bander | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/tirebusters-battle-clock-back-woes-and-they-love-ever-minute-of.html | Tireâ€šÃ„Ã›Busters Battle Clock, Back Woes And They Love every Minute of Misery | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/whats-new-at-the-movies.html | New At the Movies? | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/conesaba-sets-mark-at-pimlico-full-pocket-is-victor.html | Conesaba Sets Mark At Pimlico | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mailbox-brutal-help-from-his-friends.html | Mailbox Brutal | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/african-art-in-fabrics-fabrics-inspired-by-africa.html | African Art in Fabrics | True | By Phyllis Funke | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/cannonade-captures-100th-kentucky-derby-before-163628-fans-hudson.html | Cannonade Captures 100th Kentucky Derby Before 163,628 Fans | True | By . Steve Cady. &#8216;Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/coghlan-miss-campbell-win-miles-at-quantico.html | Coghlan, Miss. Campbell. Win Miles at Quantico | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/last-2-escaped-convicts-are-apprehended-in-jersey.html | Last 2 Escaped Convicts Are Apprehendedb In jeitsey | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/deborah-conant-wed.html | Deborah Conant Wed | True | | 2002-07-11 | RE0000868500 | B00000922473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/notes-after-the-coup-flying-with-baby-japan-on-a-budget-notes-about.html | Notes: After The Coup | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ronald-wayne-mull-is-fiance-of-miss-dorothy-ellen-daly.html | Ronald Wayne Mull Is Fiance Of Miss Dorothy Ellen Daly | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/the-right-man-the-right-place-the-wrong-bosss-the-world-war-ii.html | The right nun the right place, the wrong bag | True | By James C. Tivomson | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/rally-in-7th-on-homers-by-staub-and-milnerâ€™mcgrow-effective-mets.html | Rally in 7th on Homers By Staub and Milnerâ€™, â€žMCGrow Effective | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/inflation-curtails-lake-trout-project.html | INFLATION CURTAILS, LAKE TROUT PROJECT | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/dutch-queenhad-to-sell-treasures-in-the-60s.html | Dutch Queen Had to Sell Treasuies in the â€žÃ‚Â²60's | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/42-in-gallup-poll-respond-negatively-to-nixon-tv-plea-a-measure-of.html | 42% in Gallup Poll Respond Negatively To Nixon TV Plea | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/h-e-w-proposes-new-rules-on-conflicts-of-interest.html | H.E.W. Proposes New Rules Oft Conflicts of Infflest | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/additional-suspects-in-robbery-attempt-at-bank-are-hunted.html | Additional Suspects In Robbery Attempt At Bank Are Hunted | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/in-a-mans-time-a-writers-attempt-at-selfdefinition.html | In a Man's Time | True | By Michael Rosenthal | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bronx-school-district-once-called-stronghold-of-integration-is-torn.html | Bronx School District, Once Called Stronghold of Integration, Is Torn by Racially Tinged Controversy | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/ailing-symphony-seeking-public-aid-ailing-symphony-seeks-bid.html | Ailing Symphony Seeking Public aid | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/george-and-marthas-friend-and-father-the-piggy-in-the-puddle.html | George and Martha's Friend and Father | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/rabbi-installed-in-ceremony-here-temple-emanuel-inducts-sobel-as.html | RABBI INSTALLED IN CEREMONY | True | By George Dugan | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/mormons-among-religious-groups-storing-food.html | Mormons Among Religious Groups Storing Ford | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/cheers-for-claudine-cheers-for-claudine.html | Cheers for â€žÃ‚²Claudineâ€žÃ‚, Ã‚´ | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/bus-driver-65-recalls-his-career-dream-is-fulfilled-reader-is.html | Bus Driver, 65, Recalls His Career | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/yonkers-results.html | Yonkers Results | True | | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-05 | 1974-05-05 | https://www.nytimes.com/1974/05/05/archives/klein-environment-plana-regional-issue-air-quality-standards.html | Klein Environment Plan â€žÃ‚®â€žÃ‚,Ã‚²A Regional Issueâ€žÃ‚, Ã‚´ | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868500 | B00000922473 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/local-court-ace-picks-marquette.html | Local Court Ace Picks Marquette | True | By Arthur Pincus | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/gromyko-in-syria-for-a-3day-visit-says-he-seeks-settlement-on-golan.html | GROMYKO IN SYRIA FOR A 3â€žÃ‚,Ã‚²DAY VISIT | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/mondale-to-seek-oil-company-bar-bill-would-stop-15-largest-concerns.html | Copper Group Is Asking for 2Ã‚¬â€ Ã‚¢â€žÃ‚,Ã‚²Cent Piece | True | By Gene Smith | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/nastase-defeats-taylor-46-61-64.html | Nastase Defeats Taylor, 4â€žÃ‚Â, Ã‚¬6, 6â€žÃ‚, Ã‚²1, 6â€žÃ‚, Ã‚²4 | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/goalie-and-clock-stop-new-yorkers.html | Goalie and Clock Stop New Yorkers | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/kissinger-urges-israelis-to-map-a-new-truce-line.html | KISSINGER URGES ISRAELIS TO MAP A NEW TRUCE LINE | True | By Bernard Gwertzman owe to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/hillerman-novel-wins-top-edgar-dance-hall-of-dead-judged-best.html | HILLERMAN NOVEL VITINS TOP EDGAR | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/gen-haig-warns-watergate-cure-maybe-excessive.html | GEN. HAIG WARNS WATERGATE â€žÃ‚,Ã‚²CUREâ€žÃ‚, Ã‚´ MAYBE EXCESSIVE | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/mitterrand-tops-voting-in-france-to-face-giscard.html | MITTERRAND TOPS VOTING IN FRANCE; TO FACE GISCARD | True | By Flora Lewis Special to The New York Thee | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/400-searchers-hunt-a-west-chester-boy.html | 400 SEARCHERS HUNT A WESTCHESTER BOY | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/copper-group-is-asking-for-2-12cent-piece.html | Copper Group Is Asking for 2Ã‚¬â€ Ã‚¢â€žÃ‚,Ã‚²Cent Piece | True | By Gene Smith | 2002-07-11 | RE0000868494 | B00000922466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/drag-races-postponed.html | Drag Races Postponed | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/winston-500-is-captured-by-pearson-mets-records.html | Winston 500 Is Captured By Pearson | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/gibson-beats-astros-cards-take-lead-national-league-braves-3.html | Gibson Beats Astros, Cards Take Lead | True | By Al Harvin | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/ledger-plan-on-saigon-aid-questioned-accounting-office-says-shift.html | Ledger Plan on Saigon Aid Questioned | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/leaked-papers-on-itt-fascinate-tax-lawyers-interest-in-evidence.html | Leaked Papers on I.T.T. Fascinate Tax Lawyers | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/television-afternoon.html | Television. | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/city-of-newark-is-termed-mailfraud-capital-of-us-city-of-newark.html | City Of Newark Termed Mailâ€šÃ„Â¹"Fraud Capital of U.S. | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/get-that-done.html | â€šÃ„Â¶â€šÃ„Â²'Get That Doneâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/pamela-susskind-is-married-to-broker.html | Pamela Susskind Is Married to Broker | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/selassie-bids-his-soldiers-be-on-guard-for-agitators.html | Selassie Bids His Soldiers Be on Guard for Agitators | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/news-index-97481525.html | NEWS INDEX | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/buying-of-schwarz-adds-to-webers-toy-empire-like-hershey-bars.html | Buying of Schwarz Adds To Weber's Toy Empire | True | By Victor Lusinchi Special to the New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/stanley-burke-79-marine-in-2-wars.html | STANLEY BURKE, 79 MARINE IN 2 WARS | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/mitterrand-tops-voting-in-france-to-face-giscard-chaban-runs-a-poor.html | MITTERRAND TOPS VOTING IN FRANCE; TO FACE GISCARD | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/arts-fund-in-policy-shift-to-flow-equally-in-state.html | Arts Fund, in Policy Shift, To Flow Equally in State | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/tom-seavers-survival-by-legs-dave-anderson-pushing-off-aggressively.html | Dave Anderson | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/american-freed-in-mideast.html | American Freed in Mideast | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/pennsylvania-ballets-burana-spreads-its-fire-to-audience.html | Pennsylvania Ballet's â€šÃ„Â²Buranaâ€šÃ„Â´ Spreads Its Fire to Audience | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/sandra-spuzich-takes-threeway-golf-playoff-oosterhuts-wins-in.html | Sandra Spuzich Takes Threeâ€šÃ„Â²Way Golf Playoff | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/more-and-more-suits-filed-to-barhighrises-in-bergen-a-need-for.html | More and More Suits Filed To Bar Highâ€šÃ„Â²Rises in Bergen | True | By Richard Phalon | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/aqueduct-entries-yonkers-raceway-entries.html | Aqueduct Entries | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/coalition-of-black-trade-unionists-plans-to-bring-political-1-and.html | Coalition of Black Trade Unionists Plans to Bring Political and Labor Force to Bear in Fall Elections | True | By William Il Stevens Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/nelsova-in-recital-with-johannesen.html | NELSOVA IN RECITAL WITH JOHANNESEN | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/hans-morgenthau-attacks-kissinger-on-mideast-policy.html | Hans Morgenthau Attacks Kissinger On Mideast Policy | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/smoke-over-miami-area-lessons-as-fires-stabilize.html | Smoke Over Miami Area Lessens as Fires Stabilize | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/newspaper-talks-halted-news-to-try-automation-newspaper-talks-are.html | Newspaper Talks Halted; News to Try Automation | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/soviet-shows-confidence-in-its-supersonic-airliner-indication-of.html | Soviet Shows Confidence. In Its Supersonic Airliner | True | By Hedrick Smith Special to The Near York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/steinguts-long-quest-brooklyn-democrat-rated-good-chance-to.html | Steingut's Long Quest | True | By Francis X. Clines Special to The New York Tunes | 2002-07-11 | RE0000868494 | B00000922466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/article-1-no-title.html | House Democrats to Vote On Reforming Committees | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/-tired-of-it-grocer-kills-armed-intruder-tired-of-it-grocer-kills.html | â€šÃ„Ã²Tired of It,â€šÃ„Ã´ Grocer Kills Armed Intruder | True | By Peter Kerbs | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/christine-buck-wed-to-howard-kissel.html | Christine Buck Wed To Howard Kissel | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/bronx-basketball-star-decides-on-marquette.html | Stars, Down 2â€šÃ„Ã®0, Hope Return of Beaty Will Foil Netsâ€šÃ„Ã´ Defense Tactics Tonight | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/dr-milton-jabush.html | DR. MILTON JABUSH | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/peter-gabriel-star-in-rock-by-genesis.html | PETER GABRIEL STAR IN ROCK BY GENESIS | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/marcia-halleman-wed-here-to-william-reidy.html | Marcia Halleman Wed Here to William Reidy | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/protestants-form-new-ulster-party.html | PROTESTANTS FORM NEW ULSTER PARTY | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/scouts-cancel-car-rally-and-take-the-low-road-the-checkpoints.html | Scouts Cancel Car Rally And Take the Low Road. | True | By Laurie Johnston | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/davis-cup-tennis.html | Davis Cup Tennis EUROPEAN ZONE at Berlin WEST GERMANY 5, DENMARK 0 | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/death-sentences-reported-in-chile-two-local-socialist-leaders.html | DEATH SENTENCES REPORTED IN CHILE | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/dance-visit-ended-by-pennsylvanians.html | DANCE VISIT ENDED BY PENNSYLVANIANS | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/mrs-hilda-wise-daughter-of-governor-lehman-dies.html | Mrs. Hilda Wise, Daughter Of Governor Lehman, Dies | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/letters-to-the-editor-social-security-the-just-retirement-test.html | Letters to the Editor | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/israel-citkowitz-65-dies-composer-piano-teacher.html | Israel Citkowitz, 65, Dies; Composer, Piano Teacher | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/ervin-panel-likely-to-call-buzhardt-to-testify-again-decision-could.html | Ervin Panel Likely to call Buzhardt to Testify Again | True | By Seymour M. Hersh Special to The New York Times. | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/fikes-is-a-hot-runner-he-runs-a-3583-mile.html | Fikes Is a Hot Runner; He Runs a 3:88.3 Mile | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/combat-reported-all-along-golan-israel-says-8-are-wounded-despite.html | COMBAT REPORTED ALL ALONG GOLAN | True | By Terence SmithSpecial to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/bucks-square-series2-bucks-win-9789-and-even-series.html | Bucks Square series | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/latest-memoirs-of-khrushchey-seem-critical-of-czech-invasion.html | Latest Memoirs of Khrushchey Seem Critical of Czech Invasion | True | By Theodore Shabad | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/of-wine-salad-and-cheese-de-gustibus.html | DE GUSTIBUS | True | By Craig Claiborne | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/bucks-square-series-bucks-win-9789-and-even-series.html | Bucks Square Series | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/back-veterans-march-here-in-honor-of-dr-king.html | Black Veterans March Here in Honor of Dr. King | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/inflation-forces-gnp-data-ship-figures-set-by-commerce-department.html | INFLATION FORCES G.N.P. DATA SUFI | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/detente-and-trade.html | Detente and Trade | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/montagu-hankin-sr.html | MONTACU HANKIN SR. | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/a-advertising-squeeze-on-profits-a-regular-account.html | Advertising: Squeeze on Profits | True | By Philip H. Dougherty | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/college-results.html | College Results | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/whites-bid-lisbon-keep-mozambique-workers-speak-out.html | Whites Bid Lisbon Keep Mozambique | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/in-a-brittany-town-of-restaurant-folk-houses-are-built-on-american.html | In a Brittany Town of Restaurant Folk Houses Are Bulit on American Tips | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/money-game-a-puzzle-to-campaigners-with-big-contributors-ruled-out.html | Money Game a Puzzle to Campaigners With Big Contributors Ruled Out | True | By Frank Lynn | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/quintuplets-born-in-france.html | Quintuplets Born in France | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/cambodian-battalions-protest-for-back-pay.html | Cambodian Battalions Protest for Back PaY | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/captain-cooks-enchanted-isles-books-of-the-times.html | Books of The Times Captain Cook's Enchanted Isles | True | By Robert Tsuivmuu | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/a-threat-to-blacks.html | A Threat to Blacks | True | By Alvin F. Poussaint | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/cannonade-heads-for-preakness-cannonade-heads-for-preakness.html | Cannonade Heads for Preakness | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/sardi-is-planning-dinnertheaters-will-open-one-on-li-this-summer.html | SARDI IS PLANNING DINNERâ€šÃ„Â*THEATERS | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/bostwick-retains-court-tennis-title.html | Bostwick Retains Court Tennis Title | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/fire-destroys-hotel-owned-by-witness-in-a-police-inquiry-a-mass-of.html | Fire Destroys Hotel Owned by Witness In a Police Inquiry | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/f-t-c-investigating-salons-and-schools-concems-that-offer.html | F.T.C. Investigating Salons and Schools | True | By Isadore Barmash | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/personal-finance-irs-changes-fund-tax-rule.html | Personal Finance: I.R.S. Changes Fund Tax Rule | True | By Elizabeth M. Fowler. | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/flyers-beat-rangers-43-gain-final-penalty-halts-new-yorks-bid-to.html | Flyers Beat Rangers, 4â€šÃ„Â*3 Gain Final | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/declines-in-deaths-from-nine-leading-diseases-show-a-surprising.html | Declines in Deaths From Nine Leading Diseases Show a Surprising Trend | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/foreign-students-face-a-job-curb-us-agency-acts-in-effort-to-aid.html | FOREIGATUDENTS FACE A JOB CURB | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/metropolitan-briefs-tombs-inmates-protest-phone-delay.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/at-the-un-its-not-likely-anyone-will-kiss-your-hand-little-time-for.html | At the U.N., It's Not Likely Anyone will Kiss Your Hand | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/detroit-judge-and-3-dead-in-plane-crash-in-michigan.html | Detroit Judge and 3 Dead In Plane Crash in Michigan | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/plan-to-help-mills-laid-to-dairy-aide.html | PLAN TO HELP MILLS LAID TO DAIRY AIDE | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/who-knew-of-taping-butterfield-gave-a-list.html | Who Knew of Taping? Butterfield Gave a List | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/harold-haswell-61-a-racing-director.html | HAROLD HASWELL, 61, A RACING, | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/oil-company-shareholders-quiescent-as-dividends-lag-while-profits.html | Oil Company Shareholders Quiescent As Dividends Lag While profits Soar | True | By William D. Smith | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/progress-is-noted-in-papers-talks-secondary-issues-settled-as.html | PROGRESS IS NOTED IN PAPERSâ€šÃ„Â´ TALKS | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/arttheft-suspect-has-criminal-record.html | Art Theft Suspect Has Criminal Record | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/millions-spent-here-yearly-on-unlicensed-plumbing-jobs-one-case.html | Millions Spent Mere Yerly On Unlidensed Plumbing Jobs | True | By Allan M. Siegal | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/cora-ehrenclou-bride-of-robert-rowell.html | Cora Ehrenclou Bride of Robert Rowell | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/percy-hints-presidency-bid.html | Percy Hints Presidency Bid | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/goalie-and-clock-stop-new-yorkers-goalie-and-clock-stop-rangers.html | Goalie and Clock Stop New Yorkers | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/stars-down-20-hope-return-of-beaty-will-foil-nets-defense-tactics.html | Stars, Down 2â€šÃ„Â*0, Hope Return of Beaty Will Foil Netsâ€šÃ„Â´ Defense Tactics Tonight | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/t-b-morgan-weds-mrs-strawbridge.html | T.B. Morgan Weds Mrs. Strawbridge | True | | 2002-07-11 | RE0000868494 | B00000922466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/communist-party-emerges-as-strongest-in-portugal-portugals.html | Communist Party Emerges As Strongest in Portugal | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/six-die-in-london-fire.html | Six Die in London Fire. | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/injured-fugitive-held-inbrooklyn-seized-in-hospital-after-he-fled.html | INJURED FUGITIVE HELD IN BROOKLYN | True | By Robert Hanley | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/twoday-feast-on-9th-ave-set-event-nextweekend-offers-foods-and.html | Event Nextâ€šÃ„Â¶Weekend Offers Foods and Entertainment | True | By Glenn Fowler | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/briscoe-landslide-perils-mrs-farentholds-career.html | Briscoe Landslide Perils Mrs. Farenthold's Career | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/sports-news-briefs-allstar-tickets-for-sale-june-17.html | Sports News Briefs | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/new-cambodia-raid-by-saigon-reported.html | NEW CAMBODIA RAID BY SAIGON REPORTED | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/bronx-man-is-charged-in-theft-of-25-taxis.html | Bronx Man Is Charged in Theft of 25 Taxis | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/in-china-funeral-wreaths-tell-of-the-politically-living-mao-is.html | In China, Funeral Wreaths Tell of the Politically Living | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/dr-hyman-hershberg.html | DR. HYMAN HERSHRERG | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/nixon-transcripts-potential-key-to-judiciary-panels-findings-on.html | Nixon Transcripts: Potential Key to Judiciary Panel's Findings on Possible Criminal Acts | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/fall-clothes-for-the-adventurous-woman-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/milners-homer-in-10th-wins-2d-after-54-loss.html | Milner's Homer in 10th Wins 2d Afterâ€šÃ„Â¶51â€šÃ„Â¶Loss By GORDON S. WHITE Jr. | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/newark-termed-mailfraud-base-bilking-of-millions-of-dollars-through.html | NEWARK TERMED MAILâ€šÃ„Â¶FRAUD BASE | True | By Nathaniel Sheppard Dr. Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/mrs-gandhi-said-to-turn-down-appeal-from-r-ail-union-leaders.html | Mrs. Gandhi Said to Turn Down Appeal From Rail Union Leaders | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/major-bills-in-congress-awaiting-action-in-both-houses.html | Major. Bills In. Congress | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/2-junior-colleges-dedicate-units-union-and-middlesex-hold-outdoor.html | 2 JUNIOR COLLEGES DEDICATE UNITS | True | By Richard J. H. Johnston | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/vito-tamulis.html | VITO TAMULIS | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/theater-tonic-humor-mcnallys-bad-habits-moves-to-the-booth.html | Theater: Tonic Humor | True | By Mel Gussow | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/communist-party-etnerges-as-strongest-in-portugal.html | Communist Party Etnerges As Strongest in Portugal | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/workers-on-alaska-pipeline-a-attract-prostitutes.html | Workers on Alaska Pipeline Attract Prostitutes | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/bridge-mixedteam-play-starts-world-title-competition.html | Bridge Mixedâ€šÃ„Â¶Team Play Starts Starts World Title Competition | True | BY Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/de-gaulles-town-in-heavy-turnout-colombey-les-deux-egises-reports.html | Colombey â€šÃ„Â¶ lesâ€šÃ„Â¶Deuxâ€šÃ„Â¶Eglises Reports 193 Out of 218 Vote in Wide Spread | True | By Nan Robertson soecte to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/tired-of-it-grocer-kills-armed-intruder-tired-of-it-grocer-kills-a.html | â€šÃ„Â¶Tired of It,â€šÃ„Â¶ Grocer Kills Armed Intruder | True | By Peter Kihss | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/inability-to-obtain-account-insurance-irks-small-brokers-insurance.html | Inability to Obtain Account Insurance Irks Small Brokers | True | By Peter Kilborn | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/wire-fox-is-judged-best-of-4002-the-chief-awards-soccer-results-wha.html | Wire Fox Is Judged Best of 4,002 | True | By Walter A. Fletcher Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/ottinger-assets-top-29million-democratic-candidate-lists-net-worth.html | OTTINGER ASSETS TOP $29MILLION | True | By John Darnton | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/2-convicted-arabs-expelled-by-greece.html | 2 CONVICTED ARABS EXPELLED BY GREECE | True | | 2002-07-11 | RE0000868494 | B00000922466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/sandra-spuzich-takes-threeway-golf-playoff-oosterhuis-wins-in.html | Sandra Spuzich Takes Three Way Golf Playoff | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/cuba-a-live-issue-in-capital-again-after-five-years-cuba-is-a-live.html | Cuba a Live Issue In Capital Again After Five Years | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/over-25-of-larger-businesses-are-found-to-employ-no-blacks.html | Over 25% of Larger Businesses Are Found to Employ No Blacks | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/detente-pushed-by-india-and-iran-mrs-gandhi-and-the-shah-submerge.html | DETENTE PEED BY INDIA AND IRAN | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/borowiak-downs-rosewall-61-75.html | Borowiak Downs Rosewall, 6â€šÃ„Â¹1, 7â€šÃ„Â¹5 | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/dance-phyllis-gutelius-takes-lead-in-letters.html | Dance | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/barbara-byron-becomes-bride.html | Barbara Byron Becomes Bride | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/indiana-polis-gets-new-police-study-jury-to-investigate-fundsmayor.html | INDIANAPOLIS SETS NEW POLICE STUDY | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/insurance-records-reflect-theft-data-reported-to-police-similar.html | Insurance Records Reflect Theft Data Reported to Polict | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/cornells-varsity-eight-outrows-princeton-yale-northeastern-in-sweep.html | Cornell's Varsity Eight Outrows Princeton, Yale | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/tv-a-special-on-ailey-channel-13-study.html | TV: A Special on Ailey | True | By John J.o'Connor | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/transcripts-tell-anepic-story-of-how-powerful-men-reacted-nixon.html | Transcripts Tell an Epic Story Of How Powerful Men Reacted | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/tight-steel-supply-seen.html | Tight Steel Supply Seen | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/austrians-advance-in-cup-tennis-australia-ousts-pakistan-india.html | Austrians Advance in Cup Tennis | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/stolen-property-display-is-planned-by-police.html | Stolen Property Display Is Planned by Police | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/pollution-paralysis.html | Pollution Paralysis | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/city-ballet-weekend-of-stimulation.html | City Ballet: Weekend of Stimulation | True | By Clive Barnes | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/lisbon-cautions-public-employes-tells-them-to-stop-seeking-to.html | LISBON CAUTIONS PUBLIC EMPLOYES | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/2-boys-killed-and-six-families-left-homeless-in-a-newark-fire.html | 2 Boys Killed and Six Families Left Homeless in a Newark Fire | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/tuxedo-park-is-astir-but-still-is-not-a-melting-pot-good-place-to.html | Tuxedo Park Is Astir, but Still Is Not a Melting Pot | True | By Richard F. Shepard Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/kissinger-urges-israelis-to-map-a-new-truce-line-he-flies-to-jordan.html | KISSINGER URGES ISRAELIS TO MAP A NEW TRUCE LINE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/wiesel-play-aims-to-stir-conscience-on-soviet-jews.html | Wiesel Play Aims to Stir Conscience on Soviet Jews | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/rabin-defends-giving-lectures-for-fees-while-envoy-to-us.html | Rabin Deignds Giving Lectures for Fees While Envoy to U.S. | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/grievance-procedure-is-set-up-in-us-prisons-to-curb-lawsuits-state.html | Grievance Procedure Is Set Up in U.S. Prisons to Curb Lawsuits | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/time-for-specifics-abroad-at-home.html | Time For Specifics | True | By Anthony Lewis | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/major-league-baseball-results-and-standings-pro-transactions.html | Major League Baseball Results and Standings | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/foreign-concerns-cited-by-nasd-over-sec-filing.html | Continued Rise in Interest Rates Seen | True | By Douglas W. Cray | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/stars-down-down-2â€šÃ„Â¹0-hope-return-of-beaty-will-foil-netsdefense-tactics.html | Stars, Down 2â€šÃ„Â¹0, Hope Return of Beaty Will Foil Netsâ€šÃ„Â´ Defense Tactics Tonight | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868494 | B00000922466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/nothing-to-hide.html | Nothing, to Hide â€¦Â¶ | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/cuba-a-live-issue-in-capital-again-after-five-years.html | Cuba a Live Issue In Capital Again After Five Years | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/cosmos-drop-opener-to-comets-by-32.html | Cosmos Drop Opener to Comets by 3â€¦Â*2 | True | By Alex Yannis | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/issues-in-papers-dispute.html | Issues in Papers Dispute | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/cut-now-proposed-in-atomic-plants-utility-group-asks-3-fewer-than.html | CUT NOW PROPOSED IN ATOMIC PLANTS | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/fvers-beat-rangers-43-gain-final-penalty-halts-new-yorks-bid-to.html | Fivers Beat Rangers, 4â€¦Â*3, Gain Final | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/gen-haig-warns-watergate-cure-may-be-excessive-says-in-a-tv.html | GEN. RIG WARNS WATERGATE â€¦Â*CUREâ€¦Â* MAY BE EXCESSIVE | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/eight-are-killed-in-delhi-in-moslemhindu-clash.html | Eight Are Killed in Delhi In Moslemâ€¦Â*Hindu Clash | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/sports-today-baseball-basketball-golf-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/winston-500-is-captured-by-pearson-mets-records-yankee-records.html | Winston 500 Is Captured By Pearson | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/genteel-lawn-bowling-is-resumed-in-central-park.html | Genteel Lawn Bowling Is. Resumed in Central Park | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/protecting-free-enterprise.html | Protecting Free Enterprise | True | By Z. D. Bonner | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/duke-u-students-learn-interviewing-techniques-of-oral-history-to.html | Duke U. Students Learn Interviewing Techniques of 'Oral History' to Record Lives of Ordinary People | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/steel-group-plans-south-korean-plant.html | STEEL GROUP PLANS SOUTH KOREAN PLANT | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/chicagoans-end-season.html | Chicagoans End Season | True | By Allen Hughes | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/tarnover-continuespinson-busby-excel-secondguessing-about-the.html | Turnover ContinuesPinson, Busbyâ€¦Â* Excel | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/transcripts-tell-an-epic-story-of-how-powerful-men-reacted.html | Transcripts. Tell an Epic Story Of How Powerful Men Reacted | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/new-world-symphony-in-zesty-finale-dorriet-kavanaugh-in-singing.html | New World Symphony in Zesty Finale | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/a-governor-goes-to-europe.html | A Governor Goes to Europe | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/on-browsing-essay.html | On Browsing | True | By William Safire | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/aec-workers-strike.html | A.E.C. Workers Strike | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/students-try-revolution-in-fire-fighting-escape-devices-emphasized.html | Students Try Revolution in Fire Fighting | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/states-first-drugdata-center-gets-grant-of-40000.html | State's First Drugâ€¦Â*Data Center Gets Grant of $40,000 | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/suspect-24-with-toy-gun-shot-after-subway-holdup.html | Suspect, 24, With Toy Gun Shot After Subway Holdup | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/500-companies-at-peaks-but-investors-had-losses.html | 500 Companies at Peaks, But Investors Had Losses | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/arts-fund-in-policy-shift-to-flow-equally-in-state-arts-spending-in.html | Arts Fund, in Policy Shift, To Flow Equally in State | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/canadian-air-controllers-vote-to-accept-contract.html | Canadian Air Controllers Vote to Accept Contract | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/heidi-humphrey-married-at-yale.html | Heidi Humphrey Married at Yale | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/first-lady-of-city-remains-woman-without-pretension-ice-cream.html | First Lady of City Remains Woman Without Pretension | True | | 2002-07-11 | RE0000868494 | B00000922466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/financial-troubles-beset-libraries-at-coast-schools.html | Financial Troubles Beset Libraries At Coast Schools | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/continued-rise-in-interest-rates-seen.html | Continued Rise in Interest Rates Seen | True | By Douglas W. Cray | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/new-jersey-briefs-60-seized-in-margate-raid.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-06 | 1974-05-06 | https://www.nytimes.com/1974/05/06/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868494 | B00000922466 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/prices-of-commodity-futures-dividends.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/israelis-protest-yielding-to-syria-government-is-challenged-in.html | ISRARLIS PROTEST YIELDING TO SYRIA | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/major-league-leaders-american-league.html | Major League Leaders | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/kissinger-and-grotnyko-confer-today-in-cyprus.html | Kissinger and Grotnyko Confer Today in Cyprus | True | By Bernard Gwertzman Special to The New york Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/smith-third-from-top.html | Smith Third From Top | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/sweetened-sugar.html | Sweetened Sugar | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/bears-chambers-cited.html | Bearsâ€šÃ„Â´ Chambers Cited | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/the-hypochondria-of-success-books-of-the-times.html | The Hypochondria of Success | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/wilson-doubles-aid-for-colleges-accepts-legislature-plan-on.html | WILSON DOUBLES AID FOR COLLEGES | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/a-blessed-day-to-be-a-gerbil-orits-master-a-march-past-the-azaleas.html | A Blessed Day To Be a Gerbil â€šÃ„Â®Or Its Master | True | By Lisa Hammel Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/first-acupuncture-clinic-is-opened-in-connecticutt.html | First Acupuncture Clinlo Is Opened in Connect | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/tape-subpoenas-status-special-prosecutor.html | Tape Subpoenasâ€šÃ„Â´ Status | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/dr-franz-c-jost.html | DR. FRANZ C. JOST | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/witness-against-roncallo-admits-he-has-immunity.html | Witness Against Romallo | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/tina-will-visit-the-soviet-union-later-this-year-probably-in.html | Peron Will Visit Soviet Aide Announces in Moscow | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/sel-ling-pushes-farm-products-down-record-yield-seen.html | Selling Pushes Farm Products Down | True | By H. J. Iviaidenberg | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/siderowf-burns-gain-at-pinehurst.html | Siderowf, Burns Gain at Pinehurst | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/lapp-decathlon-leader.html | Lapp Decathlon Leader | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/angel-sagaz-envoy-to-us-from-spain-is-dead-at-61.html | Angel Sagaz, Envoy to U.S. From Spain, Is Dead at 61. | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/braniff-airways-to-resume-5cent-quarterly-dividend.html | Braniff Airways to Resume 5â€šÃ„Â¢Cent Quarterly Dividend | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/super-milers-reunion-to-mark-bannister-feat.html | â€šÃ„Â²Superâ€šÃ„Â´ Milersâ€šÃ„Â´ Reunion To Mark Bannister Feat. | True | By Jay Searcy | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/news-summary-and-index-tuesday-may-7-1974-the-major-events-of-th.html | News Summary and Index TUESDAY, MAY 7, 1974 The Major Events of the Day | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/woman-hit-by-police-car-wins-300000-settlement.html | Woman Hit by Police Car Wins $300,000 Settlement | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/toronto-of-wfl-gets-memphis-home-smith-wages-dennis-sign.html | Toronto of W. F. L. Gets Memphis Home | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/edward-r-bose-67-dead-advised-developing-nations.html | Edward R. Bose, 67, Dead; Advised Developing Nations | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/schwarz-team-wins.html | Schwarz Team Wins | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/contenders-in-france-francois-maurice-mitterrand.html | Contenders in France | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/burr-linden-chase.html | BURR LINDEN CHASE | True | | 2002-07-11 | RE0000868504 | B00000923980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/events-today-film.html | Events Today | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/team-tennis-opens-with-flair-team-tennis-opens-with-innovations.html | Team Tennis Opens With Flair | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/aqueduct-race-charts-aqueduct-jockeys-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/willy-brandy-quits-post-in-wake-of-spy-scandal-asks-scheel-to-take.html | WILLY BRANDY QUITS POST IN WAKE OF SPY SCANDAL ASKS SCHEEL TO TAKE OVER | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/morristown-high-school-closed-after-racial-fight.html | Morristown High School Closed After Racial Fight | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/how-system-would-work-at-the-news-one-line-at-a-time.html | How System Would Work At The News | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/princess-margaret-receives-beames-at-waldorfastoria.html | Princess Margaret Receives Beames At Waldorfâ€šÃ„Ã´Astoria | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/housing-symphony-plays-with-spirit.html | HOUSING SYMPHONY PLAYS WITH SPIRIT | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/senate-rejects-vietnam-aid-rise-transfer-of-266million-for-arms-is.html | SENATE REJECTS VIETNAM AID RISE | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/wood-field-stream-fishing-for-l-i-trout.html | Wood, Field & Stream Fishing for L. I. Trout | True | By Nelson Bryant | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/meskill-signs-a-rapecorroboration-act-repealer.html | Meskill Signs a Rapeâ€šÃ„Ã´Corroboration Act Repealer | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/market-place-westheimer-list.html | Market Place | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/whirlpool-raising-appliance-prices-99422149.html | WHIRLPOOL RAISING APPLIANCE PRICES | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/bache-to-discount-some-small-trades-open-interest.html | BACHE TO DISCOUNT SOME SMALL TRADES | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/students-of-12-lands-conquer-a-citys-din-in-song.html | Students to 12 Lands Conquer a City's Din in Song | True | By Richard F. Nshepard | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/rain-gives-mets-time-for-bridge-rain-gives-mets-time-for-bridge.html | Rain Gives Mets Time For Bridge | True | By Michael Strauss | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/taiwan-faces-loss-of-competitive-edge-in-exports-economics-geared.html | Taiwan Faces Loss of Competitive Edge in Exports | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/us-judge-weighing-galleys-bond-plea.html | U.S. JUDGE WEIGHING] GALLEY'S BOND PLEA | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/communists-take-hamlet-in-vietnam-vietcong-deny-hitting-school.html | Communists Take Hamlet in Vietnam | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/radio-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/3-on-a-cruiser-rescued-at-sea-by-coast-guard.html | 3 on a Cruiser Rescued At Sea by Coast Guard | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/acquittal-denied-in-shabazz-death-case-against-2d-defendant-may-go.html | ACQUITTAL DENIED IN SIIABALL DEATH | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/devotees-of-crumb-share-chamber-units-showcase.html | Devotees of Crumb Share Chamber Unit's Showcase | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/pulitzers-given-for-reporting-on-vesco-and-nixon-tax-no-play-or.html | Pulitzers Given for Reporting on Vesco And Nixon Tax | True | By Peter Kihss | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/milk-producers-group-fined-5000-for-nixon-gifts.html | Milk Producersâ€šÃ„Ã´ Group Fined $5,000 for Nixon Gifts | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/amex-depressed-by-rise-in-rates-volume-hits-7month-low-otc.html | AMEX DEPRESSED BY RISE IN RATES | True | By James J. Nagle | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/the-5million-frustration-shero-in-ranger-system.html | Dave Anderson | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/robert-crean-50-a-tv-playwright-winner-of-a-1964-emmy-for-the.html | ROBERT CREAN, 50, ATV PLAYWRIGHT | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/2d-nixon-subpoena-hinted-by-house-panel-members.html | 2d Nixon Subpoena Hinted By House Panel Members | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/missing-sloop-returns.html | Missing Sloop Returns | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2002-07-11 | RE0000868504 | B00000923980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/britain-and-soviet-union-sign-pact-on-cooperation.html | Britain and Soviet Union Sign Pact on Cooperation | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/selling-pushes-farm-products-down-record-yield-seen.html | Selling Pushes Farm Products Down | True | By H. J. Maidenberg | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/49ers-trade-ken-willard-to-cards-people-in-sports.html | People in Spoits | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/conservative-seminary-is-urged-to-train-women-as-rabbis.html | Conservative Seminary Is Urged to Train Women as. Rabbis | True | By Irving. Spiegel Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/indian-group-urges-a-boycott-0f-south-dakota-by-tourists-tension.html | Indian Group Urges a Boycott Of. South Dakota by Tourists | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/washington-post-is-delayed-2-hours-after-an-ultimatum-settlement-in.html | Washington Post Is Delayed 2 Hours After an Ultimatum | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/ford-warns-business-of-big-democratic-congress-havent-lost-my-faith.html | Ford Warns Business of Big Democratic Congress | True | By Steven R. Weisman | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/amex-depressed-by-rise-in-rates-volume-hits-7month-lowotc-reaction.html | AMEX DEPRESSED BY RISE IN RATES | True | By James J. Nagle | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/teacher-heads-sierra-club.html | Teacher Heads Sierra Club | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/derailing-the-pennsy-.html | Derailing the Pennsy | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/neither-side-yields-in-indias-rail-crisis-on-offer-reiterated.html | Neither Side Yields in India's Rail Crisis | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/horowitz-to-give-recital-in-cleveland-on-sundy.html | Horowitz to Give Recital In Cleveland on Sunday | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/sketches-of-the-winners-of-the-58th-pulitzer-prizes-in-journalism.html | Sketches of the Winners of the 58th Pulitzer rizes in Jou lism, nd the | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/duncan-to-resign-today-as-cocacola-president-duncan-toresign.html | Duncan to Resign Today as Cocaêš,Â,Â²Cola President | True | By Ernest Holsendolph | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/monthly-oil-payments-up-1-billion-over-year-ago.html | Monthly Oil Payments Up $1 êš,Â,Â²Billion Over Year Ago | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/260-american-hippies-held-by-mexican-police.html | 260 American êš,Â²Hippiesêš,Â,Â² Held. 14, Mexican Police | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/exxon-raising-prices-of-gasoline-by-32c.html | Exxon Raising Prices Of Gasoline by 3.2c | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, May. 7. 1814 | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/harvard-shell-is-eastern-sprint-choice.html | Harvard Shell Is Eastern Sprint Choice | True | By William N. Wallace | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/arthur-donow-.html | ARTHUR DONOW | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/tape-gaps-linked-to-pitch-of-voice.html | TAPE GAPS LINKED TO PITCH OF VOICE | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/assembly-votes-to-let-distillers-own-and-run-wineries-in-state-by-a.html | Assembly Votes to Let Distillers Own and Run Wineries in State | True | ByAlfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/frank-w-begrisch-exdirector-of-phillips-petroleum-dies-at-72.html | Frank W. Begrisch, Exêš,Â,Â²Director Of Phillips Petroleum, Dies at 72 | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/senate-rejects-rise-in-arms-aid-to-south-vietnam-action-led-by.html | SENATE REJECTS RISE IN ARMS AID TO SOUTH VIETNAM | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/the-screen-manns-lost-in-the-starsthe-cast.html | The Screen: Mann's 'Lost in the Stars':The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/11-prime-uniform.html | 11% Prime Uniform | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/ford-warns-business.html | Ford Warns Business | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/f-eugene-ackerman-dies-newsman-led-wool-bureau.html | F. Eugene Ackerman Dies; Newsman Led Wool Bureau | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/apparent-time-anomalies-in-white-house-transcripts-point-to.html | Apparent Time Anomalies in White House Transcp Point, to Unaccountable Excisions in Conversations | True | By John M. Crewdson Special to The New York. Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/escapades-shows-dances-pleasures-and-its-problems.html | êš,Â²'Escapadesêš,Â,Â²' Shows. Dance's Pleasures And Its. Problems | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/royalty-bidding-on-oil-leasesset-us-plans-smallscale-test-in.html | ROYALTY BIDDING ON OIL LEASES SET | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/tracks-for-conrail.html | Tracks for Conrail | True | | 2002-07-11 | RE0000868504 | B00000923980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/credits-pledged-by-oil-producers-275billion-for-a-special-imf-fund.html | CREDITS PLEDGED BY OIL PRODUCERS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/wilson-yielding-to-legislature-doubles-collegeaid-a-allotment.html | Wilson, Yielding to Legislature, Doubles Collegeâ€šÃ„Â´Aid Allotment | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/two-new-oil-deals-made-by-abu-dhabi.html | TWO NEW OIL DEALS MADE BY ABU DHABI | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/cordero-gets-plaudits-but-no-big-a-winners-at-pimlico.html | Cordero Gets Plaudits But No Big A Winners | True | By Joe Nichols | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/icelands-coalition-splits-on-inflation.html | ICELAND'S COALITION SPLITS ON INFLATION | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/chile-announces-commuting-of-death-sentences-for-five.html | Chile Announces Commuting Of Death Sentences for Five | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/us-charges-housing-bias-in-williamsburg-buildings.html | U.S. Charges Housing Bias In Williamsburg Buildings | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/rise-in-forest-budget-urged.html | Rise in Forest Budget Urged | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/whirlpool-raising-appliance-prices.html | WHIRLPOOL RAISING APPLIANCE PRICES | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/sports-news-briefs-fate-of-flip-sal-still-uncertain-1976-olympians.html | Sports News Briefs | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/president-yields-in-move-to-quash-he-seeks-accommodation-on.html | PRESIDENT YIELDS IN MOVE TO QUASH JAWORSKI'S WRIT | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/jersey-allows-inmates-to-go-to-some-funerals.html | Jersey Allows Inmates To Go to Some Funerals | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/the-old-flimflam-game.html | The Old Flimflam Game | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/mcculloch-oil-profit-increases-thirteen-fold.html | McCulloch Oil Profit Increases Thirteen Fold | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/bethlehem-bars-steel-output-cut-reverses-earlier-decision-to-halve.html | BETHLEHEM BARS STEEL OUTPUT CUT | True | By Gerd Mom | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails Allâ€šÃ„Â´Hours Given In Daylight Saving Time | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/guard-and-escaped-bank-robber-hurt-in-bid-to-free-inmate-during.html | Guard and Escaped Bank Robber Hurt In Bid to Free Inmate During Funeral | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/byrne-signs-law-on-vote-financing-publicfunds-will-be-used-in.html | BYRNE SIGNS LAW ON VOTE FINANCING | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/brandts-move-takes-us-by-surprise.html | Brandt's Move Takes U.S. by Surprise | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/for-perpetual-us-control-over-only-continued-sovereignty-can-keep.html | For Perpetual U.S. Control Over. | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/senate-approves-public-advocate-bill-now-goes-to-governor-who-has.html | SENATE APPROVER PUBLIC ADVOCATE | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/wha-playoffs-chicano-vs-toronto.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/60-in-congress-have-disclosed-net-worth-or-taxes-twoyear-moss.html | 60 in Congress Have Disclosed Net Worth or Taxes | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/bids-to-free-hess-hitlers-assistant-assailed-in-soviet.html | Bids to Free Hess, Hitler's Assistant, Assailed in Soviet | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/yankees-tidrow-win-64-yanks-top-rangers-64-in-tidrows-first-start.html | Yankees, Tidrow Win, 6â€šÃ„Â´4 | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/united-brands-adds-foster-grant-stock.html | UNITED BRANDS ADDS FOSTER GRANT STOCK | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/business-briefs-rea-must-end-air-express-monopoly.html | Business Briefs | True | <B>Rea Must End Air Express Monopoly</B> | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/service-station-profits-rise-sharply-across-nation-supply-still.html | Service station Profits Rise Sharply Across Nation | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/white-sox-bow-54-to-tigers-baseball-roundup-american-league-indians.html | White Sox Bow, 5â€šÃ„Â´4, To Tigers | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/crossword-puzzle-edited-by-will-weng.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/no-censor-no-limits-on-public-access-cable-tv-free-air-time-a-must.html | No Censor, No Limits on Public Access Cable TV | True | By Fred Ferretti | 2002-07-11 | RE0000868504 | B00000923980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/public-gives-600000-for-johnson-memorial.html | Public Gives $600,000 For Johnson Memorial | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/lucien-e-oliver.html | LUCIEN E. OLIVER | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/tired-flyers-must-face-bruinsnext-tired-flyers-must-face-bruinsnext.html | Tired Flyers Must Face Bruins Next | True | By Parton Keese | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/treasury-bill-rates-move-up-to-records.html | Treasury Bill Rates Move Up to Records | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/metropolitan-briefs-court-enioins-rentincrease-law-inquiry-into.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/rikers-i-fugitives-commandeer-a-tug-fugitives-from-rikers-island.html | Rikers I. Fugitives Commandeer a Tug | True | By Robert Hanley | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/chess-whose-morale-gets-boosted-when-first-blood-is-spilledlood-is.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/grossman-offers-homosexual-songs.html | GROSS AN â€šÃ„Ã'OFF, HOMOSEXUAL SONGS | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/felipe-alou-retires.html | Felipe Alou Retires | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/publication-of-news-is-delayd-as-paper-prepares-to-automate-news.html | Publication of News Is Delayed As Paper Prepares to Automate | True | By Damon Stetson | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/district-of-columbia-votes-today-on-charter-for-elected-mayor-and.html | District of Columbia Votes Today on Charter for Elected Mayor and Council | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/often-victorious-brandt-enters-a-somber-period-policy-toward-east.html | Often Victorious Brandt Enters a Somber Period | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/british-airways-strike-halts-overseas-flights.html | British Airwaysâ€šÃ„Ã´ Strike Halts Overseas Flights | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/news-index-99422115.html | NEWS INDEX | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/cordero-gets-plaudits-but-no-biga-winners.html | Cordero Gets Plaudits But NO Big A Winners | True | By Joe Nichols | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/white-plains-library-75-years-old-moves-into-computerized-age.html | White Plains Library, 75 Years Old, Moves Into Computerized Age | True | By James Peron Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/mavordalvls-taken-to-hospital-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/after-gaullism.html | After Gaullismâ€šÃ„Ã®? | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/moran-gets-post.html | Moran Gets Post | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/lunchtime-concert-series-swings-into-bryant-park.html | Lunchtime Concert Series Swings Into Bryant Park | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/pilics-davis-cup-success-proves-costly-to-the-setss-tennis-roundup.html | Pilic's Davis Cup Success Proves Costly to the Sets | True | By Charles Friedman | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/high-us-note-rates-official-cites-market-risks-involved-as-he.html | High U.S. Note Rates | True | By Robert J. Cole | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/stock-market-drops-in-slow-trading-stock-market-drops-in-slow.html | Stock Market Drops in Slow Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/portugal-urges-a-truce-in-africa-junta-pledges-free-political-role.html | PORTUGAL URGES: A TRUCE IN AFRICA | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/soviet-seeks-speed-in-oil-exploitation-soviet-union-seeks-speed-for.html | Soviet Seeks Speed In Oil Exploitation | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/the-news-orders-its-printers-out-in-labor-dispute-powers-breaks-a.html | THE NEWS ORDERS IN LABOR DISPUTE | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/going-out-guide-progress-bravo-progress.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/aec-is-criticized-on-breeder-plan-reactor-project-analysis-is-held.html | A.E.C. IS CRITICIZED ON â€šÃ„Ã'BREEDERâ€šÃ„Ã´ PLAN | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/impeachment-opposition.html | Impeachment Opposition | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/2d-nixon-subpoena-hinted-by-house-panel-members-new-nixon-subpoena.html | 2d Nixon Subpoena Hinted By House Panel Members | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/pulitzers-given-for-reporting-on-vesco-and-nixon-tax.html | Pulitzers Given for Reporting On Vesco And Nixon Tax | True | By Peter Kihss | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/willy-brandt-quits-post-in-wake-of-spy-scandal-asks-scheel-to-take.html | WILLY BRANDT QUITS POST IN WAKE OF SPY SCANDAL; ASKS SCHEEL TO TAKE OVER | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/producers-back-shubert-trustees-lefkowitz-bars-comment-on-plea-for.html | PRODUCERS BACK SHUBERT TRUSTEES | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/nixon-accused-of-hindering-aid-to-mentally-ill.html | â€šÃ„Â³Nixon Accused of Hindering Aid to Mentally | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/cougars-top-toros-win-wha-series.html | Cougars Top Toros, Win W.H.A. Series | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/bond-prices-edge-down-l1-prime-rate-spreads-new-bond-issues.html | Bond Prices Edge Down; 11% Prime Rate Spreads | True | By Douglas W. Cray | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/the-stubborn-one-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/valery-giscard-d-estaing.html | Valery Giscard d'Estaing | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/right-to-life.html | Right to Life | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/lowincome-aid-in-canada-budget-but-corporation-levies-and-luxury.html | LOWâ€šÃ„Â³INCOME AID IN CANADA BUDGET | True | ByRobert Trumbull Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/new-president-is-elected-for-building-trades-group.html | New President Is Elected For Building Trades Group | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/nhl-championship.html | N.H.L. Championship | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/northrop-head-quits-us-steel-board-credits-pl-meeting-is-told.html | Northrop Head Quits U.S Steel Board | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/36-rise-shown-in-world-trade-real-volume-was-up-12-in-73-imf.html | 36% RISE SHOWN IN WORLD TRADE | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/who-can-vote.html | Who Can Vote? | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/heiress-in-art-theft-a-social-rebel-the-heiress-in-art-theft-was-a.html | Heiress in Art Theft a Social Rebel | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/eec-unit-backs-italy-on-imports-commission-to-ask-market-approval.html | E.E.C. UNIT BACKS ITALY ON IMPORTS | True | By Paul Kemezis Special to The New York Timed | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/city-police-force-gets-its-first-woman-mountie-you-dont-forget.html | Gets Its First Woman Mountie | True | By Grace Lichtenstein | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/changes-in-bond-trading-asked-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/gm-pays-85c-a-share-omits-special-dividend.html | Gilt Pays 85c a Share; Omits Special Dividend | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/whitmore-on-target-as-will-rogers.html | Whitmore on Target as Will Rogers | True | By Clive Barnes | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/william-e-haynes.html | WILLIAM. E. HAYNES | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/tax-writeoffs-on-ads-laid-to-the-energy-industry.html | Tax Writeâ€šÃ„Â³Offs Ads Laid to the Energy Industry | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/byrne-signs-law-on-vote-financing-public-funds-will-be-used-in.html | BYRNE SIGNS LAW ON VOTE FINANCING | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/homosexuals-as-foster-parents-is-new-program-an-advance-or-peril.html | Homosexuals as Foster Parents: Is New Program an Advance or Peril? | True | By Lucinda Franks | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/new-jersey-briefs-joanne-chesimard-is-extradited.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/heiress-in-art-theft-a-social-rebel.html | Heiress in Art Theft a Social Rebel | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/city-police-force-gets-its-first-woman-mountie-you-dont-forget-east.html | City Police Force Gets Its First Woman Mountie | True | By Grace Lichtenstein | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/maravich-trade-a-plot-celticsbucks-game-5-nba-championship.html | Maravich Trade: A Plot; Celticsâ€šÃ„Â³Bucks: Game 5 | True | By Bawl Goldaper | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/four-us-teams-may-qualify-bridge-for-the-finals-in-las-palmas-a.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/congress-approves-funds-for-alcoholism-treatment.html | Congress Approves Funds For Alcoholism Treatment | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/kermcgee-unit-expanding.html | Kerrâ€šÃ„Â³McGee Unit Expanding | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/briefs-on-the-arts-shakespeare-unit-gets-two-grants-philharmonic-to.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868504 | B00000923980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/fire-destroys-2-sound-stages-at-hollywood-television-studio.html | Fire Destroys 2 Sound Stages At Hollywood Television Studio | True | By Jon Nordheimer Special to New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/article-1-no-title.html | Article 1 â€3Â...Â°â€3Â...Â° No Title | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/kissinger-and-gromyko-confer-today-in-cyprus-kissinger-and-gromyko.html | Kissinger and Gromyko Confer Today in Cyprus | True | By Bernard Gwertzman Special to New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/experts-forecast-only-a-modest-shift-in-senates-balance-in-fall.html | Experts Forecast Only a Modest. Shift In Senate's Balance in Fall Elections | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/deaths-card-of-chanks.html | Deaths | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/new-coach-sees-army-innewlight-tough-schedules-ahead-captain-is.html | New Coach Sees Army In New Light | True | By Gordon S. White Jr. Sttettial to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/mayoral-suasion-is-felt-in-albany-beame-pressing-the-citys.html | MAYORAL SUASION IS FELT IN ALBANY | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/bache-to-discount-some-small-trades.html | BACHE TO DISCOUNT SOME SMALL TRADES | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/askew-will-run-again.html | Askew Will Run Again | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/gerald-udell.html | GERALD UDELL | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/letter-to-the-editor-jersey-and-the-pa-the-broken-vow.html | Letters to the Editor | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/u-s-officials-see-a-vietnam-stalemate-key-military-issue.html | U.S.Officials See a Vietnam Stalemate | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/expert-testifies-at-college-trial-bloomfield-consultant-says-he.html | EXPERT TESTIFIES AT COLLEGE TRIAL | True | By Joan Cook Special to The New York TIMES | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/wallace-likely-to-win-primary-today-seeks-black-support-for.html | Wallace Likely to Win Primary Toddy; Seeks Black Support for National Bid | True | By H. Drummond Ayres Jr. Special to The Seta York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/nixon-to-speak-in-oklahoma.html | Nixon to Speak in Oklahoma | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/advertising-premiums-gaining-greys-income-rises-207-media-chief.html | A vertisin Premiums Gaining | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/times-heads-list-in-publisher-poll.html | TIMES HEADS LIST IN PUBLISHER POLL | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/mcord-retracts-capital-tv-show-had-taped-discussion-on-aspects-of.html | MORD RETRACTS CAPITAL TV SHOW | True | BY Les Brown | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/3-hurt-in-attempt-to-free-inmate-during-a-funeral-cortege.html | 3 Hurt in Attempt to Free Inmate During a Funeral | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/baseball-results-and-standings-how-the-teams-stand-today-national.html | Baseball Results and Standings | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/florida-resort-tax-gains.html | Florida Resort Tax Gains | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/purim-urge-a-truce-in-africa.html | PURIM URGE A. TRUCE IN AFRICA | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/concert-french-horn-brooks-tillotson-excellent-performer-strongly.html | Concert: French. Horn | True | By Donal HENAHAN | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/grants-sales-in-april-up.html | Grant's Sales in April Up | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/boeing-earnings-up-645-in-quarter-boeing-earnings-climb-others.html | Boeing Earnings Up 64.5% in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/leftists-to-back-peron-despite-rebuff-bitterness-cited.html | Leftists to Back Peron Despite Rebuff | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/nets-defeat-stars-3d-straight-time-nets-score-in-overtime-to-lead.html | Nets Defeat Stars 3d Straight Time | True | By Leonard Koppeil Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/school-vandalism-cost-was-38million-in-73.html | School. Vandalism Cost Was $3.8â€šÃ„Â¶Million in '73 | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/times-receives-key-set-stolen-in-tombs-breakin-their-return.html | Times Receives Key Set Stolen in Tombs Breakâ€šÃ„Â¶In | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/tax-ruling-reduces-1973-occident-al-net.html | TAX RULING REDUCES 1973 OCCIDENT AL NET | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/prof-alfred-ferguson-58-dies-a-leading-scholar-on-emerson.html | Prof. Alfred Ferguson, 58, Dies; A Leading Scholar on Emerson | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/college-school-results-baseball.html | College, School Results | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/ncaa-supports-two-senate-bills.html | N.C.A.A. Supports Two Senate Bills | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/specialists-weigh-world-priorities-explore-use-of-computers-in.html | SPECIALISTS WEIGH WORLD PRIORITIES | True | By Walter Sullivan | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/overthecounter-quotations-most-active-stocks.html | Overâ€šÃ„Â¶theâ€šÃ„Â¶Counter Quotations | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/allin-takes-nelson-golf-by-4-shots-allin-takes-nelson-golf-by-4.html | Allin Takes Nelson Golf by 4 Shots | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/florida-resort-tax-gains-99422118.html | Florida Resort Tax Gains | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/turkey-seeks-to-patch-up-her-old-split-personality-moral-lessons.html | Turkey Seeks to Patch Up Her Old Split Personality | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/scrubbing-the-big-observer.html | Scrubbing the Big | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/highs-and-lows.html | Highs and Lows | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/women-and-their-doctorsthe-sad-and-cautionary-tales-describes.html | Women and Their Doctorsâ€šÃ„Â¶The Sad and Cautionary Tales | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/stage-more-success-than-just-blurbs-let-my-people-come-a-sexual.html | Stage More Success Than just Blurbs | True | By Mei. Gussow | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/president-yields-in-move-to-quash-jaworskis-writ-he-seeks.html | PRESIDENT YIELDS IN MOVE TO QUASH JAWORSKI'S WRIT | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/u-s-got-and-agency-bonds-prices-in-32d-of-a-point-composite-bill.html | U. S. Got. and Agency Bonds (Prices in 32d of a Point, composite bill vields in basis Points.) | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/college-president-named.html | College President Named | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/one-sign-on-his-shop-proclaims-worlds-ugliest-clothes-business.html | One Sign on His. Shop Proclaims: World's Ugliest Clothesâ€šÃ„Â¶ | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/one-portuguese-glad-but-uneasy-while-welcoming-the-coup-he-wants.html | ONE PORTUGUESE GLAD BUT UNEASY | True | By Henry Giniger Special to New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/new-evidence-called-key-to-currannadjari-feud-us-attorney-says.html | New Evidence Called Key To Curranâ€šÃ„Â¶Nadjari Feud | True | By Allan M. Siegal | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/ramsey-clark-enters-u-s-senate-race.html | Ramsey Glark En#ers U.S. Senate Race | True | By Frank Lynn | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/house-panel-backs-legislation-to-curb-taxreturn-preparers.html | House Panel Backs Legislation to Curb Taxâ€šÃ„Â¶Return Preparers | True | By Eileen7Shanahan spode to Thoitew York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/officials-and-bar-heads-back-bill-for-legal-services-four-defeat-in.html | Officials and Bar. Heads Back Bill for Legal Services | True | By Warren Weaver Jr. swim to The New York Times | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/dollars-for-defense-ii-in-the-nation.html | Dollars for Defense (II) | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/aqueduct-race-charts-todays-entries-at-aqueduct-yonkers-entries.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/kennedy-library-plan-scaled-down-greatly.html | Kennedy Library Plan Scaled Down Greatly | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/kennedy-voices-doubt-on-76-presidential-bid.html | Kennedy Voices Doubt On â€šÃ„Â¶'76 Presidential Bid | True | | 2002-07-11 | RE0000868504 | B00000923980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-07 | 1974-05-07 | https://www.nytimes.com/1974/05/07/archives/peru-wheat-financing-set.html | Peru Wheat Financing Set | True | | 2002-07-11 | RE0000868504 | B00000923980 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/common-market-stymied-on-italy-import-curbs-are-allowed-to-stand.html | COMMON MARKET STYMIED ON ITALY | | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/francis-omalley-62-dies-professor-at-notre-dame.html | Francis O'Malley, 62, Dies; Professor atâ€šÃ„Â¹Notre Dame | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/piper-aircraft-to-bury-stormdamaged-parts.html | Piper Aircraft to Bury Stormâ€šÃ„Â¹Damaged Parts | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/sex-references-barred.html | Sex References Barred | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/wct-finals-to-try-electrical-line-judges.html | W.C.T. Finals to Try Electrical Line Judges | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/supermarket-series-set-for-wha-finals.html | â€šÃ„Â¹Supermarket Seriesâ€šÃ„Â¸ Set for W.H.A. Finals | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/sports-today-baseball-basketball-boxing-harness-racing-soccer-pro.html | Sports Today | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/chief-medical-officer-in-shift-backs-acupuncture-by-nondoctors.html | Chief Medical Officer, in Shift, Backs Acupuncture by Nondoctors | | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/3-suburban-counties-vote-on-spending-for-schools-nassau-suffolk.html | 3 Suburban Counties Vote On Spending for Schools | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/exbroker-is-disciplined-on-four-seasons-trading.html | Exâ€šÃ„Â¹Broker Is Disciplined On Fourseasons Trading | True | By Robert J. Cole | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/theater-complex-challenging-hedda.html | Theater: Complex, Challenging Hedda | True | By Howard Thompson | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/move-is-surprise.html | MOVE IS SURPRISE | | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/exfbi-aide-says-dean-betrayed-him.html | EXâ€šÃ„Â¹F.B.I. AIDE SAYS DEAN BETRAYED HIM | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/league-of-women-voters-votes-to-let-men-join-it.html | League of Women Voters Votes to Let Men Join It | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/former-cox-aide-names-to-watergate-trial-post.html | Former Cox Aide Named To Watergate Trial Post | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/trading-frenzied-in-may-potatoes-buying-spurred-by-holders-of-short.html | TRADING FRENZIED IN MAY POTATOES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/that-expletive-deleted-garvey-red-smith-lone-star-freedom-hands.html | Red Smith | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/gaullist-france-comes-to-an-end-foreign-affairs.html | Gaullist France Comes to an End | True | By C. L. Sulzberger | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/striking-drivers-ordered-back-to-work-in-capital.html | Striking Drivers Ordered Back To Work in Capital | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/sri-lankas-lively-press-is-curbed-by-government-denunciation-by.html | Sri Lanka's Lively Press Is Curbed by Government | | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/excerpts-from-the-news-conference-by-st-clair-throughout-the-day.html | Excerpts From The News Conference By St. Clair | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/chancellors-aides-explain-his-decision.html | Chancellor's Aides Explain His Decision | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/news-index-79331474.html | NEWS INDEX | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/bridge-us-teams-come-in-first-in-qualifying-for-world-final-todays.html | Bridge: U.S. Teams Come In First In Qualifying for World Final | True | By Alan Truscott | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/symphonic-virtues-are-demonstrated-by-philadelphians.html | Symphonic Virtues Are Demonstrated By Philadelphians | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/glenn-likely-victor-in-ohios-primary.html | Glenn Likely Victor In Ohio's Primary | | By William E. Farrel Specie to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/vast-plantation-is-carved-out-of-north-carolina-wilderness.html | Plantation Is Carved Out of North Carolina Wilderness | | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/failure-at-the-un.html | Failure at the U.N. | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/733000-damage-awarded-boy-in-faulty-circumcision.html | $733,000 Damage Awarded Boy in Faulty Circumcision | True | | 2002-07-11 | RE0000868503 | B00000923979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/europeans-upset-by-change-in-bonn-severe-impact-on-common-market.html | EUROPEANS UPSET BY CHANGE IN BONN | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/new-state-school-chief-may-help-on-tax-issue.html | New State School Chief May Help on Tax Issue | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/debts-imperil-future-of-kahns-archives-seeks-source-of-funds.html | Debts Imperil Future of Kahn's Archives | True | By Paul Goldberger | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/samuel-wylie-episcopal-bishop-of-northern-michigan-is-dead-former.html | Samuel, Wylie, Episcopal Bishop Of Northern Michigan, Is Dead | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/hearingaid-claims-disputed-by-f-t-c.html | HEARINGâ€šÃ„Â²AID CLAIMS DISPUTED BY F. T. C. | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/kennecott-studies-copper-expansion.html | KENNECOTT STUDIES COPPER EXPANSION | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/major-league-baseball-and-standings-how-the-teams-stand-today-stand.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/article-1-no-title.html | WANT A SUMMER OF SERVICE | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/senator-brands-conduct-as-immoral-gop-leader-in-house-is-also.html | Senator Brands Conduct as â€šÃ„Â²Immoralâ€šÃ„Â´; G.O.P. Leader in House Is Also Critical | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/gasoline-thefts-charged-to-8-hempstead-employes.html | Gasoline Thefts Charged To 8 Hempstead Employes | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/letters-to-the-editor-latin-america-avoiding-another-vietnam-italys.html | Letters to the Editor | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/rodino-unit-to-hear-some-nixon-tapes-as-hearings-open-this-week.html | Rodino Unit to Hear Some Nixon Tapes as Hearings Open This Week | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/aba-chiefsounds-knellforhigh-salaries-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/consent-order-set-by-colt-industries.html | i CONSENT ORDER SET BY COLT INDUSTRIES | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/corruption-jurors-indict-albany-police-lieutenant.html | Corruption Jurors Indict Albany Police Lieutenant | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/qualifying-for-world-math-olympiad-adds-up-to-challenge-for149.html | Qualifying for World Math Olympiad Adds Up to Challenge for 149 Students | True | By Lee Dembart | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/us-freight-changes-name.html | U.S. Freight Changes Name | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/retail-sales-here-rose-86-in-april-department-stores-report-the.html | RETAIL SALES HERE ROSE 8.670 IN APRIL | True | By Isadore Barmash | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/hot-vs-clean-air.html | Hot vs. Clean Air | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/us-freeze-ended-on-rural-sewers-butz-discloses-impounded-120million.html | U.S. FREEZE ENDED ON RURAL SEWERS | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/stripmining-bid-still-undecided-county-tiebreaker-doesnt-vote-in.html | STRIPâ€šÃ„Â²MINING BID STILL UNDECIDED | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/senator-brands-conduct-and-immoral-gop-leader-in-house-is-also.html | Senator Brands Conduct as â€šÃ„Â²Immoralâ€šÃ„Â´; G.O.P Leader in House Is Also Critical | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/gaming-body-approves-track-for-connecticut.html | Gaming Body Approves Track for Connecticut | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/vinyl-chloride-ban-in-household-sprays-is-weighed-by-us.html | Vinyl Chloride Ban In Household Sprays Is. Weighed by U.S. | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/sports-today-baseball-basketball-boxing-harness-racing-soccer.html | Sports Today | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/jockeys-at-aqueduct-warned-by-stewards-on-purse-saving.html | Jockeys at Aqueduct Warned By Stewards on Purse â€šÃ„Â²Savingâ€šÃ„Â´ | True | By Joe Nichols | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/what-special-un-session-did-big-gains-cited-but-clearest-result-is.html | What Special U.N. Session Did | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/brandts-resignation-is-viewed-as-a-blow-to-breznevs-policy.html | Brandt's Resignation Is Viewed As a Blow to Brezhnev's Policy | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/daley-under-care-for-hypertension-and-mild-diabetes.html | Daley Under Care For Hypertension And Mild Diabetes | True | | 2002-07-11 | RE0000868503 | B00000923979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/siderowf-advances-at-pinehurst.html | Siderowf Advances at Pinehurst | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/hanoi-commemorates-dien-bien-phu-victory.html | Hanoi Commemorates Dien Bien Phu Victory | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/motorola-to-discontinue-tv-if-the-us-blocks-sale.html | Motorola to Discontinue TV if the U.S. Blocks Sale | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/versions-differ-on-silbert-talks-dean-account-of-discussion-at.html | VERSIONS DIFFER ON SILBERT TALKS | | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/wilson-recasts-rent-proposals-agrees-to-meet-objections-voiced-by.html | WILSON RECASTS RENT PROPOSALS | | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/healthtest-lag-found-in-school-citizens-panel-says-50000-entering.html | HEALTHâ€šÃ„Â°TEST LAG FOUND IN SCHOOL | True | By Max H. Seigel | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/jockeys-at-aqueduct-warned-by-stewards-on-purse-saving-at-hialeah.html | Jockeys at Aqueduct Warned By Stewards on Purse â€šÃ„Â¢Savingâ€šÃ„Â¢ | True | By Joe Nichols | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/albany-approves-a-rise-of-1cent-in-city-sales-tax-albany-approves.html | Albany Approves a Rise Of 1â€šÃ„Â¢Cent in City Sales Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/i-c-c-is-held-studying-finances-of-rea-and-officers-expenses.html | I.C.C. Is Held Studying Finances Of REA and Officer's Expenses | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/rabbis-request-israd-to-resist-orthodox-on-conversion-demand.html | Rabbis Request Israel to Resist Orthodox on Conversion Deniand | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/cerros-sales-rise-but-earnings-fall-company-reports.html | Cerro's Sales Rise but Earnings Fall | True | By Clare M. Reckert | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/college-and-school-results-baseball-baseball-lacrosse-track-and.html | College and School Results | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/british-engineers-strike-tests-wilson-and-threatens-to-cripple.html | British Engineersâ€šÃ„Â´ Strike Tests Wilson And Threatens to Cripple Production | | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/trading-halted-for-combustion-article-was-highly-critical-of-units.html | TRADING HALTED FOR COMBUSTION | | By Gerd Wilcke | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/news-publishing-without-printers-paper-turns-to-automated-methods.html | NEWS PUBLISHING WITHOUT PRINTERS | | By Damon Stetson | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/shortages-troubling-purchasing-agents.html | Shortages Troubling Purchasing Agents | | By Herbert Koshetz | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/greenland-oil-drilling.html | Greenland Oil Drilling | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/stopping-inflation-stopping-inflation-lbor-secretary-brennan-says-we.html | Stopping Inflation | True | By Leonard Silk | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/corso-wins-decathlon.html | Corso Wins Decathlon | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/loeb-tribute-sunday.html | Loeb Tribute Sunday | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/4999-see-sets-drop-net-opener-4999-see-sets-drop-net-opener-british.html | 4,999 See Sets Drop Net Opener | | By Robin Berman Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/survey-finds-13-believe-nixon-inspires-confidence.html | Survey Finds 13% Believe Nixon Inspires Confidence | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/schmidt-is-nominated-finance-minister-chosen-by-social-democratic.html | Schmidt Is Nominated | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/garment-center-seeks-new-image-cleanup-and-information-drive-is.html | GARMENT CENTER SEEKS NEW IMAGE | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/concert-all-boulez.html | Concert: All Boulez | True | By Donal Henahan | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/an-anxious-people-79331472.html | An Anxious People | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/abramsis-seeking-lefkowitzs-post-enters-democratic-primary-to.html | ABRAMS IS SEEKING LEFKOWITZ'S POST | True | By Frank Lynn | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/mr-nixon-and-the-law.html | Mr. Nixon and the Law | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/mindszenty-sees-no-hope-in-eastwest-detente.html | Mindszenty Sees â€šÃ„Â´No Hopeâ€šÃ„Â´ in Eastâ€šÃ„Â¢West Detente | True | By Eleanor Blau | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/135000-visit-expo-74.html | 135,000 Visit Expo â€šÃ„Â¢74 | True | | 2002-07-11 | RE0000868503 | B00000923979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/alabama-primary-won-by-wallace-governor-sweeps-past-four-rival.html | ALABAMA PRIMARY WON BY WALLACE | True | By B. Drummond Ayres Jr. Special tO&#8208;T4e tier York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/homerule-charter-is-approved-in-capital-by-a-margin-of-4-to-1.html | Homeâ€šÃ„Â°Rule Charter Is Approved In Capital by a Margin of 4 to | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/5-tunisians-get-hard-labor-for-spying-for-soviet-union.html | 5 Tunisians Get Hard Labor For Spying for Soviet Union | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/major-league-leaders-batting-american-league-national-league-home.html | Major League Leaders | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/havliceir-coweris-get-28-each-in-9687-victory.html | Havliceir, Coweris Get 28 Each in 96â€šÃ„Â°87 Victory | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/va-to-provide-counselors-on-campuses-for-exgls.html | V.A. to Provide. Counselors On Campuses for Exâ€šÃ„Â°G.I.'s | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/coast-police-feared-kidnapping-plot-on-aliotos-grandchildren.html | Coast Police Feared Kidnapping Plot on Alioto's Grandchildren | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/ford-back-in-city-hailed-by-masons.html | FORD, BACK IN CITY, HAILED BY MASONS | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/the-screenface-of-another-joins-japanese-festival.html | The Screen:'Face of Another' Joins Japanese Festival | True | By Vincent Canby | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/beame-rides-ind-pressing-campaign-to-stagger-hours.html | Beame Rides IND, Pressing Campaign To Stagger Hours | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/victor-starzenski-87-dies-hudson-valley-fuel-officer.html | Victor Starzenski, 87, Dies; Hudson Valley Fuel Officer | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/morocco-orders-that-film-on-mohammeds-life-halt.html | Morocco Orders That Film On Mohammed's Life Halt | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/opium-again-hurts-usturkish-links-americans-in-ankara-expect.html | OPIUM AGAIN HURTS U.Sâ€šÃ„Â°TURKISH LINKS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/new-urban-ecology-center-points-up-citys-variety.html | New Urban Ecology Center Points Up City's Variety | True | By Grace Lichtenstein | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/robert-maestri-huey-long-ally-campaign-manager-diesnew-orleans.html | ROBERT MAESTRI, HUEY LONG AM | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/big-soviet-credit-pledged-to-peron.html | BIG SOVIET CREDIT PLEDGED TO PERON | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/news-publishing-without-printers.html | NEWS PUBLISHING WITHOUT PRINTERS | True | By Daimon Stetson | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/rca-expects-gain-in-the-last-half-samoff-says-sales-for-2d-quarter.html | RCA EXPECTS GAIN IN THE LAST HALF | True | By Gene Smith | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/scottish-shipbuilders-fear-take-over-escape-hinges-on-election.html | Scottishâ€šÃ„Â°Shipbuilders Fear Take Over | True | By Terry Robards Special to The New York Time | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/nets-prepare-for-a-starshaking-feat-nets-going-for-sweep-and.html | Nets Prepare for a Starâ€šÃ„Â°Shaking Feat | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/money.html | Money | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/sandman-attains-accord-on-debts-jersey-gop-will-assumc.html | SANDMAN ATTAINS ACCORD ON DEBTS | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/trudeaus-defeat-expected-as-foes-condemn-budget.html | TRUDEAU'S DEFEAT EXPECTED AS FOES CONDEMN BUDGET | True | By Robert Trumbull Scootal to TIA New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/advertising-fees-are-debated-paper-woes-stressed-at-trade-press.html | Advertising: Fees Are Debated | True | By Philip A. Dougherty | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/rumanian-skipper-freed.html | Rumanian Skipper Freed | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/an-anxious-people.html | An Anxious People | True | By Craig R. Whitney Spedat to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/3000-electricians-strike-hawaiian-telephone-co.html | 3,000 Electricians Strike Hawauan Telephone Co. | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/sports-news-briefs-wilson-disapproves-rugby-tour-rookie-indy.html | Sports News Briefs | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/the-peace-chancellor.html | The Peace Chancellor | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/institute-at-yale-to-aid-humanities-grant-designed-to-improve.html | INSTITUTE AT YALE TO AID HUMANITIES | True | By Gene I. Maeroff | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/vera-g-davis-dies-at-79-delaware-political-leader.html | Vera G. Davis Dies at 79; Delaware Political Leader | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/nader-attacks-hearingaid-dealers-license-not-required.html | Nader Attacks Hearingâ€¦â€Aid Dealers | True | By David Bird | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/ulster-gunmen-kill-2-injure-4-in-a-hut-on-construction-site.html | Ulster Gunmen Kill 2, Injure 4, In a Hut on Construction Site | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/kissinger-wins-some-soviet-support-then-gets-israeli-disengagement.html | Kissinger Wins Some Soviet Support, Then Gets Israeli Disengagement Plan | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/maine-town-votes-accord-on-650million-refinery.html | Maine Town Votes Accord On 650â€¦â€Million Refinery | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/cbs-slates-60-minutes-for-summer-prime-time-abctv-buys-rights-to.html | C.B.S. Slates â€¦â€60 Minutesâ€¦â€´ for Summer Prime Time | True | By Les Brown | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/glenn-wins-in-ohio-over-metzenbaum-glenn-boatsmetzenbaum-in.html | Glenn Wins in Ohio Over Metzenbaum | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/strike-of-indian-rail-workers-begins-tension-high-with-food.html | Strike of Indian Rail Workers Begins | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/national-kinney-sets-an-offer-for-all-shares-of-uris-building.html | National Kinney Sets an Offer For All Shares of Uris Building | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/weicker-buys-deans-house-on-potomac-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/a-mother-and-son-slain-in-brooklyn.html | A MOTHER AND SON SLAIN IN BROOKLYN | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/banking-executives-indicted-on-coast.html | BANKING EXECUTIVES INDICTED ON COAST | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/beame-criticizes-plan-for-otb-tax-opposing-albany-he-urges-taking-5.html | BEAME CRITICIZES PLAN FOR OTB TAX | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/new-urban-ecology-center-points-up-citys-variety-city-street.html | New Urban Ecology Center Points Up City's Variety | True | By Grace Lichtenstein | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/aba-chiefsounds-knell-for-high-salaries-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/arms-vote-upsets-the-white-house-senate-curb-on-vietnam-aid-is.html | ARMS VOTE UPSETS THE WHITE HOUSE | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/an-upstate-da-faces-indictment-darcy-of-belmont-accused-on-a-total.html | AN UPSTATE D.A. FACES INDICTMENT | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/buzhardt-avoids-a-senate-clash-nixon-counsel-responds-to-watergate.html | MAE AVOIDS A SENATE CLAN | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/trudeaus-defeat-expected-as-foes-condemn-budget-2-main-opposition.html | TRUDEAU'S DEFEAT EXPECTED AS FOES CONDEMN BUDGET | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/johnson-quoted-on-dairymen-gift-he-reportedly-said-group-reneged-on.html | JOHNSON QUOTED ON DAIRYMEN GIFT | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/american-maize-to-expand.html | American Maize to Expand | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/support-for-kissinger.html | Support for Kissinger | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/mood-is-peaceful-as-the-news-automates-but-tangled-conflict-leaves.html | Mood Is Peaceful as The News Automates | True | By Allan M. Siegal | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/doctors-among-63-seized-in-drug-raid.html | Doctors Among 63 Seized in Drug Raid | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/amusements-for-children-films-plays-puppet-shows-ventriloquist.html | Amusements for Children | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/metropolitan-briefs-gothic-revival-houses-to-stand-st-bernard-dog.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/radio-talks-sports-events-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/television-morning-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868503 | B00000923979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/tax-investigators-are-studying-possibly-illegal-use-of-returns.html | Tax Investigators Are Studying Possibly Illegal Use of Returns | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/income-tax-for-campaign-units-and-parties-a-advances-in-house.html | Income Tax for Campaign Units And Parties Advances in House | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/tramunti-called-dangerous-gets-15-years-on-drug-charge.html | Tramunti, Called â€šÃ„Ã²Dangerous,â€šÃ„Ã´ Gets 15 Years on Drug Charge | True | By Emanuel Perlmutier | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/wilson-recasting-rent-bill-to-meet-tenantobjections.html | Wilson Recasting Rent Bill To Meet Tenant Objections | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/a-touch-of-class-washington.html | A Touch Of Class | True | By James Reston | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/tv-long-wharfs-widowing-of-mrs-holroyd.html | TV: Long Wharf's â€šÃ„Ã²Widowing of Mrs. Holroyd | True | By John J. O'Connor | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/joseph-grossman-65-dies-silkscreen-print-expert.html | Joseph Grossman, 65, Dies; Silkâ€šÃ„Ã²Screen Print Expert | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/dance-the-royal-ballet-the-program.html | Dance The Royal Ballet | True | By Clive Barnes | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/miracle-on-the-court-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/league-of-women-voters-votes-to-let-men-join-it-league-of-women.html | League of Women Voters Votes to Let Men Join It | True | By Lacey Fosburgh Special to The New York Time | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/grabbagging-for-money-books-of-the-times-magazine-for-serious.html | Books of The Times | True | By John Rockwell | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/domestic-quotas-on-sugar-urged-house-unit-backs-minimum-and-maximum.html | DOMESTIC QUOTAS ON SUGAR URGED | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/frances-citroen-in-financial-trouble-may-be-bailed-out-by-ford.html | France's Citroen, in Financial Trouble, May Be Bailed Out by Ford | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/rep-conte-discloses-income.html | Rep. Conte Discloses Income | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/wha-playoffs-chicago-vs-toronto.html | W.H.A. Playoffs | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/aqueduct-race-charts-aqueduct-jockeys-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/searching-for-unusual-tasty-bread-try-these-togart-granola-bread.html | Searching for Unusual, Tasty Bread? Try These | True | By Jean Eiewtit | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/reds-due-to-get-seats-in-lisbon-cabinet-fractionalizing-deplored.html | Reds Due to Get Seats in Lisbon Cabinet | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/new-energy-agency-to-allot-gasoline-approved-by-nixon.html | New Energy Agency To Allot Gasoline Approved by Nixon | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/conductor-brings-to-light-blacks-symphonic-works-outside-the-stream.html | Conductor Brings to Light Blacks Symphonic Works | True | By Donal Henahan | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/big-soviet-credit-pledged-to-peron-moscow-to-give-600million-for.html | BIG SOVIET CREDIT PLEDGED TO PERON | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/music-2-by-schoenberg-rarely-heard-works-in-centenary-concert-the.html | Music: 2 by Schoenberg | True | By Harold C. Schonberg | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/3-are-seized-in-hoboken-in-beef-theft-in-secaucus.html | 3 Are Seized in Hoboken In Beef Theft in Secaucus | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/nfl-sing-blues-over-memphis-deal-memphis-deal-leaves-nfl-singing.html | N.F.L. Sing Blues Over Memphis Deal | True | By William N. Wallace | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/tv-long-wharf-widowing-of-mrs-holroyd.html | TV: Long Wharf â€šÃ„Ã²Widowing of Mrs. Holroydâ€šÃ„Ã´ | True | By John J. O'Connor | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/new-fire-in-the-everglades.html | New Fire in the Everglades | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/syria-and-israel-continue-gunfire.html | SYRIA AND ISRAEL CONTINUE GUNFIRE | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/court-quashes-indictments-of-7-because-of-bugging.html | Court Quashes Indictments Of 7 Because of 'Bugging' | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/authority-bonds.html | AUTHORITY BONDS* | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/a-tuneup-at-coliseum-for-quarry.html | A Tuneâ€šÃ„Ã²Tip At Coliseum For Quarry | True | By Deane McGowen | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/refinancing-begins.html | Refinancing Begins | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/increase-in-school-vote-polling-places-barred-judges-action-in.html | Increase in School Vote Polling Places Barred | True | By Leonard Buder | 2002-07-11 | RE0000868503 | B00000923979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/russian-affirms-copyright-stand-chief-of-new-agency-says-convention.html | RUSSIAN AFFIRMS COPYRIGHT STAND | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/constitutional-review.html | Constitutional Review | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/katy-seeks-16million-loan-from-us-railway-group.html | Kitty Seeks.16 Million Loan Prom U.S. Railway Group | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/4999-see-sets-drop-net-opener-4999-see-sets-drop-net-opener.html | 4,999 See Sets Drop Net Opener | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/albany-approves-a-rise-of-1-centin-city-sales-tax-albany-approves.html | Albany Approves a Rise Of 1 Centin City Sales Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/rutgers-stickmen-win.html | Rutgers Stickmen Win | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/attorney-general-leadsin-carolina-senate-primary.html | Attorney General Leads in Carolina Senate Primary | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/move-is-surprise-decision-by-president-follows-hints-he-would.html | MOVE IS SURPRISE | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/hoffa-wife-and-son-lose-posts-in-union.html | HOFFA WIFE AND SON LOSE POSTS IN UNION | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/mathews-homer-off-seaver-wins-opener-mets-box-scores-first-game.html | Mathews's Homer OH Seaver Wins Opener | True | By Michael Strauss | 2002-07-11 | RE0000868503 | B00000923979 |